# Exhibit G44

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/help-companies-that-treat-workers-well-kennedy-says.html | Help Companies That Treat Workers Well, Kennedy Says | False | By Adam Clymer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-news-jupiter-national-shareholders-vote-set-on-merger.html | COMPANY NEWS;JUPITER NATIONAL SHAREHOLDERS VOTE SET ON MERGER | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/IHT/iht-us-endorses-eucuba-ties.html | U.S. Endorses EU-Cuba Ties | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-probe-into-naval-base-theft.html | New Jersey Daily Briefing;Probe Into Naval Base Theft | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/in-or-out-of-presidency-aristide-is-still-the-issue.html | In or Out of Presidency, Aristide Is Still the Issue | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/c-corrections-031887.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-news-corporate-express-to-buy-a-supplies-distributor.html | COMPANY NEWS;CORPORATE EXPRESS TO BUY A SUPPLIES DISTRIBUTOR | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-reports-times-co-income-fell-18-8-to-33-million-in-4th-quarter.html | COMPANY REPORTS;Times Co. Income Fell 18.8%, To $33 Million, in 4th Quarter | False | By Barry Meier | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/a-town-s-gun-permits-bring-cash-and-controversy.html | A Town's Gun Permits Bring Cash and Controversy | False | By Michael J. Ybarra | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/mortgage-rate-unchanged.html | Mortgage Rate Unchanged | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-casino-official-is-indicted.html | New Jersey Daily Briefing;Casino Official Is Indicted | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-review-of-beauty-in-the-ideal-and-only-skin-deep.html | FILM REVIEW;Of Beauty, in the Ideal And Only Skin Deep | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/style/IHT-what-theyre-reading.html | What They're Reading | False | By Barry James, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031968.html | Art in Review | False | By Charles Hagen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-reports-colgate-palmolive-co-cln.html | COMPANY REPORTS;COLGATE-PALMOLIVE CO. (CL,N) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/l-afghanistan-to-the-fore-030759.html | Afghanistan to the Fore | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/credit-markets-government-securities-prices-rise.html | CREDIT MARKETS;Government Securities Prices Rise | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/communications-bill-signed-and-the-battles-begin-anew.html | Communications Bill Signed, And the Battles Begin Anew | False | By Edmund L Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/agencies-are-told-to-ready-500-million-more-in-cuts.html | Agencies Are Told to Ready $500 Million More in Cuts | False | By Vivian S. Toy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-review-abstraction-without-the-mess.html | ART REVIEW;Abstraction, Without the Mess | False | By Michael Kimmelman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/l-beijing-s-abuses-are-noticed-on-campus-031798.html | Beijing's Abuses Are Noticed on Campus | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-review-fine-art-and-outsiders-attacking-the-barriers.html | ART REVIEW;Fine Art and Outsiders: Attacking the Barriers | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/l-respect-the-dying-s-wishes-before-our-own-031720.html | Respect the Dying's Wishes Before Our Own | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/chang-no-1-in-davis-cup.html | Chang No. 1 in Davis Cup | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/subterranean-chain-of-events-broke-2-water-mains.html | Subterranean Chain of Events Broke 2 Water Mains | False | By Robert D. McFadden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/good-publicity-as-it-turns-out-can-hurt.html | Good Publicity, as It Turns Out, Can Hurt | False | By Peter Truell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/politics-political-memo-lesson-in-gramm-money-on-its-own-can-t-buy-success.html | POLITICS: POLITICAL MEMO;Lesson in Gramm: Money on Its Own Can't Buy Success | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/international-briefs-french-cut-key-rate.html | INTERNATIONAL BRIEFS;French Cut Key Rate | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/patronage-workers-say-democrats-required-kickbacks.html | Patronage Workers Say Democrats Required Kickbacks | False | By John T. McQuiston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/on-pro-basketball-it-had-to-end-this-way-for-smith-and-knicks.html | ON PRO BASKETBALL;It Had to End This Way for Smith and Knicks | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/matamoros-journal-canaries-sing-in-mexico-but-uncle-juan-will-not.html | Matamoros Journal;Canaries Sing in Mexico, but Uncle Juan Will Not | False | By Sam Dillon | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/IHT-infested-lake-letters-to-the-editor.html | Infested Lake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-review-a-smoking-swaggering-all-around-bad-guy.html | FILM REVIEW;A Smoking, Swaggering All-Around Bad Guy | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/executive-changes-031500.html | Executive Changes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/man-kills-ex-officer-and-drops-dead-police-say.html | Man Kills Ex-Officer and Drops Dead, Police Say | False | By Norimitsu Onishi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/a-new-round-of-sparring-over-a-whitewater-witness.html | A New Round of Sparring Over a Whitewater Witness | False | By Stephen Labaton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/IHT-next-big-things-in-south-america.html | Next, Big Things in South America | False | By Rubens Antonio Barbosa, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/the-neediest-cases-therapy-helps-a-protective-mother-cope.html | THE NEEDIEST CASES;Therapy Helps a Protective Mother Cope | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/new-video-releases-032492.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/pro-football-nfl-maps-out-cleveland-to-baltimore-route.html | PRO FOOTBALL;N.F.L. Maps Out Cleveland-to-Baltimore Route | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/thousands-flee-their-homes-in-northwest-oregon-floods.html | Thousands Flee Their Homes In Northwest Oregon Floods | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/in-new-figures-productivity-growth-slows.html | In New Figures, Productivity Growth Slows | False | By Louis Uchitelle | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/citing-cost-clinton-will-not-expand-b-2-fleet.html | Citing Cost, Clinton Will Not Expand B-2 Fleet | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/restaurants-030708.html | Restaurants | False | By Ruth Reichl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-review-taking-spiritual-flight-in-the-material.html | ART REVIEW;Taking Spiritual Flight in the Material | False | By Holland Cotter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/abroad-at-home-a-forbes-in-our-future.html | Abroad at Home;A Forbes in Our Future? | False | By Anthony Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/new-video-releases-030589.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/lidiya-chukovskaya-champion-dissidents-chronicler-stalinist-abuses-dies-88.html | Lidiya Chukovskaya, Champion of Dissidents And Chronicler of Stalinist Abuses, Dies at 88 | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/sports-people-baseball-wilkins-gets-raise.html | SPORTS PEOPLE: BASEBALL;Wilkins Gets Raise | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/mexican-police-are-accused-of-torture.html | Mexican Police Are Accused of Torture | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-a-bill-on-school-uniforms.html | New Jersey Daily Briefing;A Bill on School Uniforms | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/international-briefs-fokker-is-facing-cutoff-of-government-aid.html | INTERNATIONAL BRIEFS;Fokker Is Facing Cutoff Of Government Aid | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/results-plus-032344.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/school-custodians-accept-new-contract.html | School Custodians Accept New Contract | False | By Maria Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/baboon-cells-fail-to-thrive-but-aids-patient-improves.html | Baboon Cells Fail to Thrive, But AIDS Patient Improves | False | By Lawrence K. Altman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/e-corrections-031895.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/on-my-mind-speak-up-candidates.html | On My Mind;Speak Up, Candidates | False | By A.m. Rosenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/campaign-briefs-just-the-prize-ticket-to-help-a-campaign.html | CAMPAIGN BRIEFS;Just the (Prize) Ticket To Help a Campaign | False | By Steven A. Holmes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/dance-review-honoring-a-beloved-mother.html | DANCE REVIEW;Honoring a Beloved Mother | False | By Jack Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/back-to-work.html | Back to Work | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/livery-cab-driver-is-shot.html | Livery Cab Driver Is Shot | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/pro-football-steelers-are-upset-that-jets-might-want-o-donnell.html | PRO FOOTBALL;Steelers Are Upset That Jets Might Want O'Donnell | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/chairman-and-vice-chairman-named-to-run-suny-s-board.html | Chairman and Vice Chairman Named to Run SUNY's Board | False | By Emily M. Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/golf-weather-is-perfect-the-scores-even-better.html | GOLF;Weather Is Perfect; The Scores Even Better | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/international-briefs-british-telecom-profit.html | INTERNATIONAL BRIEFS;British Telecom Profit | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/marathon-parenthood-on-the-run.html | MARATHON;Parenthood On the Run | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/new-video-releases-032450.html | NEW VIDEO RELEASES | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/inside-031259.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/IHT-boycotts-work-letters-to-the-editor.html | Boycotts Work : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/basketball-barkley-reaches-milestone-vs-nets.html | BASKETBALL;Barkley Reaches Milestone Vs. Nets | False | By Jay Privman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/I-respect-the-dying-s-wishes-before-our-own-031763.html | Respect the Dying's Wishes Before Our Own | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/apple-vows-to-remain-independent.html | Apple Vows To Remain Independent | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/world-news-briefs-imf-approves-1-billion-for-russia.html | WORLD NEWS BRIEFS;I.M.F. Approves $1 Billion for Russia | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-review-why-must-the-show-go-on-that-is-the-question.html | FILM REVIEW;Why Must the Show Go On? That Is the Question! | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031941.html | Art in Review | False | By Holland Cotter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/finance-briefs-030910.html | FINANCE BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/style/IHT-a-family-tradition-and-eiffel-tower-too.html | A Family Tradition, And Eiffel Tower, Too | False | By Patricia Wells, International Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/IHT-1921-army-reduced-in-our-pages100-75-and-50-years-ago.html | 1921: Army Reduced : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/romance-past-and-present.html | Romance, Past and Present | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/metro-digest-032123.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/business/IHT-us-wants-eu-helpto-open-asia-trade.html | U.S. Wants EU Help To Open Asia Trade | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/also-of-note1.html | Also of Note1 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-news-prime-hospitality-to-buy-18-hotels-for-64-million.html | COMPANY NEWS;PRIME HOSPITALITY TO BUY 18 HOTELS FOR $64 MILLION | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-briefs-032239.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/man-questioned-in-fatal-blaze-investigators-say.html | Man Questioned In Fatal Blaze, Investigators Say | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/baseball-winfield-bows-out-with-words-of-warning-for-game.html | BASEBALL;Winfield Bows Out With Words of Warning for Game | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/I-in-the-war-on-drugs-no-honorable-surrender-is-possible-031828.html | In the War on Drugs, No Honorable Surrender Is Possible | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/style/IHT-legendary-tombs-an-underground-visit-to-the-etruscan-past.html | Legendary Tombs: An Underground Visit to the Etruscan Past | False | By Ken Shulman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/IHT-an-asian-challenge-to-worlds-jet-makers.html | An Asian Challenge To World's Jet Makers | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/thousands-waterless-on-3d-day-after-breaks.html | Thousands Waterless On 3d Day After Breaks | False | By Robert Hanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/excerpts-from-pataki-s-veto-message.html | Excerpts From Pataki's Veto Message | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/dont-call-them-volunteers.html | Don't Call Them Volunteers | False | By John P. Walters | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/olympics-ioc-moves-to-forestall-chinese-fears.html | OLYMPICS;I.O.C. Moves to Forestall Chinese Fears | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/beliefs-033812.html | Beliefs | False | By Peter Steinfels | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/c-corrections-033910.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/politics-the-rivals-returning-to-iowa-dole-stresses-moral-values.html | POLITICS: THE RIVALS;Returning to Iowa, Dole Stresses Moral Values | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-at-rutgers-a-strike-threat.html | New Jersey Daily Briefing;At Rutgers, a Strike Threat | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-arrest-in-minister-s-assault.html | New Jersey Daily Briefing;Arrest in Minister's Assault | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-commuting-railroad-revises-weekend-schedules-for-two.html | CRASH ON NEW JERSEY TRANSIT; COMMUTING;Railroad Revises Weekend Schedules for Two Lines | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-layoffs-at-trump-s-casino.html | New Jersey Daily Briefing;Layoffs at Trump's Casino | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-survivors-unhurt-just-wonder-fortuity-habit.html | CRASH ON NEW JERSEY TRANSIT; THE SURVIVORS;The Unhurt Just Wonder At Fortuity And Habit | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/boxing-de-la-hoya-and-chavez-pave-the-way-to-a-payday.html | BOXING;De La Hoya and Chavez Pave the Way to a Payday | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/edward-adamson-84-therapist-who-used-art-to-aid-mentally-ill.html | Edward Adamson, 84, Therapist Who Used Art to Aid Mentally Ill | False | By Henry Fountain | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/5-beach-workers-in-florida-are-slain-by-ex-colleague.html | 5 Beach Workers in Florida Are Slain by Ex-Colleague | False | By Mireya Navarro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/business-digest-033839.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/IHT-american-topics-enjoy-airline-cuisine-without-leaving-home.html | AMERICAN TOPICS : Enjoy Airline Cuisine Without Leaving Home | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/baseball-yankees-lose-ward-to-cubs.html | BASEBALL;Yankees Lose Ward to Cubs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/politics-the-rivals-forbes-steps-up-defense-against-attack-ads.html | POLITICS: THE RIVALS;Forbes Steps Up Defense Against Attack Ads | False | By Ernest Tollerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/your-money/IHT-first-column-animal-mineral-or-digital.html | FIRST COLUMN : Animal, Mineral Or Digital? | False | By M. B., International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/trump-and-le-cirque-are-players-in-two-major-restaurant-deals.html | Trump and Le Cirque Are Players in Two Major Restaurant Deals | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/familiarity-of-funeral-weighs-on-firefighters.html | Familiarity of Funeral Weighs on Firefighters | False | By Rachel L. Swarns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/l-no-prayer-doesn-t-always-cure-but-neither-does-medicine-033758.html | No, Prayer Doesn't Always Cure. But Neither Does Medicine. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/sports-people-nfl-cowboys-cut-holmes-and-kennard.html | SPORTS PEOPLE: N.F.L.;Cowboys Cut Holmes and Kennard | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/sports-people-horse-racing-steward-resigns-over-alleged-slur.html | SPORTS PEOPLE: HORSE RACING;Steward Resigns Over Alleged Slur | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/roof-collapses-at-li-plant-killing-worker.html | Roof Collapses at L.I. Plant, Killing Worker | False | By John T. McQuiston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/no-big-bank-to-call-its-own-does-los-angeles-need-a-financial-powerhouse.html | No Big Bank to Call Its Own;Does Los Angeles Need a Financial Powerhouse? | False | By James Sterngold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/more-irish-troubles-outlook-unraveling-17-month-peace-effort-disappointment-but.html | MORE IRISH TROUBLES: THE OUTLOOK;In the Unraveling of a 17-Month Peace Effort, Disappointment, but Not Surprise | False | By James F. Clarity | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/sports-people-nhl-selanne-feels-betrayed-by-the-jets.html | SPORTS PEOPLE: N.H.L.;Selanne Feels Betrayed by the Jets | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/results-plus-034215.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/metro-digest-033553.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/marathon-just-call-bowman-alternative-runner.html | MARATHON;Just Call Bowman Alternative Runner | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/pro-football-dawgs-keep-the-pound-too.html | PRO FOOTBALL;Dawgs Keep the Pound, Too | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/eligio-panti-103-maya-healer-with-modern-ties.html | Eligio Panti, 103, Maya Healer With Modern Ties | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/about-new-york-fighting-drugs-with-a-bible-and-a-bellow.html | About New York;Fighting Drugs With a Bible And a Bellow | False | By David Gonzalez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/house-of-satch-gets-new-gig.html | House of Satch Gets New Gig | False | By Lynette Holloway | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/IHT-wilkins-paces-panathinaikos-7269.html | Wilkins Paces Panathinaikos, 72-69 | False | By Ian Thomsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/mercer-ellington-76-leader-of-father-s-band.html | Mercer Ellington, 76, Leader of Father's Band | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/pop-review-so-there-ll-always-be-an-english-rocker.html | POP REVIEW;So There'll Always Be an English Rocker | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/music-revi-w-the-met-s-new-cosi-with-bartoli-s-debut.html | MUSIC REVI@W;The Met's New Cosi,' With Bartoli's Debut | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/your-money/IHT-getting-organized-new-financial-planning-tools-and-how-to-use.html | Getting Organized: New Financial Planning Tools and How to Use Them | False | By Barbara Wall, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/tennis-a-good-start-for-defenders-of-davis-cup.html | TENNIS;A Good Start For Defenders Of Davis Cup | False | By Tom Friend | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/us-will-extradite-a-fugitive-banker.html | U.S. Will Extradite A Fugitive Banker | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/style/IHT-plans-to-rebuild-opera-raise-complex-issues-fenicea-tragedy-of.html | Plans to Rebuild Opera Raise Complex Issues : Fenice;A Tragedy of Errors | False | ByRoderick Conway Morris, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/IHT-american-topics-91923941193.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/more-irish-troubles-scene-near-blast-shock-spreads-quickly-shards.html | MORE IRISH TROUBLES: THE SCENE;Near the Blast, Shock Spreads As Quickly As the Shards | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/rome-journal-a-host-with-the-most-or-too-much.html | Rome Journal;A Host With the Most, or Too Much? | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/company-news-maytag-to-shut-kitchen-range-plant-in-indianapolis.html | COMPANY NEWS;MAYTAG TO SHUT KITCHEN RANGE PLANT IN INDIANAPOLIS | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/nato-s-plans-threaten-start-ii.html | NATO's Plans Threaten Start II | False | By Mikhail S. Gorbachev | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/one-gun-a-month-is-plenty.html | One Gun a Month Is Plenty | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-youth-program-is-canceled.html | New Jersey Daily Briefing;Youth Program Is Canceled | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-residency-rule-challenged.html | New Jersey Daily Briefing;Residency Rule Challenged | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-overview-3-killed-trains-collide-new-jersey.html | CRASH ON NEW JERSEY TRANSIT: THE OVERVIEW;3 Killed as Trains Collide in New Jersey | False | By Robert D. McFadden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/morgan-stanley-executive-shift.html | Morgan Stanley Executive Shift | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/dance-review-it-s-a-ballet-but-not-one-with-tutus.html | DANCE REVIEW;It's a Ballet, But Not One With Tutus | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/record-floods-might-worsen-along-rivers-in-northwest.html | Record Floods Might Worsen Along Rivers In Northwest | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-cause-train-passed-signal-investigators-wonder-what.html | CRASH ON NEW JERSEY TRANSIT: THE CAUSE;Train Passed a Signal, and Investigators Wonder What Went Wrong | False | By Richard Perez-Pena | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/pro-football-nfl-gives-modell-a-ticket-to-baltimore.html | PRO FOOTBALL;N.F.L. Gives Modell a Ticket to Baltimore | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/inside-033189.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/IHT-1896loans-declined-in-our-pages-100-75-and-50-years-ago.html | 1896;Loans Declined: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/news-summary-033723.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/new-uniforms-for-49ers.html | New Uniforms for 49ers | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-on-new-jersey-transit-the-railroad-agency-had-enviable-safety-record.html | CRASH ON NEW JERSEY TRANSIT: THE RAILROAD;Agency Had Enviable Safety Record | False | By Brett Pulley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/c-corrections-033880.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crown-heights-defendant-arrested-again.html | Crown Heights Defendant Arrested Again | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/politics-in-their-own-words.html | POLITICS;In Their Own Words | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/international-briefs-daimler-benz-in-talks-with-microsoft.html | INTERNATIONAL BRIEFS;Daimler-Benz in Talks With Microsoft | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-rescue-with-swamp-foe-workers-improvise-evacuation.html | CRASH ON NEW JERSEY TRANSIT: THE RESCUE;With Swamp as Foe, Workers Improvise Evacuation Methods | False | By Matthew Purdy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/international-briefs-grupo-sidek-debt-to-be-revamped.html | INTERNATIONAL BRIEFS;Grupo Sidek Debt To Be Revamped | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/journal-the-idiot-chip.html | Journal;The Idiot Chip | False | By Frank Rich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/texas-executes-a-killer-of-two-as-the-victims-family-watches.html | Texas Executes a Killer of Two as the Victims' Family Watches | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/drug-makers-settle-suit-on-price-fixing.html | Drug Makers Settle Suit on Price Fixing | False | By Milt Freudenheim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/music-review-from-pop-an-opera-on-football.html | MUSIC REVIEW;From Pop To an Opera On Football | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/john-pfeiffer-75-impresario-of-classical-records.html | John Pfeiffer, 75, Impresario of Classical Records | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/sports-of-the-times-a-wayward-listing-of-ships-at-sea.html | Sports of The Times;A Wayward Listing of Ships at Sea | False | By William C. Rhoden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/c-corrections-033898.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/IHT-american-topics-92224428069.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/3-die-in-blast-in-chechnya-protesters-insist-that-russians-leave.html | 3 Die in Blast in Chechnya; Protesters Insist That Russians Leave | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-engineers-for-2-railroad-families-sorrow-questions.html | CRASH ON NEW JERSEY TRANSIT: THE ENGINEERS;For 2 Railroad Families, Sorrow and Questions | False | By Dan Barry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/international-briefs-20-of-italian-bank-up-for-public-sale.html | INTERNATIONAL BRIEFS;20% of Italian Bank Up for Public Sale | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/international-briefs-us-assails-japan-over-music-copyrights.html | INTERNATIONAL BRIEFS;U.S. Assails Japan Over Music Copyrights | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/municipal-employees-say-yes.html | Municipal Employees Say 'Yes' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/south-africa-campuses-reap-racial-enmity.html | South Africa Campuses Reap Racial Enmity | False | By Suzanne Daley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/new-hampshire-bank-deal.html | New Hampshire Bank Deal | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/mcveigh-subpoenas-4-in-suit-on-bombing.html | McVeigh Subpoenas 4 in Suit on Bombing | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/transactions-032980.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/bomb-wounds-100-in-london-as-ira-truce-is-said-to-end.html | Bomb Wounds 100 in London As I.R.A. Truce Is Said to End | False | By Richard W. Stevenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/IHT-with-little-fanfare-beijing-is-lowering-trade-barriers.html | With Little Fanfare, Beijing Is Lowering Trade Barriers | False | By Joe Zhang, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/golf-clements-on-brink-of-a-dream-victory.html | GOLF;Clements On Brink Of a Dream Victory | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/leaders-of-the-bosnian-serbs-sever-relations-with-nato.html | Leaders of the Bosnian Serbs Sever Relations With NATO | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/basketball-no-hard-feelings-for-smith.html | BASKETBALL;No Hard Feelings For Smith | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/music-review-falla-and-other-spaniards-in-a-philharmonic-tribute.html | MUSIC REVIEW;Falla and Other Spaniards In a Philharmonic Tribute | False | By James R. Oestreich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/baseball-new-talks-have-old-air-of-mistrust.html | BASEBALL;New Talks Have Old Air of Mistrust | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/africa-ills-insight-on-cure-but-avoiding-the-medicine.html | Africa Ills: Insight on Cure But Avoiding the Medicine | False | By Howard W. French | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/news/an-asian-challenge-to-worlds-jet-makers.html | An Asian Challenge To World's Jet Makers | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/officer-ousted-at-pier-1.html | Officer Ousted At Pier 1 | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/i-police-arbitration-bill-deserves-pataki-s-veto-the-heights-maligned-033804.html | Police Arbitration Bill Deserves Pataki's Veto;The Heights, Maligned | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/medical-research-is-hurt-by-secrecy-official-says.html | Medical Research Is Hurt by Secrecy, Official Says | False | By Lawrence K. Altman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/fidelity-discloses-a-big-shift-to-cash-by-magellan-fund.html | Fidelity Discloses a Big Shift to Cash by Magellan Fund | False | By David J. Morrow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/legislator-pushes-curbs-on-california-cougars.html | Legislator Pushes Curbs On California Cougars | False | By Timothy Egan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/i-police-arbitration-bill-deserves-pataki-s-veto-033774.html | Police Arbitration Bill Deserves Pataki's Veto | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/television-review-very-messy-machinations-in-savannah.html | TELEVISION REVIEW;Very Messy Machinations In Savannah | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/putting-the-dance-into-dance-history.html | Putting the Dance Into Dance History | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/key-rates-032620.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/governor-vetoes-arbitration-bill-sought-by-police.html | GOVERNOR VETOES ARBITRATION BILL SOUGHT BY POLICE | False | By James Dao | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/c-corrections-033855.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/pro-basketball-notebook-one-big-no-show-at-all-star-party.html | PRO BASKETBALL: NOTEBOOK;One Big No-Show At All-Star Party | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/IHT-1921heels-prohibited-in-our-pages-100-75-and-50-years-ago.html | 1921:Heels Prohibited: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/company-news-cape-cod-potato-chips-founder-in-repurchase-bid.html | COMPANY NEWS;CAPE COD POTATO CHIPS FOUNDER IN REPURCHASE BID | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-one-victim-passengers-bitter-david-didn-t-make-it.html | CRASH ON NEW JERSEY TRANSIT: ONE VICTIM;Passengers' Bitter News: 'David Didn't Make It' | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-man-is-guilty-in-fatal-crash.html | New Jersey Daily Briefing;Man Is Guilty in Fatal Crash | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/IHT-spending-plan-opposed-in-tight-times-santer-pumppriming-comes-up-dry-in.html | Spending Plan Opposed in Tight Times : Santer Pump-Priming Comes Up Dry in EU | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/l-gallery-acted-in-good-faith-on-greek-artifacts-032646.html | Gallery Acted in Good Faith on Greek Artifacts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/president-finds-a-way-to-fight-mandate-to-oust-hiv-troops.html | President Finds a Way to Fight Mandate to Oust H.I.V. Troops | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/lilco-plan-wins-support-of-leaders-in-suffolk.html | Lilco Plan Wins Support Of Leaders In Suffolk | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/l-no-prayer-doesn-t-always-cure-but-neither-does-medicine-legal-duty-to-inform-033766.html | No, Prayer Doesn't Always Cure. But Neither Does Medicine.;Legal Duty to Inform | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/october-1987-without-tears.html | October 1987 Without Tears | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/no-time-to-cut-head-start.html | No Time to Cut Head Start | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/l-police-arbitration-bill-deserves-s-veto-how-much-productivity-033790.html | Police Arbitration Bill Deserves Pataki's Veto;How Much Productivity? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/crash-new-jersey-transit-scene-just-another-day-train-turns-morning-torn-metal.html | CRASH ON NEW JERSEY TRANSIT: THE SCENE;Just Another Day on Train Turns to Morning of Torn Metal, Chaos and Fear | False | By Neil MacFarquhar | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/country-station-goes-pop.html | Country Station Goes Pop | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/more-on-the-crash.html | More on the Crash | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/bonds-mixed-as-profit-taking-cuts-short-potential-rallies.html | Bonds Mixed as Profit Taking Cuts Short Potential Rallies | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/IHT-1946iran-mum-on-oil-in-our-pages-100-75-and-50-years-ago.html | 1946:Iran Mum on Oil: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/your-money/IHT-virtual-realtyonline-property-sales.html | Virtual Realty:On-Line Property Sales | False | By Ann Brocklehurst, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/a-trial-that-s-a-little-bit-gothic.html | A Trial That's a Little Bit Gothic | False | By Susan Shapiro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/queen-of-adjective-recalls-begging-for-help.html | Queen of Adjective' Recalls Begging for Help | False | By Jan Hoffman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/murder-charge-for-man-held-in-blaze-that-killed-firefighter.html | Murder Charge for Man Held in Blaze That Killed Firefighter | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/du-pont-heir-is-ordered-to-be-tried-in-wrestler-s-murder.html | Du Pont Heir Is Ordered to Be Tried in Wrestler's Murder | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/company-news-bradlees-to-cut-450-jobs-as-part-of-a-revamping.html | COMPANY NEWS;BRADLEES TO CUT 450 JOBS AS PART OF A REVAMPING | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/sports-people-nfl-bills-smith-has-knee-surgery.html | SPORTS PEOPLE: N.F.L.;Bills' Smith Has Knee Surgery | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/westchester-girl-is-killed-in-bus-accident.html | Westchester Girl Is Killed in Bus Accident | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/IHT-chinas-bellicosity-hurts-its-economic-prospects.html | China's Bellicosity Hurts Its Economic Prospects | False | By Gerald Segal, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | By Grant Glickson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/audubon-magazine-pulls-article-critical-of-clinton-s-policy.html | Audubon Magazine Pulls Article Critical of Clinton's Policy | False | By Deirdre Carmody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/the-neediest-cases-some-give-with-grateful-nod-to-past.html | The Neediest Cases;Some Give With Grateful Nod to Past | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/l-sri-lanka-drove-tamils-to-embrace-violence-032654.html | Sri Lanka Drove Tamils to Embrace Violence | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/your-money/IHT-the-cutting-edge-of-banking.html | The Cutting Edge of Banking | False | By Iain Jenkins, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/c-corrections-033901.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/company-news-ace-to-buy-tempest-reinsurance-of-bermuda.html | COMPANY NEWS;ACE TO BUY TEMPEST REINSURANCE OF BERMUDA | False | By Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/a-toy-fair-a-feud-and-the-industry-s-general-angst.html | A Toy Fair, a Feud and the Industry's General Angst | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/l-actuaries-do-more-than-crunch-numbers-032638.html | Actuaries Do More Than Crunch Numbers | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/felice-n-schwartz-71-dies-working-women-s-champion.html | Felice N. Schwartz, 71, Dies; Working Women's Champion | False | By Enid Nemy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/then-the-hard-part-settling-with-iacocca.html | Then the Hard Part: Settling With Iacocca | False | By Robyn Meredith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/style/IHT-power-couple-takes-leave-of-auction-scene.html | Power Couple Takes Leave of Auction Scene | False | By Souren Melikian, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/observer-movie-fan-tells-all.html | Observer;Movie Fan Tells All | False | By Russell Baker | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/bridge-033820.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/your-money/IHT-a-tour-of-mutual-fund-web-sites-where-hope-springs-eternal.html | A Tour of Mutual Fund Web Sites, Where Hope Springs Eternal | False | By Judith Rehak, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/teachers-end-walkout.html | Teachers End Walkout | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/new-jersey-daily-briefing-even-whitman-can-t-help.html | New Jersey Daily Briefing;Even Whitman Can't Help | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/hockey-rangers-devils-game-an-evaluation-on-ice.html | HOCKEY;Rangers-Devils Game An Evaluation on Ice | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/your-money/IHT-attack-of-the-giant-computers-and-other-wall-street-nightmare.html | Attack of the Giant Computers, and Other Wall Street Nightmare Scenarios | False | By Aline Sullivan, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/horse-racing-cigar-looks-for-a-weekend-of-victories.html | Horse Racing;Cigar Looks for a Weekend of Victories | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/IHT-american-topics-94138874286.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/politics-on-the-trail-downbeat-days-for-salesman-gramm.html | POLITICS: ON THE TRAIL;Downbeat Days for Salesman Gramm | False | By Francis X. Clines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/world/bosnian-serbs-said-to-hold-forced-laborers.html | Bosnian Serbs Said to Hold Forced Laborers | False | By Mike O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/mine-company-accepts-offer-of-2.4-billion.html | Mine Company Accepts Offer of $2.4 Billion | False | By John Holusha | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/pearson-to-buy-a-publisher-from-news-corp.html | Pearson to Buy a Publisher From News Corp. | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/international-briefs-bundesbank-is-cool-to-another-rate-cut.html | INTERNATIONAL BRIEFS;Bundesbank Is Cool To Another Rate Cut | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/opinion/l-police-arbitration-bill-deserves-pataki-s-veto-daring-to-amend-033782.html | Police Arbitration Bill Deserves Pataki's Veto;Daring to Amend | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/politics-the-overview-fight-for-religious-right-s-votes-turns-bitter.html | POLITICS: THE OVERVIEW;Fight for Religious Right's Votes Turns Bitter | False | By Richard L. Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/sports-people-nfl-colts-will-not-re-hire-marchibroda.html | SPORTS PEOPLE: N.F.L.;Colts Will Not Re-Hire Marchibroda | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/e-corrections-033863.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/arts/music-review-samuel-ramey-with-a-medley-of-mephistopheles.html | MUSIC REVIEW;Samuel Ramey With a Medley Of Mephistopheles | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/no-headline-033170.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/IHT-american-topics-92772062902.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/international-business-in-japan-finance-ministry-is-lightning-rod-for-anger.html | INTERNATIONAL BUSINESS;In Japan, Finance Ministry Is Lightning Rod for Anger | False | By Sheryl Wudunn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/us/envoy-agrees-to-reimburse-his-campaign.html | Envoy Agrees To Reimburse His Campaign | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/penn-s-ivy-streak-stopped.html | Penn's Ivy Streak Stopped | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/business/glaxo-selling-migraine-drug.html | Glaxo Selling Migraine Drug | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/sports/pro-basketball-despite-record-nets-find-reason-to-hope.html | PRO BASKETBALL;Despite Record, Nets Find Reason to Hope | False | By Jay Privman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-10 | 1996-02-10 | https://www.nytimes.com/1996/02/10/nyregion/e-corrections-033871.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/e-corrections-037249.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-next-generation-meet-hunterdon-s-youngest-candidate.html | THE NEXT GENERATION;Meet Hunterdon's Youngest Candidate | False | By Andy Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/on-the-farm-fertile-times.html | On the Farm, Fertile Times | False | By Barnaby J. Feder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/l-the-dying-rooms-let-fairness-be-one-s-guide-035190.html | THE DYING ROOMS;Let Fairness Be One's Guide | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/on-the-road-in-iowa.html | On the Road in Iowa | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/hockey-angels-have-a-devil-of-a-game.html | HOCKEY;'Angels' Have A Devil Of a Game | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/l-coral-reefs-035530.html | Coral Reefs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/first-families.html | First, Families | False | By Katherine Paterson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/li-sung-li-north-korean-nuclear-scientist-91.html | Li Sung Li, North Korean Nuclear Scientist, 91 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/pro-basketball-they-ll-pass-the-ball-but-not-the-torch.html | PRO BASKETBALL;They'll Pass the Ball, but Not the Torch | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/that-first-job.html | That First Job | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/the-gop-s-grand-new-struggle.html | The G.O.P.'s Grand New Struggle | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/water-is-restored-after-main-breaks.html | Water Is Restored After Main Breaks | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/your-home-deductible-charges-in-a-co-op.html | YOUR HOME;Deductible Charges In a Co-op | False | By Jay Romano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/l-balkan-odyssey-035351.html | Balkan Odyssey' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/after-a-dismal-95-small-markets-surge.html | After a Dismal '95, Small Markets Surge | False | By Carole Gould | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/tennis-a-new-mcenroe-shines-in-davis-cup.html | TENNIS;A New McEnroe Shines in Davis Cup | False | By Tom Friend | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/cd-romsthen-and-now-in-a-small-and-distant-land.html | CD-ROM's;Then and Now in a Small and Distant Land | False | By Nicholas Proffitt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/l-coral-reefs-035548.html | Coral Reefs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/l-try-to-see-the-difference-between-issues-and-gossip-038075.html | Try to See the Difference Between Issues and Gossip | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/new-releases-035300.html | New Releases | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/mr-delany-s-cosmic-neighborhood-for-this-author-new-york-stands-for-universe.html | Mr. Delany's Cosmic Neighborhood;For This Author, New York Stands In for the Universe | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/film-into-the-municipal-maelstrom.html | FILM;Into the Municipal Maelstrom | False | By Bruce Weber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/e-corrections-039012.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/thomas-harris-83-elections-official-and-labor-lawyer.html | Thomas Harris, 83, Elections Official And Labor Lawyer | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/baseball-notebook-spring-camps-open-without-anderson.html | BASEBALL: NOTEBOOK;Spring Camps Open Without Anderson | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/tax-reformers-take-your-mark.html | Tax Reformers, Take Your Mark | False | By Reed Abelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Diane Ketcham | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/l-safe-sex-lies-035645.html | SAFE-SEX LIES | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/no-frills-for-prisoners-wardens-balk.html | No Frills' For Prisoners? Wardens Balk | False | By Sam Howe Verhovek | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/in-brief-new-information-line-on-asthma-and-allergies.html | IN BRIEF;New Information Line On Asthma and Allergies | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-union-square-bold-lines-for-tower-on-14th-st.html | NEIGHBORHOOD REPORT: UNION SQUARE;Bold Lines For Tower On 14th St. | False | By Andrew Jacobs | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/cd-rom-s-from-t-r-to-o-j.html | CD-ROM's;From T. R. to O. J. | False | By Frederick Allen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/sunday-february-11-1996-whoopee-ti-yi-yo-getting-the-boot.html | Sunday February 11, 1996: WHOOPEE TI YI YO;Getting the Boot | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/lower-taxes-higher-revenues.html | Lower Taxes, Higher Revenues | False | By Jack Kemp | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/l-the-queen-pays-036579.html | The Queen Pays | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/premier-designate-seeks-change-in-italy.html | Premier-Designate Seeks Change in Italy | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/l-military-has-no-room-for-the-hiv-positive-036501.html | Military Has No Room For the H.I.V. Positive | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/pro-football-notebook-who-calls-signals-on-giants-it-s-brown.html | PRO FOOTBALL: NOTEBOOK;Who Calls Signals? On Giants, It's Brown | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/new-releases-035289.html | New Releases | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/classical-music-finding-maestros-for-podium.html | CLASSICAL MUSIC;Finding Maestros for Podium . . . | False | By Barbara Jepson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/plan-for-montauk-golf-course-raises-concerns.html | Plan for Montauk Golf Course Raises Concerns | False | By Linda Tagliaferro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-the-overview-with-the-field-now-scambled-iowans-prepare-to-vote.html | POLITICS: THE OVERVIEW;With the Field Now Scambled, Iowans Prepare to Vote | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/travel-advisory-correspondent-s-report-cairo-cancels-exhibition-planned-for-5-us.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Cairo Cancels Exhibition Planned for 5 U.S. Cities | False | By Douglas Jehl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/l-correction-038261.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/l-and-raises-concern-on-pricing-of-fixtures-038113.html | And Raises Concern On Pricing of Fixtures | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/civil-rights-lawsuit-in-rape-case-challenges-integrity-of-a-campus.html | Civil Rights Lawsuit in Rape Case Challenges Integrity of a Campus | False | By Nina Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-official-gi-s-guide-to-staying-out-of-trouble.html | The Official G.I.'s Guide to Staying Out of Trouble | False | By Stephen Engelberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-harlem-new-life-for-soul-food-venture.html | NEIGHBORHOOD REPORT: HARLEM;New Life for Soul-Food Venture | False | By Janet Allon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-downtown-brooklyn-strip-club-and-battle-go-on.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN;Strip Club (and Battle) Go On | False | By Mark Francis Cohen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/l-the-dying-rooms-a-neutral-observer-s-perception-035181.html | THE DYING ROOMS;A Neutral Observer's Perception | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/after-spurned-bids-it-s-often-the-shareholders-who-pay.html | After Spurned Bids, It's Often the Shareholders Who Pay | False | By Carol Marie Cropper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/postings-first-new-york-city-deadline-tuesday-tax-challenge-times-for-property.html | POSTINGS: First New York City Deadline: Tuesday;Tax-Challenge Times For Property Owners | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/tunnel-vision.html | Tunnel Vision | False | By Michael Gorra | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/backtalk-all-those-dogs-all-those-tales.html | Backtalk;All Those Dogs, All Those Tales | False | By Walter R. Fletcher | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/l-safe-sex-lies-035637.html | SAFE-SEX LIES | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/sports-of-the-times-the-old-school-still-looks-great.html | Sports of The Times;The Old School Still Looks Great | False | By George Vecsey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/evening-hours-fun-and-for-good-purposes.html | EVENING HOURS;Fun, and for Good Purposes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry.html | Books in Brief: FICTION & POETRY | False | By Charley Rosen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/john-paynter-67-authority-on-marching-bands.html | John Paynter, 67, Authority on Marching Bands | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/in-the-region-new-jersey-fair-lawn-and-clifton-upgrading-lagging-corridors.html | In the Region/New Jersey;Fair Lawn and Clifton Upgrading Lagging Corridors | False | By Rachelle Garbarine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/l-for-nicknames-a-life-of-their-own-038415.html | For Nicknames, A Life of Their Own | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/if-you-re-thinking-of-living-in-rumson-nj-abundant-space-and-on-the-water.html | If You're Thinking of Living In Rumson, N.J.;Abundant Space, And on the Water | False | By Jerry Cheslow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/c-correction-038610.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-passenger-many-mourn-lawyer-who-championed-women-s.html | THE NEW JERSEY TRANSIT CRASH: THE PASSENGER;Many Mourn a Lawyer Who Championed Women's Causes | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/l-salman-rushdie-and-the-zogoibys-035378.html | Salman Rushdie and the Zogoibys | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-nation-it-s-reaganomics-alive-and-irresistible.html | THE NATION;It's Reaganomics, Alive and Irresistible | False | By David E. Rosenbaum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/art-at-yale-gallery-buddhist-works-from-asia.html | ART;At Yale Gallery, Buddhist Works From Asia | False | By William Zimmer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/franz-reichsman-82-medical-professor.html | Franz Reichsman, 82, Medical Professor | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/practical-traveler-adventures-for-women.html | PRACTICAL TRAVELER;Adventures For Women | False | By Betsy Wade | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/bird-of-prey.html | Bird of Prey | False | By James Polk | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/l-finding-volunteers-extra-90-s-problems-038814.html | Finding Volunteers: Extra 90's Problems | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/lawyer-for-mcveigh-seeking-subpoenas.html | Lawyer for McVeigh Seeking Subpoenas | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-rags-to-riches.html | February 4-10;Rags to Riches | False | By James Sterngold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/best-sellers-february-11-1996.html | BEST SELLERS: February 11, 1996 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbar Delatiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/sports-people-baseball-mercker-and-alicea-avoid-arbitration.html | SPORTS PEOPLE: BASEBALL;Mercker and Alicea Avoid Arbitration | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-routine-for-engineers-kinship-born-solitude.html | THE NEW JERSEY TRANSIT CRASH: THE ROUTINE;For Engineers, a Kinship Born of Solitude | False | By Andrew C. Revkin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/a-la-carte-delights-for-your-sweetie-on-valentine-s-day.html | A LA CARTE;Delights for Your Sweetie on Valentine's Day | False | By Richard Scholem | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-a-roman-catholic-conquest.html | February 4-10;A Roman Catholic Conquest | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/she-made-them-dance.html | She Made Them Dance | False | By Joan Acocella | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/diary-039020.html | DIARY | False | By Joshua Mills | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/education-curriculum-changes-a-sampler-on-science-and-the-arts.html | Education;Curriculum Changes: A Sampler on Science and the Arts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-on-the-trail-with-fervor-of-a-prophet-gramm-keeps-fighting.html | POLITICS: ON THE TRAIL;With Fervor of a Prophet, Gramm Keeps Fighting | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/coping-cats-dogs-the-dole-and-payment-plans.html | COPING;Cats, Dogs, the Dole and Payment Plans | False | By Robert Lipsyte | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/olympics-panel-wants-to-rein-in-high-priced-ticket-brokers.html | Olympics Panel Wants to Rein In High-Priced Ticket Brokers | False | By J. Peder Zane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry-035483.html | Books in Brief: FICTION & POETRY | False | By Kathryn Shattuck | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/travel-advisory-inn-weekend-warriors.html | TRAVEL ADVISORY: INN;Weekend Warriors | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/taking-the-children-what-to-do-when-the-missiles-get-stolen-035270.html | TAKING THE CHILDREN;What to Do When the Missiles Get Stolen | False | By Laurel Graeber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/on-the-towns-038911.html | ON THE TOWNS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/chatter-placing-limits-on-welfare.html | CHATTER;Placing Limits on Welfare | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/main-street-japan-for-better-for-worse-who-needs-love-japan-many-couples-don-t.html | MAIN STREET, JAPAN: For Better or for Worse;Who Needs Love! In Japan, Many Couples Don't | False | By Nicholas D. Kristof | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/radically-chic.html | Radically Chic | False | By Dorothy Gallagher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/travel-advisory-midseason-ski-report-east-and-west.html | TRAVEL ADVISORY;Midseason Ski Report, East and West | False | By Sally Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/westchester-settings-inspire-author-of-the-juror.html | Westchester Settings Inspire Author of 'The Juror' | False | By Felice Buckvar | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/taking-the-children-what-to-do-when-the-missiles-get-stolen-035262.html | TAKING THE CHILDREN;What to Do When the Missiles Get Stolen | False | By Peter M. Nichols | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/1-for-brighter-cable-future-look-to-the-marketplace-036692.html | For Brighter Cable Future, Look to the Marketplace | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/travel-advisory-car-rental-taxes-going-for-sports-arenas.html | TRAVEL ADVISORY;Car Rental Taxes Going for Sports Arenas | False | By Betsy Wade | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/pop-view-rapper-and-rocker-meditations-on-death.html | POP VIEW;Rapper and Rocker: Meditations on Death | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/minding-your-business-touring-the-world-with-an-index-as-your-guide.html | MINDING YOUR BUSINESS;Touring the World, With an Index as Your Guide | False | By Laura Pedersen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/education-only-8.50-a-pupil-but-for-the-first-time-it-s-for-computers.html | EDUCATION;Only $8.50 a Pupil, but for the First Time It's for Computers | False | By Abby Goodnough | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/at-the-apollo-past-meets-future.html | At the Apollo, Past Meets Future | False | By Felicia R. Lee | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/leonard-braun-73-public-transit-official-dies.html | Leonard Braun, 73, Public Transit Official, Dies | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-hazards-union-safety-experts-call-split-shift-dangerous.html | THE NEW JERSEY TRANSIT CRASH: THE HAZARDS;Union and Safety Experts Call Split Shift Dangerous | False | By Richard Perez-Pena | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/pupils-get-a-jump-on-kindergarten.html | Pupils Get a Jump on Kindergarten | False | By Merri Rosenberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/taking-the-children-what-to-do-when-the-missiles-get-stolen-034304.html | TAKING THE CHILDREN;What to Do When the Missiles Get Stolen | False | By Suzanne O'connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/in-upset-computer-beats-chess-champion.html | In Upset, Computer Beats Chess Champion | False | By Bruce Weber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/in-brief-tourism-office-hopes-to-lure-nature-lovers-to-new-jersey.html | IN BRIEF;Tourism Office Hopes to Lure Nature Lovers to New Jersey | False | By Karen Demasters | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/1-fish-rights-please-turnips-have-feelings-too-036714.html | Fish Rights? Please! Turnips Have Feelings, Too | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/hockey-rangers-to-let-spit-issue-rest.html | HOCKEY;Rangers to Let Spit Issue Rest | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/larry-eigner-68-poet-who-saw-the-world-from-his-wheelchair.html | Larry Eigner, 68, Poet Who Saw The World From His Wheelchair | False | By William Grimes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/dining-out-a-mix-of-casual-and-leisurely-in-yonkers.html | DINING OUT;A Mix of Casual and Leisurely in Yonkers | False | By M. H. Reed | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/sports-people-boxing-whitaker-charged-with-assaulting-officer.html | SPORTS PEOPLE: BOXING;Whitaker Charged With Assaulting Officer | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/limited-partnerships-come-up-from-the-canvas.html | Limited Partnerships Come Up From the Canvas | False | By Sana Siwolop | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/spotlight-feudin-and-fightin.html | SPOTLIGHT;Feudin' and Fightin' | False | By Howard Thompson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/making-it-work-the-terminus-of-a-rose.html | MAKING IT WORK;The Terminus of a Rose | False | By Andrea Kannapell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/q-a-034894.html | Q. & A. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-dispatcher-calm-passenger-with-cellular-phone-guided.html | THE NEW JERSEY TRANSIT CRASH: THE DISPATCHER;A Calm Passenger With a Cellular Phone Guided the Police to the Wreck | False | By Neil MacFarquhar | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/matisse-everywhere.html | Matisse Everywhere | False | By Fran Schumer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry-living-large.html | Books in Brief: FICTION & POETRY;Living Large | False | By Alida Becker | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/residential-resales-034851.html | Residential Resales | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/bellevue-s-emergency.html | Bellevue's Emergency | False | By Katherine Eban Finkelstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-publishable-or-perishable.html | February 4-10;Publishable or Perishable | False | By Hubert B. Herring | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/habitats-burnt-east-82d-brownstone-visionary-couple-transformed-mess.html | Habitats/The Burnt-Out East 82d Brownstone;How a Visionary Couple Transformed a Mess | False | By Tracie Rozhon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/dining-out-an-old-friend-on-the-japanese-frontier.html | DINING OUT;An Old Friend on the Japanese Frontier | False | By Joanne Starkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry-035467.html | Books in Brief: FICTION & POETRY | False | By Andrea Barnet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/the-tree-of-life-grows-in-mexico.html | The Tree of Life Grows in Mexico | False | By Brendan M. Case | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/cd-rom-s-good-heavens.html | CD-ROM's;Good Heavens | False | By Owen Gingerich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/golf-nicklaus-s-next-open-is-to-be-his-last.html | GOLF;Nicklaus's Next Open Is to Be His Last | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/new-releases-034576.html | New Releases | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-on-the-trail-buchanan-tries-to-trim-gop-field.html | POLITICS: ON THE TRAIL;Buchanan Tries to Trim G.O.P. Field | False | By Steven A. Holmes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/what-s-doing-in-lima.html | WHAT'S DOING IN;Lima | False | By Calvin Sims | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/c-a-correction-gop-primary-schedule-039110.html | A CORRECTION;G.O.P. Primary Schedule | False | | 1996-04-01 | | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-nonfiction-035491.html | Books in Brief: NONFICTION | False | By Laura Marsnerus | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-upper-west-side-young-challenger-takes-nadler-way-gingrich.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;A Young Challenger Takes on Nadler -- and in a Way, Gingrich | False | By Janet Allon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/and-forces-you-to-hunt-for-a-study-of-gay-victims-038091.html | And Forces You to Hunt For a Study of Gay Victims | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/percy-z-michener-92-engineer-of-chesapeake-bridge-is-dead.html | Percy Z. Michener, 92, Engineer Of Chesapeake Bridge, Is Dead | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/l-balkan-odyssey-035360.html | Balkan Odyssey' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/theater-race-and-racism-among-hard-hats.html | THEATER;Race and Racism Among Hard Hats | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/l-publishing-s-grim-reaper-035408.html | Publishing's Grim Reaper | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/tarrytown-church-acts-on-bell-tower.html | Tarrytown Church Acts on Bell Tower | False | By Herbert Hadad | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/no-headline-037257.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/new-lobbying-rules-from-bagels-to-caviar.html | New Lobbying Rules, From Bagels to Caviar | False | By Eric Schmitt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/other-people-s-words.html | Other People's Words | False | By William H. Pritchard | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/russians-open-fire-to-end-chechen-protest.html | Russians Open Fire to End Chechen Protest | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-state-of-politics-and-the-baileys.html | The State of Politics and the Baileys | False | By Bill Ryan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/more-card-holders-get-the-gold-treatment.html | More Card Holders Get the Gold Treatment | False | By David J. Morrow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/food-sea-scallops-make-a-juicy-partner-with-endive-and-fennel.html | FOOD;Sea Scallops Make a Juicy Partner With Endive and Fennel | False | By Moira Hodgson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/from-the-desk-of-richard-g-geldardid-rather-use-a-checkbook.html | FROM THE DESK OF: RICHARD G. GELDARD;I'd Rather Use a Checkbook | False | By Richard G. Geldard | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/colombians-enter-the-heroin-market.html | Colombians Enter the Heroin Market | False | By Christopher S. Wren | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/architecture-view-a-little-book-that-led-five-men-to-fame.html | ARCHITECTURE VIEW;A Little Book That Led Five Men to Fame | False | By Paul Goldberger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/art-review-contradictions-and-questions-unresolved.html | ART REVIEW;Contradictions and Questions, Unresolved | False | By Vivien Raynor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/on-politics-parting-shots-not-from-this-pundit.html | ON POLITICS;Parting Shots? Not From This Pundit | False | By Iver Peterson | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/john-d-mattus-aids-patients-advocate-44.html | John D. Mattus, AIDS Patients' Advocate, 44 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-overview-tedious-sifting-for-cause-deadly-train-wreck.html | THE NEW JERSEY TRANSIT CRASH: THE OVERVIEW;Tedious Sifting for Cause of Deadly Train Wreck | False | By Robert D. McFadden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/1-multiple-births-don-t-always-end-happily-036560.html | Multiple Births Don't Always End Happily | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/music-the-three-b-s-plus-other-familiar-work.html | MUSIC;The Three B's Plus Other Familiar Work | False | By Robert Sherman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/new-releases-035319.html | New Releases | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/1-showdown-at-yazoo-industries-035629.html | SHOWDOWN AT YAZOO INDUSTRIES | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/atlantic-city-at-the-casinos-035742.html | ATLANTIC CITY;At the Casinos | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-yorkers-co-036250.html | New Yorkers & Co. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/1-un-avoids-evidence-in-bosnia-killings-036773.html | U.N. Avoids Evidence in Bosnia Killings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/television-view-seinfeld-an-odd-place-that-s-just-like-home.html | TELEVISION VIEW;'Seinfeld,' an Odd Place That's Just Like Home | False | By Jeff Macgregor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/cd-rom-s-pieces-of-the-frame.html | CD-ROM'S;Pieces of the Frame | False | By Jed Perl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-morningside-heights-dear-deli-pleas-come-back.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS;Dear Deli, Pleas Come Back | False | By Janet Allon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/what-snow-it-s-time-for-summer-rentals.html | What Snow? It's Time For Summer Rentals | False | By Tracie Rozhon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/hockey-devils-give-messier-a-game-to-forget.html | HOCKEY;Devils Give Messier A Game To Forget | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/theater/1-villains-on-film-putting-iago-in-perspective-035165.html | VILLAINS ON FILM;Putting Iago In Perspective | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Oliver Connant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-greenwich-village-drug-bazaar-sweep-or-swap.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Drug Bazaar Sweep or Swap? | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/as-funds-shrink-is-special-ed-too-special.html | As Funds Shrink, Is Special Ed Too Special? | False | By Abby Goodnough | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/study-finds-decline-in-domestic-violence.html | Study Finds Decline in Domestic Violence | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/automobiles/behind-the-wheel-1997-ford-f-150-america-s-best-seller-gets-a-sequel.html | BEHIND THE WHEEL: 1997 Ford F-150;America's Best Seller Gets a Sequel | False | By Marshall Schuon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/sunday-february-11-1996-honest-abe-ninescore-and-seven.html | Sunday February 11, 1996: HONEST, ABE;Ninescore And Seven | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/photography-view-quiet-tender-moments-of-urban-melancholy.html | PHOTOGRAPHY VIEW;Quiet, Tender Moments Of Urban Melancholy | False | By Vicki Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/doilies-and-lace-the-makings-of-valentines.html | Doilies and Lace, the Makings of Valentines | False | By Bess Liebenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-jersey-transit-crash-engineers-two-families-united-mourning-recall-train-men.html | THE NEW JERSEY TRANSIT CRASH: THE ENGINEERS;Two Families, United in Mourning, Recall Train Men as Loyal Providers | False | By Lizette Alvarez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/jersey-fighting-crime-the-small-town-way.html | JERSEY;Fighting Crime the Small-Town Way | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/travel-advisory-chicago-to-show-lincoln-collection.html | TRAVEL ADVISORY;Chicago to Show Lincoln Collection | False | By Jennifer Weitzman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/fiscal-fraud-cited-in-pact-with-hospital.html | Fiscal Fraud Cited in Pact With Hospital | False | By Esther B. Fein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/horse-racing-cigar-s-odyssey-begins-with-a-romp.html | HORSE RACING;Cigar's Odyssey Begins With a Romp | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-on-the-trail-unofficially-the-president-goes-to-iowa-as-candidate.html | POLITICS: ON THE TRAIL;Unofficially, The President Goes to Iowa As Candidate | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/li-vines-038784.html | L.I. VINES | False | By Howard Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/arts-artifacts-new-collectors-heat-up-the-winter-season-buying.html | ARTS/ARTIFACTS;New Collectors Heat Up The Winter Season Buying | False | By Rita Reif | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-nation-old-macdonald-has-a-new-policy-sowing-confusion-on-the-farm.html | THE NATION: Old MacDonald Has a New Policy;Sowing Confusion on the Farm | False | By Barnaby J. Feder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/signoff-memories-of-a-czar-not-only-of-the-end.html | SIGNOFF;Memories Of a Czar, Not Only Of the End | False | By Edward Lewine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-view-from-rye-a-day-for-more-thoughtful-card-buying-than-christmas.html | The View From: Rye;A Day for More Thoughtful Card Buying Than Christmas | False | By Lynne Ames | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/westchester-q-a-james-f-butler-growing-herbs-and-cooking-with-them.html | Westchester Q&A: James F. Butler;Growing Herbs and Cooking With Them | False | By Donna Greene | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/spotlight-for-love-alone.html | SPOTLIGHT;For Love Alone | False | By Howard Thompson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/connecticut-guide-038482.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/l-publishing-s-grim-reaper-035394.html | Publishing's Grim Reaper | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/our-towns-18-minutes-that-put-a-day-in-perspective.html | Our Towns;18 Minutes That Put a Day In Perspective | False | By Evelyn Nieves | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/confederacy-museum-provokes-dismay-with-period-costume-ball.html | Confederacy Museum Provokes Dismay With Period-Costume Ball | False | By Mike Allen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/theater/theater-a-composer-s-death-echoes-in-his-musical.html | THEATER;A Composer's Death Echoes in His Musical | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-campaign-styles-tv-politics-undermines-niche-of-early-contests.html | POLITICS: CAMPAIGN STYLES;TV Politics Undermines Niche of Early Contests | False | By Elizabeth Kolbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/hard-time.html | Hard Time | False | By Yale Kamisar | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/s-h-bayles-85-prominent-executive-in-advertising-world.html | S. H. Bayles, 85, Prominent Executive In Advertising World | False | By Geraldine Fabrikant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/benefits-036358.html | BENEFITS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-east-side-luxury-club-s-demise-was-sudden-but-slow.html | NEIGHBORHOOD REPORT: EAST SIDE;Luxury Club's Demise Was Sudden but Slow | False | By Anthony Ramirez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/commercial-property-equitable-life-s-switch-short-move-but-wholly-different.html | Commercial Property/Equitable Life's Switch;A Short Move, but to a Wholly Different Mindset | False | By Claudia H. Deutsch | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/dorothea-j-steindl-organizer-71.html | Dorothea J. Steindl, Organizer, 71 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry-035432.html | Books in Brief: FICTION & POETRY | False | By David Guy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/state-would-make-school-boards-pay-some-costs-for-the-disabled.html | State Would Make School Boards Pay Some Costs for the Disabled | False | By Barbara Delatiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/golf-clements-s-dream-is-a-round-away.html | GOLF;Clements's Dream Is a Round Away | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/news-summary-037672.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/as-europe-s-borders-fall-the-old-art-of-bootlegging-thrives.html | As Europe's Borders Fall, the Old Art of Bootlegging Thrives | False | By Alan Cowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-soon-the-defense.html | February 4-10;Soon, the Defense | False | By Jane E. Brody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-jamaica-security-sanitation-are-priorities-new-business.html | NEIGHBORHOOD REPORT: JAMAICA;Security and Sanitation Are Priorities in a New Business District | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/l-the-lirr-should-listen-to-its-riders-038822.html | The L.I.R.R. Should Listen to Its Riders | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/us-warns-against-tests-for-breast-implants.html | U.S. Warns Against Tests for Breast Implants | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/taking-the-children-what-to-do-when-the-missiles-get-stolen-035254.html | TAKING THE CHILDREN;What to Do When the Missiles Get Stolen | False | By William Grimes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/theater/sunday-view-real-women-don-t-eat-pie-in-the-sky-anymore.html | SUNDAY VIEW;Real Women Don't Eat Pie in the Sky Anymore | False | By Margo Jefferson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/apocalypse-soon.html | Apocalypse Soon | False | By Christopher Buckley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-upper-east-side-a-small-cinema-may-bite-the-high-rent-dust.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;A Small Cinema May Bite the High-Rent Dust | False | By Anthony Ramirez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/on-the-towns-035769.html | ON THE TOWNS | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-on-the-trail-in-political-quest-forbes-runs-in-shadow-of-father.html | POLITICS: ON THE TRAIL;In Political Quest, Forbes Runs in Shadow of Father | False | By Elisabeth Bumiller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/politics-on-the-trail-for-alexander-upbeat-campaign-brings-modest-gains-in-iowa.html | POLITICS: ON THE TRAIL;For Alexander, Upbeat Campaign Brings Modest Gains in Iowa | False | By Adam Nossiter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/fred-s-keller-97-a-professor-and-behaviorist.html | Fred S. Keller, 97, a Professor and Behaviorist | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/20-trapped-in-japan-tunnel-after-avalanche.html | 20 Trapped in Japan Tunnel After Avalanche | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/apartment-hunting-on-the-grand-canal.html | Apartment Hunting on the Grand Canal | False | By Jerret Engle | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/weddings-juliet-l-packer-william-m-kutik.html | WEDDINGS;Juliet L. Packer, William M. Kutik | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/music-a-cosmopolitan-voice-for-universal-longing.html | MUSIC;A Cosmopolitan Voice for Universal Longing | False | By Leslie Kandell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/votes-in-congress-036927.html | Votes in Congress | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/electric-vehicles-on-greenwich-roads.html | Electric Vehicles On Greenwich Roads | False | By Susan Ball | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/westchester-guide.html | WESTCHESER GUIDE | False | By Eleanor Charles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/movies-this-week-038920.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/baseball-mo-vaughn-s-chilly-winter.html | BASEBALL;Mo Vaughn's Chilly Winter | False | By Claire Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/the-bombing-in-london-revives-old-fears-in-belfast.html | The Bombing in London Revives Old Fears in Belfast | False | By James F. Clarity | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/public-interest-manhattan-community-board-meetings.html | PUBLIC INTEREST;Manhattan Community Board Meetings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/pro-basketball-notebook-clippers-barry-hits-high-notes-his-jam-session.html | PRO BASKETBALL: NOTEBOOK;The Clippers' Barry Hits the High Notes In His Jam Session | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/serbs-appear-to-ease-stand-on-nato.html | Serbs Appear To Ease Stand On NATO | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/the-big-city-fab-dads-and-wanton-wives.html | The Big City;Fab Dads and Wanton Wives | False | By John Tierney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-189-die-in-caribbean-crash.html | February 4-10;189 Die in Caribbean Crash | False | By Mathew L Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/also-around-town.html | Also Around Town | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/odd-man-out.html | Odd Man Out | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/l-un-avoids-evidence-in-bosnia-killings-no-belated-us-role-038202.html | U.N. Avoids Evidence in Bosnia Killings;No 'Belated' U.S. Role | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/the-fungus-among-us.html | The Fungus Among Us | False | By Wendy Marston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-the-girth-of-the-modern.html | February 4-10;The Girth of the Modern | False | By Carol Vogel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-greenwich-village-wanted-on-washington-street.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Wanted on Washington Street | False | By Micheal Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/market-timing.html | MARKET TIMING | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/travel-advisory-looking-at-whales-in-two-programs.html | TRAVEL ADVISORY;Looking at Whales In Two Programs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-a-quark-divided.html | February 4-10;A Quark Divided | False | By Malcolm W. Browne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/1-safe-sex-lies-035661.html | SAFE-SEX LIES | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/dance-two-rising-stars-on-different-arcs.html | DANCE;Two Rising Stars, On Different Arcs | False | By Dinitia Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/cuttings-here-are-the-seeds-can-a-garden-be-far-behind.html | Cuttings;Here are the Seeds. Can a Garden be Far Behind? | False | By Anne Raver | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/bookendmy-life-a-proposal.html | BOOKEND;My Life: A Proposal | False | By Polly Frost | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/how-a-girl-became-an-ordinary-4th-grader.html | How a Girl Became An Ordinary 4th Grader | False | By Barbara Delatiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/1-block-grant-plan-will-hurt-drug-treatment-036528.html | Block Grant Plan Will Hurt Drug Treatment | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-china-s-grip-on-the-net.html | February 4-10;China's Grip on the Net | False | By Seth Faison | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/soapboxgovernor-meet-my-mother.html | SOAPBOX;Governor, Meet My Mother | False | By Karen Johnson | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/blockade-of-oil-wells-in-mexico-could-imperil-election-reforms.html | Blockade of Oil Wells in Mexico Could Imperil Election Reforms | False | By Anthony Depalma | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/cover-story-brandy-pop-star-plays-a-teen-ager-though-not-just-any-teen-ager.html | COVER STORY;Brandy, Pop Star, Plays a Teen-Ager, Though Not Just Any Teen-Ager | False | By Jill Gerston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/l-city-guides-035556.html | City Guides | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/l-more-required-co-op-reading-034878.html | More Required Co-op Reading | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-world-in-the-truce-line-a-vast-new-divide.html | The World;In the Truce Line, A Vast New Divide | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/san-francisco-s-other-bridge-is-found-in-need-of-costly-repairs.html | San Francisco's Other Bridge Is Found in Need of Costly Repairs | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/americans-keep-on-trucking-and-big-pickups-still-pull-their-weight.html | Americans Keep On Trucking, and Big Pickups Still Pull Their Weight | False | By James G. Cobb | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/l-salman-rushdie-and-the-zogoibys-035386.html | Salman Rushdie and the Zogoibys | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/art-eclectic-exhibition-by-neighbors-in-rye.html | ART;Eclectic Exhibition by Neighbors in Rye | False | By Vivien Raynor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/city-hall-wrecker-s-ball-or-new-life.html | City Hall: Wrecker's Ball or New Life? | False | By Jack Cavanaugh | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/through-the-gorge-to-petra.html | Through the Gorge to Petra | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/rio-frets-as-michael-jackson-plans-to-film-slum.html | Rio Frets as Michael Jackson Plans to Film Slum | False | By Diana Jean Schemo | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/lives-how-i-lost-money-in-the-bull-market.html | LIVES;How I Lost Money in the Bull Market | False | By Walter Kim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/gardening-chasing-winter-blahs-with-seeds-at-hand.html | GARDENING;Chasing Winter Blahs With Seeds at Hand | False | By Joan Lee Faust | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/appearance-counter-intelligence.html | APPEARANCE;Counter Intelligence | False | By Mary Tannen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/book-notes-prolific-author-of-books-for-the-young-leaves-an-unpublished-legacy.html | BOOK NOTES;Prolific Author of Books for the Young Leaves an Unpublished Legacy | False | By Barbara Delatiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/new-yorkers-co-goldfinger-s-inner-circle.html | NEW YORKERS & CO.;Goldfinger's Inner Circle | False | By Charlie Leduff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/dance-view-just-a-regular-joe-doing-ballet.html | DANCE VIEW;Just a Regular Joe Doing Ballet | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/lester-l-luntz-72-a-dentist-detective.html | Lester L. Luntz, 72, a Dentist-Detective | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/weddings-deanna-frichner-richard-randall.html | WEDDINGS;Deanna Frichner, Richard Randall | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/l-saudi-arabia-economy-is-looking-better-036587.html | Saudi Arabia Economy Is Looking Better | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/water-fund-s-25-million-shift-under-attack.html | Water Fund's $25 Million Shift Under Attack | False | By John Rather | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/trainer-s-guide-to-how-to-make-money-and-influence-animals.html | Trainer's Guide to How to Make Money and Influence Animals | False | By Roberta Hershenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/pro-football-modell-wants-colts-name.html | PRO FOOTBALL;Modell Wants Colts Name | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/college-basketball-against-uconn-seton-hall-gets-that-sinking-feeling.html | COLLEGE BASKETBALL;Against UConn, Seton Hall Gets That Sinking Feeling | False | By Jack Cavanaugh | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/college-basketball-georgia-tech-too-much-for-tar-heels.html | COLLEGE BASKETBALL;Georgia Tech Too Much for Tar Heels | False | By Barry Jacobs | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/developer-threatens-to-sue-over-indian-site.html | Developer Threatens To Sue Over Indian Site | False | By Chris Kincade | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-harlem-checkmating-adversity-with-the-dark-knights.html | NEIGHBORHOOD REPORT: HARLEM;Checkmating Adversity With the Dark Knights | False | By Emily M. Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/thing-obscure-rose-gets-big-break-in-the-movies.html | THING;Obscure Rose Gets Big Break In the Movies | False | By Jesse McKinley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/l-safe-sex-lies-035653.html | SAFE-SEX LIES | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/sunday-february-11-1996-a-question-for-claire-gaudiani.html | Sunday February 11, 1996;A QUESTION FOR: Claire Gaudiani | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/education-schools-lick-their-state-aid-wounds-and-worry-about-97.html | EDUCATION;Schools Lick Their State-Aid Wounds and Worry About '97 | False | By David W. Chen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/computer-lesson.html | Computer Lesson | False | By David Gelernter | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/classical-view-and-pit-change-is-the-essence.html | CLASSICAL VIEW; . . And Pit Change Is The Essence | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/long-island-journal-038369.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/theater-review-generic-oppression-anger-and-protest.html | THEATER REVIEW;Generic Oppression, Anger and Protest | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-east-new-yorkbushwickwith-pool-drydocked-a.html | NEIGHBORHOOD REPORT: EAST NEW YORK/BUSHWICK;With Pool Drydocked, a Champion Team Struggles | False | By Mark Francis Cohen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/in-the-region-connecticut-just-10-miles-from-foxwoods-a-2d-indian-casino.html | In the Region/Connecticut;Just 10 Miles From Foxwoods, a 2d Indian Casino | False | By Eleanor Charles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/l-safe-sex-lies-035688.html | SAFE-SEX LIES | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/mayor-s-war-chest-and-who-filled-it.html | Mayor's War Chest, and Who Filled It | False | By Jonathan P. Hicks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/fyi-036226.html | F.Y.I. | False | By Kathryn Shattuck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/in-brief-2-bills-intended-to-stanch-the-flow-of-jobs.html | IN BRIEF;2 Bills Intended to Stanch The Flow of Jobs | False | By Karen Demasters | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/the-night-honoring-lorraine-hansberry.html | THE NIGHT;Honoring Lorraine Hansberry | False | By Bob Morris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/l-chile-035572.html | Chile | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/in-the-super-bowl-of-sports-stuff-the-winning-score-is-2-billion.html | In the Super Bowl of Sports Stuff, the Winning Score is $2 Billion | False | By Robert Lipsyte | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/patients-most-wee-most-vulnerable.html | Patients Most Wee, Most Vulnerable | False | By Cynthia Wolfe Boynton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/a-machine-that-s-got-moxie.html | A Machine That's Got Moxie | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-east-side-everybody-s-little-angels-fulfill-tough-wishes.html | NEIGHBORHOOD REPORT: EAST SIDE;Everybody's Little Angels' Fulfill Tough Wishes | False | By Frank Bruni | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/some-advice-to-heed-if-not-now-tomorrow.html | Some Advice to Heed, If Not Now, Tomorrow | False | By J. Peder Zane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/c-correction-035610.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-next-generation-casting-call-to-curtain-call-with-just-days-in-between.html | THE NEXT GENERATION;Casting Call to Curtain Call, With Just Days in Between | False | By Dulcie Leimbach | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-peace-in-northern-ireland-explodes-with-a-london-bomb.html | February 4-10;Peace in Northern Ireland Explodes With a London Bomb | False | By Richard W. Stevenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/delta-blues.html | Delta Blues | False | By Willie Morris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/playing-in-the-neighborhood-midwood-acrobat-circus-all-human-fun.html | PLAYING IN THE NEIGHBORHOOD; MIDWOOD;Acrobat Circus: All-Human Fun | False | By Eleanor Blau | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/ideas-trends-indians-take-on-the-us-in-a-90-s-battle-for-control.html | Ideas & Trends;Indians Take On the U.S. In a 90's Battle for Control | False | By George Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/undersea-wonders-off-sinai-s-sands.html | Undersea Wonders Off Sinai's Sands | False | By Douglas Jehl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/c-corrections-035041.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/c-corrections-038032.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-nonfiction-magnum-opus.html | Books in Brief: NONFICTION;Magnum Opus | False | By Rosemary Ranck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/dining-out-rustic-digs-live-music-eclectic-menu.html | DINING OUT ;Rustic Digs, Live Music, Eclectic Menu | False | By Patricia Brooks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/college-basketball-rutgers-is-tough-but-falls-a-bit-short.html | COLLEGE BASKETBALL;Rutgers Is Tough, But Falls A Bit Short | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/connecticut-q-a-william-j-cibes-jr-the-many-new-threads-of-higher-education.html | Connecticut Q&A: William J. Cibes Jr.;The Many New Threads of Higher Education | False | By Leonard Felson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/culinary-career-training-by-the-day.html | Culinary Career Training By the Day | False | By Penny Singer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/children-s-books-bookshelf-035513.html | CHILDREN'S BOOKS;Bookshelf | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/food-hen-party.html | Food;Hen Party | False | By Molly O'Neill | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/fish-dealer-accused-of-perjury-in-fulton-market-crackdown.html | Fish Dealer Accused of Perjury In Fulton Market Crackdown | False | By Selwyn Raab | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/television-abc-sends-a-young-point-of-view-into-the-field.html | TELEVISION;ABC Sends a Young Point of View Into the Field | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/health-care-stays-hot-will-the-fever-break.html | Health Care Stays Hot; Will the Fever Break? | False | By Sana Siwolop | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/runaway-cougar-scares-and-excites-delaware-suburbs.html | Runaway Cougar Scares and Excites Delaware Suburbs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/february-4-10-big-brother-is-watching.html | February 4-10;Big Brother is Watching | False | By Timothy Egan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/playing-in-the-neighborhood-035998.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/yellowstone-wolves-get-an-ally-in-tourist-trade.html | Yellowstone Wolves Get An Ally in Tourist Trade | False | By James Brooke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/ideas-trends-single-motherhood-stereotypes-vs-statistics.html | Ideas & Trends;Single Motherhood: Stereotypes vs. Statistics | False | By Margaret L. Usdansky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/spotlight-southern-gothic.html | SPOTLIGHT;Southern Gothic | False | By Howard Thompson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-view-from-old-lyme-an-academy-with-a-tradition-of-art-that-s-understandable.html | The View From: Old Lyme;An Academy With a Tradition of Art That's Understandable | False | By Sam Libby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/choice-tables-atlanta-stirs-the-pot-for-the-olympics.html | CHOICE TABLES;Atlanta Stirs the Pot for the Olympics | False | By Bryan Miller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/river-levels-dropping-in-northwest-as-residents-assess-damage.html | River Levels Dropping in Northwest as Residents Assess Damage | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/embattled-santa-fe-chief-quits-after-trying-to-revamp-police.html | Embattled Santa Fe Chief Quits After Trying to Revamp Police | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/quick-bite-hot-off-the-griddle-biker-style.html | QUICK BITE;Hot Off the Griddle, Biker Style | False | By Steve Strunsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/viewpoint-eli-m-noam-the-airwaves-as-a-toll-road.html | VIEWPOINT: ELI M. NOAM;The Airwaves as a Toll Road | False | By Eli M. Noam | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/on-the-street-the-men-s-shows-off-the-runway.html | ON THE STREET;The Men's Shows (Off the Runway) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/home-clinic-steam-to-heat-house-can-provide-comfort-and-dependability.html | HOME CLINIC;Steam to Heat House Can Provide Comfort and Dependability | False | By Edward R. Lipinski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/inside-037915.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/skiing-bolivia-is-high-comedy.html | Skiing Bolivia Is High Comedy | False | By Gary Rosenberger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/postings-20-housing-and-civil-courtrooms-new-courts-in-queens-halfway-complete.html | POSTINGS: 20 Housing and Civil Courtrooms;New Courts In Queens Halfway Complete | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/new-releases-035297.html | New Releases | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/romare-bearden-s-iaages-of-the-black-experience-in-prints.html | Romare Bearden's Iaages of the Black Experience, in Prints | False | By Phyllis Braff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/phone-scarcity-complicates-fire-alarm-plan.html | Phone Scarcity Complicates Fire Alarm Plan | False | By Alan Finder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/also-inside-036030.html | Also Inside | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/c-corrections-035025.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/liberties-dot-dot-dot.html | Liberties;Dot, Dot, Dot | False | By Maureen Dowd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/l-city-guides-035564.html | City Guides | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/survival-of-the-prudent.html | Survival of the Prudent | False | By Lisa See | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/weddings-miss-corcuera-clason-mr-smalley.html | WEDDINGS;Miss Corcuera Clason, Mr. Smalley | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/weddings-sara-r-snow-and-timothy-p-cabot.html | WEDDINGS;Sara R. Snow and Timothy P. Cabot | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/the-usual-spats-over-nominees-for-foreign-films.html | The Usual Spats Over Nominees For Foreign Films | False | By Josh Young | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/art-photography-is-about-the-self.html | ART;Photography Is About the Self | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/l-a-consumer-advocate-is-like-a-fine-wine-035874.html | A Consumer Advocate Is Like a Fine Wine | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/baseball-winter-overhauls-spring-thrills.html | BASEBALL;Winter Overhauls, Spring Thrills | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/l-coverage-of-loft-tenants-ignores-landlord-s-role-038105.html | Coverage of Loft Tenants Ignores Landlord's Role... | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/weddings-laura-cherensky-james-mcewen-3d.html | WEDDINGS;Laura Cherensky, James McEwen 3d | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/reluctantly-clinton-signs-defense-bill.html | Reluctantly, Clinton Signs Defense Bill | False | By Philip Shenon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/multicultural-education-immersion-lesson-for-students.html | Multicultural Education: Immersion Lesson for Students | False | By Debra M. Katz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/books-in-brief-fiction-poetry-035440.html | Books in Brief: FICTION & POETRY | False | By William Ferguson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/good-eating-journey-to-the-east-via-east-broadway.html | Good Eating;Journey to the East Via East Broadway | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/not-just-another-country.html | Not Just Another Country | False | By James P. Pinkerton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/film-viewdown-to-the-sea-on-film.html | FILM VIEW;Down To the Sea On Film | False | By David Hays | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/l-corrections-035033.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/o-rourke-s-raise-draws-much-ire.html | O'Rourke's Raise Draws Much Ire | False | By Elsa Brenner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/atlantic-city-you-do-congratulations-next.html | ATLANTIC CITY;You Do? Congratulations. Next! | False | By Bill Kent | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/cd-rom-s-click-on-chickamauga.html | CD-ROM's;Click on Chickamauga | False | By Thomas Fleming | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/in-brief-casino-addition-to-preserve-historic-theater-s-facade.html | IN BRIEF;Casino Addition to Preserve Historic Theater's Facade | False | By Bill Kent | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/in-the-region-long-island-retail-industry-gloom-fails-to-deter-major-projects.html | In the Region/Long Island;Retail Industry Gloom Fails to Deter Major Projects | False | By Diana Shaman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/on-language-let-a-simile-be-your-umbrella.html | On Language;Let a Simile Be Your Umbrella | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-nation-states-rally-round-a-cry-for-less.html | The Nation;States Rally Round a Cry For Less | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/proving-to-mr-dithers-that-its-time-for-a-raise.html | Proving to Mr. Dithers That It's Time for a Raise | False | By Kathleen Murray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/out-of-order-be-my-valentine-but-watch-the-cost.html | OUT OF ORDER;Be My Valentine, but Watch the Cost | False | By David Bouchier | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/talking-sports-with-the-babe.html | Talking Sports With the Babe | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/ira-issues-claim-of-responsibility-for-london-bomb.html | I.R.A. ISSUES CLAIM OF RESPONSIBILITY FOR LONDON BOMB | False | By Richard W. Stevenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/l-chile-035580.html | Chile | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/streetscapes-congregation-b-nai-jeshurun-future-uncertain-1919-synagogue-begins.html | Streetscapes/Congregation B'nai Jeshurun;Future Uncertain, a 1919 Synagogue Begins Repairs | False | By Christopher Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-east-new-york-bushwick-orphan-park-seeks-adoption.html | NEIGHBORHOOD REPORT: EAST NEW YORK/BUSHWICK;Orphan Park Seeks Adoption | False | By Somini Sengupta | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/realestate/building-homes-and-skilled-developers-in-brooklyn.html | Building Homes, and Skilled Developers, in Brooklyn | False | By Alan S. Oser | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/new-releases-035327.html | New Releases | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/style-the-changing-workplace.html | Style;The Changing Workplace | False | By Holly Brubach | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/southampton-fearp-changes-planned-for-lirr-station.html | Southampton Fearp Changes Planned for L.I.R.R. Station | False | By Stewart Ain | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/changes-please-jurors.html | Changes Please Jurors | False | By Felice Buckvar | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/word-for-word-the-personals-seeking-fine-mind-body-dog-lovers-a-plus.html | Word for Word/The Personals;Seeking Fine Mind/Body. Dog Lovers a Plus. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/germany-honors-gi-who-fought-art-looting.html | Germany Honors G.I. Who Fought Art Looting | False | By Alan Cowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/vows-jane-perlow-and-robert-maas.html | VOWS;Jane Perlov and Robert Maas | False | By Lois Smith Brady | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/wall-st-s-top-woman-slips-in-the-back-door.html | Wall St.'s Top Woman Slips In the Back Door | False | By Edward Wyatt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/foreign-affairs-three-little-words.html | Foreign Affairs;Three Little Words | False | By Thomas L. Friedman | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-upper-west-side-haute-kosher-perfect-business-for-gluttons.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Haute Kosher: Perfect Business for Gluttons for Punishment | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/results-plus-037796.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/ian-grey-s-blind-date.html | Ian Grey's Blind Date | False | By Jesse McKinley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/ideas-trends-undoing-the-legacy-of-nazi-courts.html | Ideas & Trends;Undoing the Legacy of Nazi Courts | False | By Gustav Niebuhr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/music-sarah-lawrence-offers-odd-couple.html | MUSIC;Sarah Lawrence Offers Odd Couple | False | By Robert Sherman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-mill-basin-businesses-say-a-zoning-curb-is.html | NEIGHBORHOOD REPORT: MILL BASIN;Businesses Say A Zoning Curb Is Misguided | False | By Mark Francis Cohen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/florida-killer-said-victims-were-racists-police-say.html | Florida Killer Said Victims Were Racists, Police Say | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/inside-036277.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/q-and-a-034525.html | Q and A | False | By Suzanne MacNeille | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/sunday-february-11-1996-hey-kid-want-some-candy.html | Sunday February 11, 1996: HEY, KID?;Want Some Candy? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/paperback-best-sellers-february-11-1996.html | PAPERBACK BEST SELLERS: February 11, 1996 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/hockey-isles-beat-the-clock-as-well-as-the-ducks.html | HOCKEY;Isles Beat The Clock As Well as The Ducks | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/holiday-tomorrow.html | Holiday tomorrow | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/the-insurance-cost-of-long-term-care-038199.html | The Insurance Cost Of Long-Term Care | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/the-neediest-cases-a-beggar-s-request-that-began-a-tradition-of-giving.html | THE NEEDIEST CASES;A Beggar's Request That Began a Tradition of Giving | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/on-the-map-address-unknown-house-numbers-are-few-in-alpine.html | ON THE MAP;Address Unknown: House Numbers Are Few in Alpine | False | By Steve Strunsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/dog-show-westminster-the-show-of-shows.html | Dog Show;Westminster: The Show of Shows | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/the-invisible-family.html | The Invisible Family | False | By Robert Sabbag | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/l-the-lirr-should-listen-to-its-riders-038849.html | The L.I.R.R. Should Listen to Its Riders | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/weddings-catherine-stewart-rupert-moore.html | WEDDINGS;Catherine Stewart, Rupert Moore | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/waterfowl-too-braving-the-harsh-winter.html | Waterfowl, Too, Braving the Harsh Winter | False | By Carole Paquette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/travel/l-flight-to-russia-035599.html | Flight to Russia | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/romance-lost-and-found.html | Romance, Lost and Found | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/historical-shows-on-trial-who-judges.html | Historical Shows on Trial: Who Judges? | False | By Paul Goldberger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/movies/flick-from-headline-heaven-tabloid-style.html | Flick From Headline Heaven, Tabloid Style | False | By David Bowman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/weddings-mitsue-sakamoto-morikazu-suzuki.html | WEDDINGS;Mitsue Sakamoto, Morikazu Suzuki | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/the-threshold-of-suffering.html | The Threshold of Suffering | False | By Neil Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/for-one-teacher-the-reward-is-a-math-problem-solved.html | For One Teacher the Reward Is a Math Problem Solved | False | By Darice Bailer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/a-sweet-deal-for-general-electric.html | A Sweet Deal for General Electric | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/soapbox-the-icicles-that-loom-over-me.html | SOAPBOX;The Icicles That Loom Over Me | False | By Carolyn Hahn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/us/judge-upholds-penalty-on-dow-chemical.html | Judge Upholds Penalty on Dow Chemical | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/marathon-a-new-face-emerges-in-marathon.html | MARATHON;A New Face Emerges In Marathon | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/the-sun-shines-again-in-brazil-and-argentina.html | The Sun Shines Again In Brazil and Argentina | False | By Calvin Sims | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/aboard-an-extended-shoreline-east.html | Aboard An Extended Shoreline East | False | By Penny Parsekian | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/l-french-culture-a-sign-of-good-taste-035203.html | FRENCH CULTURE;A Sign Of Good Taste | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/neighborhood-report-long-island-city-group-tells-citibank-nice-tower-ugly-sign.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY;Group Tells Citibank: Nice Tower, Ugly Sign | False | By Pam Belluck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/un-meeting-on-urban-crises-draws-criticism-on-financing.html | U.N. Meeting on Urban Crises Draws Criticism on Financing | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/business/market-watch-in-soap-and-stock-revlon-cuts-prices.html | MARKET WATCH;In Soap And Stock, Revlon Cuts Prices | False | BY Floyd Norris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/the-world-the-china-and-taiwan-problem-how-politics-torpedoed-asian-calm.html | THE WORLD: The China-and-Taiwan Problem;How Politics Torpedoed Asian Calm | False | By Patrick E. Tyler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/sports-of-the-times-welcome-but-we-may-be-going.html | Sports of The Times;Welcome, But We May Be Going | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/l-shift-of-holocaust-books-is-a-disservice-to-poles-038083.html | Shift of Holocaust Books Is a Disservice to Poles... | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/the-bulldozer-hits-a-roadblock.html | The Bulldozer Hits a Roadblock | False | By Craig R. Whitney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/police-s-free-train-rides.html | Police's Free Train Rides | False | By Lynne Ames | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/tv/spotlight-small-world.html | SPOTLIGHT;Small World | False | By Caitlin Lovinger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/l-living-too-long-035696.html | LIVING TOO LONG | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/l-big-freeze-of-34-036544.html | Big Freeze of '34 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/yoshinari-yamashiro-steel-executive-72.html | Yoshinari Yamashiro, Steel Executive, 72 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/joseph-mindell-86-broker-and-author.html | Joseph Mindell, 86, Broker and Author | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/l-build-a-road-and-what-do-you-get-036498.html | Build a Road and What Do You Get? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/sports/sports-people-boxing-morrison-suspended-just-before-fight.html | SPORTS PEOPLE: BOXING;Morrison Suspended Just Before Fight | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/l-living-too-long-035700.html | LIVING TOO LONG | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/joined-in-romance-and-scandal.html | Joined in Romance, and Scandal | False | By Michael Molyneux | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/l-run-for-the-zoning-board-you-d-never-get-elected-036706.html | Run for the Zoning Board? You'd Never Get Elected | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/the-london-bombing.html | The London Bombing | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/weekinreview/un-election-fever-ready-set-don-t-run.html | U.N. Election Fever;Ready. Set. Don't Run! | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/nursing-home-fire-in-stamford-kills-3-residents-and-hurts-7.html | Nursing Home Fire in Stamford Kills 3 Residents and Hurts 7 | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/nyregion/matching-instruments-to-period-music.html | Matching Instruments to Period Music | False | By Valerie Cruice | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/opinion/l-a-mail-in-ballot-for-new-york-too-036536.html | A Mail-In Ballot For New York, Too | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/the-killing-of-a-somali-jars-canada.html | The Killing Of a Somali Jars Canada | False | By Clyde H. Farnsworth | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/theater/theater-frank-langella-stamps-the-father-as-his-own.html | THEATER;Frank Langella Stamps 'The Father' as His Own | False | By Peter Marks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/style/weddings-caroline-young-daniel-sobelsohn.html | WEDDINGS;Caroline Young, Daniel Sobelsohn | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/l-steinway-sources-035343.html | Steinway Sources | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/russia-wants-no-return-of-cold-war-official-says.html | Russia Wants No Return of Cold War, Official Says | False | By Steven Erlanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/world/2-die-in-clash-with-police-in-bangladesh.html | 2 Die in Clash With Police in Bangladesh | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/arts/l-cyberspace-and-art-a-danger-to-the-eyes-035173.html | CYBERSPACE AND ART;A Danger To the Eyes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/l-safe-sex-lies-035670.html | SAFE-SEX LIES | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/word-image-what-quo-for-the-quid.html | Word & Image;What Quo for the Quid? | False | By Max Frankel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/books/childrens-books.html | CHILDREN'S BOOKS | False | By Janet Bode | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-11 | 1996-02-11 | https://www.nytimes.com/1996/02/11/magazine/sunday-february-11-1996-dueling-warhols-15-minutes-and-then-some.html | Sunday February 11, 1996: DUELING WARHOLS;15 Minutes, and Then Some | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/zhirinovsky-with-vows-and-gifts-woos-voters.html | Zhirinovsky, With Vows And Gifts, Woos Voters | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/dividend-meetings-039136.html | Dividend Meetings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/inside-040312.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/17-are-killed-and-93-hurt-by-car-bombs-in-algiers.html | 17 Are Killed And 93 Hurt By Car Bombs In Algiers | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/pataki-bans-logging.html | Pataki Bans Logging | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/governor-pataki-s-brave-veto.html | Governor Pataki's Brave Veto | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/cautiously-kasparov-outlasts-the-computer.html | Cautiously, Kasparov Outlasts the Computer | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/music-review-modulating-handel-s-orlando-for-ears-of-the-90-s.html | MUSIC REVIEW;Modulating Handel's 'Orlando' For Ears Of the 90's | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-medicaid-cuts-keep-many-aids-patients-from-new-treatments-cost-is-even-higher-040576.html | Medicaid Cuts Keep Many AIDS Patients From New Treatments;Cost Is Even Higher | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/pro-basketball-stern-is-the-30-million-man.html | PRO BASKETBALL;Stern Is the $30 Million Man | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/metro-matters-ex-prosecutor-builds-case-for-children.html | Metro Matters;Ex-Prosecutor Builds Case for Children | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/sports-people-tennis-muster-ranked-no-1-dismisses-his-critics.html | SPORTS PEOPLE: TENNIS;Muster, Ranked No. 1, Dismisses His Critics | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/bomb-in-bahrain.html | Bomb in Bahrain | False | AP | | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/meteoric-rise-web-site-designers-corporations-with-cyberfever-demand-cutting.html | The Meteoric Rise of Web Site Designers;Corporations With Cyberfever Demand a Cutting-Edge Presence on Line | False | By Trip Gabriel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/IHT-american-topics-short-takes-92231802037.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/arkansas-rapist-threatens-women-and-casts-unwanted-attention-on-someofficers.html | Arkansas Rapist Threatens Women and Casts Unwanted Attention on SomeOfficers | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/kevorkian-and-the-issue-of-assisted-suicide-will-go-on-trial-forsecond-time.html | Kevorkian and the Issue of Assisted Suicide Will Go on Trial forSecond Time | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/the-media-business-advertising-addenda-accounts-039276.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/pro-football-how-compromise-built-cleveland-a-new-stadium.html | PRO FOOTBALL;How Compromise Built Cleveland a New Stadium | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/business-digest-039993.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/japanese-try-to-reach-20-trapped-in-a-road-tunnel.html | Japanese Try to Reach 20 Trapped in a Road Tunnel | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/most-forced-laborers-reported-freed.html | Most Forced Laborers Reported Freed | False | By Mike O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/results-plus-040215.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-forbes-s-rise-shows-power-of-ideas-not-money-040525.html | Forbes's Rise Shows Power of Ideas, Not Money | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/worldbusiness/IHT-cyberscape-new-media-race-for-the-spotlight.html | CYBERSCAPE : New Media Race For the Spotlight | False | Richard Covington, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-euro-or-no-europe-needs-to-cut-deficits-040584.html | Euro or No, Europe Needs to Cut Deficits | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/pro-basketball-the-east-revolves-around-two-stars.html | PRO BASKETBALL;The East Revolves Around Two Stars | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/going-back-to-the-borough-former-bronx-residents-reunite-in-myriad-ways.html | Going Back To the Borough;Former Bronx Residents Reunite in Myriad Ways | False | By Rachel L. Swarns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/bosnian-serbs-now-say-they-will-keep-ties-to-nato-force.html | Bosnian Serbs Now Say They Will Keep Ties to NATO Force | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/theater/theater-review-when-communists-clashed-with-nazis-and-the-klan.html | THEATER REVIEW;When Communists Clashed With Nazis and the Klan | False | By Vincent Canby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-takeover-team-criticized.html | New Jersey Daily Briefing;Takeover Team Criticized | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/politics-the-commercials-pointing-up-contrast-lugar-points-to-his-campaign-ads.html | POLITICS: THE COMMERCIALS;Pointing Up Contrast, Lugar Points to His Campaign Ads | False | By Elizabeth Kolbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/police-shoot-man-in-queens-in-confusion-over-stolen-car.html | Police Shoot Man in Queens In Confusion Over 'Stolen' Car | False | By Norimitsu Onishi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-euro-or-no-europe-needs-to-cut-deficits-040592.html | Euro or No, Europe Needs to Cut Deficits | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/politics-the-overview-candidates-look-for-last-minute-dazzle-in-iowa.html | POLITICS: THE OVERVIEW;Candidates Look for Last-Minute Dazzle in Iowa | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/politics-california-buchanan-is-second-to-dole-in-straw-poll-of-the-gop.html | POLITICS: CALIFORNIA;Buchanan Is Second to Dole In Straw Poll Of the G.O.P. | False | By B. Drummond Ayres Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/movies/television-review-when-american-sports-underwent-a-revolution.html | TELEVISION REVIEW;When American Sports Underwent a Revolution | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/the-media-business-advertising-addenda-bruno-s-chain-begins-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bruno's Chain Begins A Review | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/IHT/iowa-is-just-the-start-of-a-long-rocky-road.html | Iowa Is Just the Start of a Long, Rocky Road | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/equity-issues-set-for-this-week.html | Equity Issues Set For This Week | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-forbes-s-rise-shows-power-of-ideas-not-money-040460.html | Forbes's Rise Shows Power of Ideas, Not Money | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/worldbusiness/IHT-bank-of-america-again-courts-asian-consumers-a.html | Bank of America Again Courts Asian Consumers : A Reversal of Pacific Strategy | False | By Kevin Murphy, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/what-is-a-book-publisher-to-do-when-a-parody-hits-home.html | What Is a Book Publisher to Do When a Parody Hits Home? | False | By Doreen Carvajal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/discovering-generosity-as-a-long-distance-joy.html | Discovering Generosity As a Long-Distance Joy | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-marriage-presumption-040398.html | Marriage Presumption | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/hockey-rangers-overcome-fatigue-with-focus.html | HOCKEY;Rangers Overcome Fatigue With Focus | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/college-basketball-seton-hall-minus-hurley-flattened-by-west-virginia.html | COLLEGE BASKETBALL;Seton Hall, Minus Hurley, Flattened by West Virginia | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/bridge-039284.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/sports-people-football-colts-plan-on-infante.html | SPORTS PEOPLE: FOOTBALL;Colts Plan On Infante | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-engineer-had-safety-offenses.html | New Jersey Daily Briefing;Engineer Had Safety Offenses | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/music-review-otherworldly-simplicity-inner-voices-and-sheen.html | MUSIC REVIEW;Otherworldly Simplicity, Inner Voices and Sheen | False | By Alex Ross | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/college-basketball-it-s-more-chiller-theater-for-storm.html | COLLEGE BASKETBALL;It's More 'Chiller Theater' For Storm | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/venezuelans-see-clashes-resuming.html | Venezuelans See Clashes Resuming | False | By Sam Dillon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/chronicle-040134.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/IHT/IHT-qa-russell-j-cheetham-east-asias-huge-opportunity.html | Q&A / Russell J. Cheetham : East Asia's 'Huge Opportunity' | False | Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/world-news-briefs-farrakhan-in-iran-hails-17-years-of-islamic-rule.html | World News Briefs;Farrakhan, in Iran, Hails 17 Years of Islamic Rule | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/demand-saps-supply-of-restored-water.html | Demand Saps Supply Of Restored Water | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/worldbusiness/IHT-eu-renews-plans-for-quotas-on-tv-programming.html | EU Renews Plans For Quotas on TV Programming | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/sports-people-football-charger-is-arrested.html | SPORTS PEOPLE: FOOTBALL;Charger Is Arrested | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/worldbusiness/IHT-price-drop-wont-scare-bond-bulls.html | Price Drop Won't Scare Bond Bulls | False | By Carl Gewirtz, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-attempt-to-block-testimony.html | New Jersey Daily Briefing;Attempt to Block Testimony | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/pro-football-my-what-big-hands-and-a-talent-to-match.html | PRO FOOTBALL;My, What Big Hands! (And a Talent to Match) | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/holiday-today.html | Holiday Today | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/pop-review-a-man-who-can-rap-and-also-has-muscles.html | POP REVIEW;A Man Who Can Rap And Also Has Muscles | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/market-place-america-online-s-share-price-has-soared-so-has-growing-number-short.html | Market Place;As America Online's share price has soared, so has the growing number of short-sellers. | False | By Steve Lohr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/media-press-some-distinguished-journalists-believe-newsroom-cynicism-hurting.html | MEDIA: PRESS;Some distinguished journalists believe newsroom cynicism is hurting the country. | False | By Iver Peterson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/i-privatized-foreign-aid-isn-t-a-failure-077437.html | Privatized Foreign Aid Isn't a Failure | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/abroad-at-home-prohibition-folly.html | Abroad at Home;Prohibition Folly | False | By Anthony Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-fight-to-open-death-records.html | New Jersey Daily Briefing;Fight to Open Death Records | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/politics-closing-arguments.html | POLITICS;Closing Arguments | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/no-headline-039616.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/officer-shoots-man-outside-queens-home.html | Officer Shoots Man Outside Queens Home | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/news/qa-russell-j-cheetham-east-asias-huge-opportunity.html | Q&A / Russell J. Cheetham : East Asia's 'Huge Opportunity' | False | Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/IHT-1921sinn-fein-blaze-in-our-pages100-75-and-50-years-ago.html | 1921:Sinn Fein Blaze : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/immigration-bills-deadlines-may-imperil-asylum-seekers.html | Immigration Bills' Deadlines May Imperil Asylum Seekers | False | By Celia W. Dugger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/adversaries-back-the-current-rules-curbing-pollution.html | ADVERSARIES BACK THE CURRENT RULES CURBING POLLUTION | False | By John H. Cushman Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/publishers-joan-collins-and-that-fine-print.html | Publishers, Joan Collins And That Fine Print | False | By Mary B. W. Tabor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/the-media-business-advertising-addenda-new-york-planning-tourism-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New York Planning Tourism Campaign | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/the-media-business-advertising-addenda-2-media-companies-make-purchases.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Media Companies Make Purchases | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/patents-where-less-can-be-much-more-invention-technology-s-race-devise-lower-fat.html | Patents;Where less can be much more: invention and technology's race to devise lower-fat junk food. | False | By Sabra Chartrand | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/a-world-wide-web-screening-program.html | A World Wide Web Screening Program | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-for-vehicles-a-phantom-fund.html | New Jersey Daily Briefing;For Vehicles, a Phantom Fund | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/fire-at-home-for-elderly-kills-three-in-stamford.html | Fire at Home for Elderly Kills Three in Stamford | False | By George Judson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-forbes-s-rise-shows-power-of-ideas-not-money-004495.html | Forbes's Rise Shows Power of Ideas, Not Money | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/politics-steve-forbes-candidate-of-the-flat-tax-is-a-bit-of-a-flat-campaigner.html | POLITICS: STEVE FORBES;Candidate of the Flat Tax Is a Bit of a Flat Campaigner | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/new-scandals-in-japan.html | New Scandals in Japan | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/ex-chief-executive-at-viacom-is-said-to-be-offered-job-at-mca.html | Ex-Chief Executive at Viacom Is Said to Be Offered Job at MCA | False | By Geraldine Fabrikant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/frank-remington-who-shaped-laws-and-football-dies-at-73.html | Frank Remington, Who Shaped Laws and Football, Dies at 73 | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/news-summary-039888.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/world-news-briefs-south-koreans-protest-japan-s-claims-to-islands.html | World News Briefs;South Koreans Protest Japan's Claims to Islands | False | Reuter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/rig-count-up-by-2.html | Rig Count Up by 2 | False | AP | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/politics-bob-dole-in-no-frills-message-modesty-vies-with-pride-in-service.html | POLITICS: BOB DOLE;In No-Frills-Message-Modesty-vies-with-pride-in-service | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-forbes-s-rise-shows-power-of-ideas-not-money-040509.html | Forbes's Rise Shows Power of Ideas, Not Money | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/IHT-american-topics-cry-of-alarm-in-ny-over-alarm-boxes.html | AMERICAN TOPICS : Cry of Alarm in N.Y. Over Alarm Boxes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/engineer-in-fatal-train-collision-had-a-record-of-running-signals.html | Engineer in Fatal Train Collision Had a Record of Running Signals | False | By Richard Perez-Pena | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/movies/dance-review-he-retired-his-tap-shoes-to-set-others-dancing.html | DANCE REVIEW;He Retired His Tap Shoes To Set Others Dancing | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/book-chain-is-stymied-in-canada-plan.html | Book Chain Is Stymied In Canada Plan | False | By Clyde H. Farnsworth | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/essay-channel-vision.html | Essay;Channel Vision | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/college-basketball-umass-routs-temple-as-travieso-steps-up.html | COLLEGE BASKETBALL;UMass Routs Temple As Travieso Steps Up | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/economic-calendar.html | Economic Calendar | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-minimum-wage-earners-040401.html | Minimum-Wage Earners | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-boy-sets-fire-hurting-sister.html | New Jersey Daily Briefing;Boy Sets Fire, Hurting Sister | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/worldbusiness/IHT-a-move-toward-management-by-philosophy.html | A Move Toward Management by Philosophy | False | By Max Barley, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/the-outsider-from-illinois.html | The Outsider From Illinois | False | By David Herbert Donald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/taking-in-the-sites-valentine-aid-for-lovers-on-the-web.html | Taking In the Sites;Valentine Aid For Lovers On the Web | False | By Mike Allen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/IHT-travel-update-lounges-in-europe.html | TRAVEL UPDATE : Lounges in Europe | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/el-mozote-journal-where-countless-died-in-81-horror-lives-on-in-salvador.html | El Mozote Journal;Where Countless Died in '81, Horror Lives On in Salvador | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/some-new-tools-should-make-it-far-easier-to-put-multimedia-displays-on-the-web.html | Some new tools should make it far easier to put multimedia displays on the Web. | False | By Denise Caruso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/in-kasparov-vs-computer-the-chess-scorecard-is-1-1.html | In Kasparov vs. Computer, The Chess Scorecard is 1-1 | False | By Bruce Weber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/dog-show-going-to-the-dogs-and-loving-it.html | DOG SHOW;Going to the Dogs And Loving It | False | By Ira Berkow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/moving-motors-through-modems.html | Moving Motors Through Modems | False | By Keith Bradsher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/sports-people-gymnastics-women-s-team-strong.html | SPORTS PEOPLE: GYMNASTICS;Women's Team Strong | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/baseball-checkbook-optimism-yankees-ready-for-1996.html | BASEBALL;Checkbook Optimism: Yankees Ready for 1996 | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-forbes-s-rise-shows-power-of-ideas-not-money-040479.html | Forbes's Rise Shows Power of Ideas, Not Money | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/a-practitioner-of-bare-fisted-public-relations-takes-punches.html | A Practitioner Of Bare-Fisted Public Relations Takes Punches | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-privatized-foreign-aid-isn-t-a-failure-040568.html | Privatized Foreign Aid Isn't a Failure | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/sports-of-the-times-the-core-of-the-game-in-one-word-pass.html | Sports of The Times;The Core of the Game In One Word: Pass | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/school-privatizers-in-retreat.html | School Privatizers, in Retreat | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/go-team-works-painstakingly-fast.html | Go Team! Works Painstakingly Fast | False | By Pam Belluck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/pro-basketball-notebook-victory-not-enough-for-o-neal.html | PRO BASKETBALL: NOTEBOOK;Victory Not Enough for O'Neal | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/israeli-leader-launches-election-race.html | Israeli Leader Launches Election Race | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/media-business-advertising-nissan-takes-its-sport-utility-vehicle-safari-even-if.html | THE MEDIA BUSINESS: ADVERTISING;Nissan takes its sport utility vehicle on safari, even if the customers are more likely to stick to the road. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-medicaid-cuts-keep-many-aids-patients-from-new-treatments-040380.html | Medicaid Cuts Keep Many AIDS Patients From New Treatments | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/IHT-american-topics-short-takes-90811933038.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/college-basketball-stronger-steadier-jaspers-contain-iona.html | COLLEGE BASKETBALL;Stronger, Steadier Jaspers Contain Iona | False | By Timothy W. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/c-corrections-040614.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/IHT-1946homma-verdict-in-our-pages100-75-and-50-years-ago.html | 1946:Homma Verdict : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/number-of-religious-broadcasters-continues-to-grow.html | Number of Religious Broadcasters Continues to Grow | False | By Gustav Niebuhr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/horse-racing-cigar-goes-forward-with-a-streak-as-a-strut.html | HORSE RACING;Cigar Goes Forward With a Streak, as a Strut | False | By Joe Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/metro-digest-039950.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/business/treasury-schedules-regular-bill-sales.html | Treasury Schedules Regular Bill Sales | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/attacking-no-fault-notion-conservatives-try-to-put-blame-back-indivorce.html | Attacking No-Fault Notion, Conservatives Try to Put Blame Back in Divorce | False | By Dirk Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/city-that-picks-winners-leans-toward-democrats.html | City That Picks Winners Leans Toward Democrats | False | By Michael Winerip | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/sports-people-football-cardinals-hire-fassel.html | SPORTS PEOPLE: FOOTBALL;Cardinals Hire Fassel | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/in-america-affront-to-black-people.html | In America;Affront To Black People | False | By Bob Herbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/IHT-what-theyre-reading.html | What They're Reading | False | By Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/kirstein-memorial.html | Kirstein Memorial | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/chronicle-039322.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/c-corrections-040606.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/IHT-1896jingos-criticized-in-our-pages100-75-and-50-years-ago.html | 1896:Jingos Criticized : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/golf-love-saves-his-best-for-the-final-stretch.html | GOLF;Love Saves His Best For the Final Stretch | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/sports-people-baseball-ashby-padres-agree.html | SPORTS PEOPLE: BASEBALL;Ashby, Padres Agree | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/as-patrons-age-future-of-arts-is-uncertain.html | As Patrons Age, Future of Arts Is Uncertain | False | By Judith Miller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-forbes-s-rise-shows-power-of-ideas-not-money-040517.html | Forbes's Rise Shows Power of Ideas, Not Money | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/baseball-for-mets-prospects-it-s-step-forward-or-move-aside.html | BASEBALL;For Mets' Prospects, It's Step Forward or Move Aside | False | By Claire Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/books/books-of-the-times-the-seeds-of-hate-some-americans-are-sowing.html | BOOKS OF THE TIMES;The Seeds of Hate Some Americans Are Sowing | False | By Christopher Lehmann-Haupt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/us/19-year-old-gets-life-in-robbery-killings.html | 19-Year-Old Gets Life in Robbery Killings | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/boxing-medical-suspension-creates-concern.html | BOXING;Medical Suspension Creates Concern | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/murder-defendant-linked-to-the-mob-will-share-a-bright-spotlight-athis-trial.html | Murder Defendant Linked to the Mob Will Share a Bright Spotlight at His Trial | False | By Joseph P. Fried | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/television-review-doctors-gone-amok-inventing-new-tumors.html | TELEVISION REVIEW;Doctors Gone Amok, Inventing New Tumors | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-fairway-market-in-permit-dispute.html | New Fairway Market in Permit Dispute | False | By Randy Kennedy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/a-braking-system-that-thinks-for-itself.html | A Braking System That Thinks for Itself | False | By Neil MacFarquhar | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/pataki-kills-logging-plan-in-state-park.html | Pataki Kills Logging Plan In State Park | False | By Andrew C. Revkin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/nyregion/new-jersey-daily-briefing-bill-would-curtail-junk-mail.html | New Jersey Daily Briefing;Bill Would Curtail Junk Mail | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/arts/i-k-dairo-65-innovator-in-nigerian-juju-music.html | I. K. Dairo, 65, Innovator in Nigerian Juju Music | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/opinion/l-forbes-s-rise-shows-power-of-ideas-not-money-040487.html | Forbes's Rise Shows Power of Ideas, Not Money | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/sports/hockey-ducks-stop-the-devils-progress.html | HOCKEY;Ducks Stop The Devils' Progress | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/irish-peace-effort-is-stalled-in-aftermath-of-bombing.html | Irish Peace Effort Is Stalled In Aftermath of Bombing | False | By Richard W. Stevenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/world/zaire-s-gamble-persuading-refugees-to-leave-or-else.html | Zaire's Gamble: Persuading Refugees to Leave, or Else | False | By James C. McKinley Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-12 | 1996-02-12 | https://www.nytimes.com/1996/02/12/books/an-actor-biographer-plays-alter-ego-to-orson-welles.html | An Actor-Biographer Plays Alter Ego To Orson Welles | False | By Mel Gussow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-jury-considers-verdict-on-breast-implants.html | COMPANY NEWS;JURY CONSIDERS VERDICT ON BREAST IMPLANTS | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/new-umbrella-group-created-for-tobacco-free-children.html | New Umbrella Group Created For Tobacco-Free Children | False | By Barnaby J. Feder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/police-admit-mistakes-in-shooting-in-queens.html | Police Admit Mistakes In Shooting in Queens | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-teachers-threaten-to-strike.html | NEW JERSEY DAILY BRIEFING;Teachers Threaten to Strike | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-cabaret-041963.html | IN PERFORMANCE: CABARET | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/l-death-penalty-ethics-040835.html | Death Penalty Ethics | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/2-arrested-in-thefts-of-from-synagogues.html | 2 Arrested in Thefts of From Synagogues | False | By Ronald Sullivan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/personal-computers-the-computer-ate-my-homework.html | PERSONAL COMPUTERS;The Computer Ate My Homework | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/stocks-surge-again-dow-exceeds-5600.html | Stocks Surge Again; Dow Exceeds 5,600 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/IHT-competition-and-pressure-to-perform-cited-americans-hit-the-books.html | Competition and Pressure to Perform Cited : Americans Hit the Books | False | By Edward B. Fiske, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/basketball-manhattan-s-center-aims-at-no-1-with-jump-shot.html | BASKETBALL;Manhattan's Center Aims At No. 1 With Jump Shot | False | By Vincent M. Mallozzi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/movies/covent-garden-spactacle-is-not-only-onstage.html | Covent Garden Spactacle Is Not Only Onstage | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/IHT-1921-inelastic-labor-in-our-pages100-75-and-50-years-ago.html | 1921: Inelastic Labor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/giuliani-fails-on-vote-to-override.html | Giuliani Fails on Vote to Override | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/IHT-two-bosnian-serb-officers-will-face-war-crimes-court-folo.html | Two Bosnian Serb Officers Will Face War Crimes Court (folo) | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/results-plus-041750.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/the-media-business-publishers-and-netscape-plan-news-network.html | THE MEDIA BUSINESS;Publishers and Netscape Plan News Network | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/music-review-a-minimalist-s-view-of-20th-century-life.html | MUSIC REVIEW;A Minimalist's View Of 20th-Century Life | False | By Alex Ross | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/reporter-s-notebook-editor-to-joan-collins-don-t-quit-the-day-job.html | Reporter's Notebook;Editor to Joan Collins: Don't Quit the Day Job | False | By Jan Hoffman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/with-detentions-up-border-is-still-porous.html | With Detentions Up, Border Is Still Porous | False | By Sam Howe Verhovek | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/a-wal-mart-experiment-on-internet.html | A Wal-Mart Experiment On Internet | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/a-case-of-marital-discord-hits-a-nerve.html | A Case of Marital Discord Hits a Nerve | False | By Joseph Berger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/the-media-business-advertising-addenda-bankers-trust-picks-its-three-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bankers Trust Picks Its Three Finalists | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/plant-census-raises-the-alarm-and-leads-to-restoration-effort.html | Plant Census Raises the Alarm And Leads to Restoration Effort | False | By Carol Kaesuk Yoon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/sports-of-the-times-the-knicks-have-an-office-temp-look-about-them.html | Sports Of The Times;The Knicks Have an Office-Temp Look About Them | False | By George Vecsey | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/personal-computers-atomic-bomb-history-on-cd-rom-color-but-no-context.html | PERSONAL COMPUTERS;Atomic Bomb History on CD-ROM: Color but No Context | False | By Stephen Manes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/IHT-some-japanese-remain-abroad-to-gain-returnee-status.html | Some Japanese Remain Abroad to Gain 'Returnee' Status | False | By Lisa Twaronite, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/world/world-news-briefs-3d-blast-fails-to-remove-boulder-in-japan-tunnel.html | WORLD NEWS BRIEFS;3d Blast Fails to Remove Boulder in Japan Tunnel | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/IHT-in-hong-kong-a-sudden-demand-for-putonghua-lessons.html | In Hong Kong, a Sudden Demand for Putonghua Lessons | False | By Vaudine England, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/metro-digest-041696.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/train-crash-puts-focus-on-safety-measures.html | Train Crash Puts Focus on Safety Measures | False | By Richard Perez-Pena | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/no-headline-041459.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/news/in-hong-kong-a-sudden-demand-for-putonghua-lessons.html | In Hong Kong, a Sudden Demand for Putonghua Lessons | False | By Vaudine England, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/study-examines-race-and-justice-in-california.html | Study Examines Race and Justice in California | False | By Fox Butterfield | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-dance-041050.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/basketball-shifting-course-for-the-red-storm.html | BASKETBALL;Shifting Course for the Red Storm | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/tenant-finds-video-camera-in-mirror.html | Tenant Finds Video Camera in Mirror | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/hockey-healy-plays-the-role-of-the-good-soldier.html | HOCKEY;Healy Plays the Role Of the Good Soldier | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/IHT-signs-of-decline-and-fall-for-the-administrative-era-in-japan.html | Signs of Decline and Fall for the Administrative Era in Japan | False | By Roger Buckley, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/whx-offers-1.67-billion-for-teledyne.html | WHX Offers $1.67 Billion for Teledyne | False | By John Holusha | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/us-industry-blueprint-is-drawn-to-smooth-way-for-aids-vaccine.html | U.S.-Industry Blueprint Is Drawn To Smooth Way for AIDS Vaccine | False | By Lawrence K. Altman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/scientists-close-in-on-hidden-lair-of-the-ocean-s-fabled-giant-squid.html | Scientists Close In on Hidden Lair Of the Ocean's Fabled Giant Squid | False | By William J. Broad | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-042374.html | COMPANY NEWS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/boxing-morrison-confirms-he-tested-positive.html | BOXING;Morrison Confirms He Tested Positive | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/no-headline-041491.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/haskell-lazere-75-executive-who-led-jewish-committee.html | Haskell Lazere, 75, Executive Who Led Jewish Committee | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/albany-overrides-a-veto-by-pataki-on-pay-for-police.html | ALBANY OVERRIDES A VETO BY PATAKI ON PAY FOR POLICE | False | By James Dao | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/news/in-french-lycees-bilingual-degrees.html | In French LycéïsÃ©es, Bilingual Degrees | False | By Barry James, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/observer-who-are-those-guys.html | Observer;Who Are Those Guys? | False | By Russell Baker | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/sports-people-bowling-three-voted-into-the-hall-of-fame.html | SPORTS PEOPLE: BOWLING;Three Voted Into the Hall of Fame | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/world/blood-and-oil-a-special-report-after-nigeria-represses-shell-defends-its-record.html | BLOOD AND OIL: A Special Report.;After Nigeria Represses, Shell Defends Its Record | False | By Paul Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/s-ward-cassells-80-arthroscopy-pioneer-dies.html | S. Ward Cassells, 80, Arthroscopy Pioneer, Dies | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-business-bank-venture-in-canada.html | INTERNATIONAL BUSINESS;Bank Venture in Canada | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-back-to-back-challenges.html | NEW JERSEY DAILY BRIEFING;Back-to-Back Challenges | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/the-chess-column.html | The Chess Column | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/news-summary-041920.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/philadelphia-police-imperil-more-cases.html | Philadelphia Police Imperil More Cases | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/l-us-shows-china-a-worrying-lack-of-fortitude-040797.html | U.S. Shows China a Worrying Lack of Fortitude | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-cabaret-041971.html | IN PERFORMANCE: CABARET | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/don-t-go-away-mad-just-go-away-can-at-t-be-the-nice-guy-as-it-cuts-40000-jobs.html | Don't Go Away Mad, Just Go Away;Can AT&T Be the Nice Guy As It Cuts 40,000 Jobs? | False | By Edmund L. Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/world/us-to-continue-contacts-with-sinn-fein.html | U.S. to Continue Contacts With Sinn Fein | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-briefs-hong-kong-landlord-to-spin-off-china-unit.html | INTERNATIONAL BRIEFS;Hong Kong Landlord To Spin Off China Unit | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/facing-foes-rohatyn-ready-to-withdraw-as-fed-choice.html | Facing Foes, Rohatyn Ready To Withdraw As Fed Choice | False | By David E. Singer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/IHT-1896-panic-in-egypt-in-our-pages100-75-and-50-years-ago.html | 1896: Panic in Egypt : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/tv-sporps-with-a-dunk-at-every-turn-college-ratings-take-a-dip.html | TV SPORPS;With a Dunk at Every Turn, College Ratings Take a Dip | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/c-corrections-042021.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/the-media-business-advertising-addenda-us-postal-service-shifts-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;U.S. Postal Service Shifts Assignments | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/on-my-mind-who-can-defeat-bill-clinton.html | On My Mind;Who Can Defeat Bill Clinton? | False | By A. M. Rosenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/farberware-weighs-leaving-the-bronx.html | Farberware Weighs Leaving the Bronx | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/pop-review-love-melancholy-and-improvisational-salsa.html | POP REVIEW;Love, Melancholy and Improvisational Salsa | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/police-apology-is-offered-in-queens-man-s-shooting.html | Police Apology Is Offered In Queens Man's Shooting | False | By Chuck Sudetic | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/style/chronicle-042455.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/l-hiv-positive-whoever-they-are-deserve-no-moral-censure-040827.html | H.I.V. Positive, Whoever They Are, Deserve No Moral Censure | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/world/after-the-ira-bomb-reviving-the-peace-effort.html | After the I.R.A. Bomb, Reviving the Peace Effort | False | By Richard W. Stevenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/world/bosnia-limits-war-crimes-arrests-after-nato-delivers-2-suspects.html | Bosnia Limits War-Crimes Arrests After NATO Delivers 2 Suspects | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/stocks-soar-dow-passes-5600-mark.html | Stocks Soar; Dow Passes 5,600 Mark | False | By Edward Wyatt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-briefs-net-down-at-foster-s.html | INTERNATIONAL BRIEFS;Net Down at Foster's | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/world/sudan-pays-high-price-for-ties-to-islamic-militants.html | Sudan Pays High Price for Ties to Islamic Militants | False | By Douglas Jehl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/overriding-of-veto-is-first-since-1976.html | Overriding Of Veto Is First Since 1976 | False | By Raymond Hernandez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-emcor-to-sell-jamaica-water-unit-for-178.8-million.html | COMPANY NEWS;EMCOR TO SELL JAMAICA WATER UNIT FOR $178.8 MILLION | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/IHT-in-french-lycees-bilingual-degrees.html | In French Lycés̈ Âĉes, Bilingual Degrees | False | By Barry James, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/disputed-medieval-map-called-genuine-after-all.html | Disputed Medieval Map Called Genuine After All | False | By John Noble Wilford | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/the-neediest-cases-empowered-by-respect-mother-rebuilds-family.html | THE NEEDIEST CASES;Empowered by Respect, Mother Rebuilds Family | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/finance-briefs-041033.html | FINANCE BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/swimming-austpalian-fails-drug-test.html | SWIMMING;Austpalian Fails Drug Test | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/sports-of-the-times-i-love-everything-about-this.html | Sports Of The Times;'I Love Everything About This' | False | By William C. Rhoden | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/l-britain-acted-wisely-in-expelling-saudi-040843.html | Britain Acted Wisely In Expelling Saudi | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-twa-to-buy-10-boeing-aircraft-and-lease-10-more.html | COMPANY NEWS;T.W.A. TO BUY 10 BOEING AIRCRAFT AND LEASE 10 MORE | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/news/competition-and-pressure-to-perform-cited-americans-hit-the-books.html | Competition and Pressure to Perform Cited : Americans Hit the Books | False | By Edward B. Fiske, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/politics-on-television-calling-results-of-caucuses-before-they-even-begin.html | POLITICS: ON TELEVISION;Calling Results of Caucuses Before They Even Begin | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/swimming-long-island-swimmer-testifies-before-board.html | SWIMMING;Long Island Swimmer Testifies Before Board | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/IHT-eurotunnel-gives-in-to-the-inevitable.html | Eurotunnel Gives In to The Inevitable | False | By Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/IHT-a-political-matter-letters-to-the-editor.html | A Political Matter : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/l-no-un-dues-linkage-040819.html | No U.N. Dues Linkage | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/dance-review-a-toy-soldiers-real-heart.html | DANCE REVIEW;A Toy Soldier's Real Heart | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/world/french-bishop-supports-some-use-of-condoms-to-prevent-aids.html | French Bishop Supports Some Use of Condoms to Prevent AIDS | False | By Craig R. Whitney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/critic-s-choice-pop-cd-s-prison-makes-rap-tougher.html | CRITIC'S CHOICE/Pop CD's;Prison Makes Rap Tougher | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/grand-jury-raises-possibility-that-grace-violated-criminal-law.html | Grand Jury Raises Possibility That Grace Violated Criminal Law | False | By Milt Freudenheim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/reprieve-for-allegany-state-forest.html | Reprieve for Allegany State Forest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/supply-and-demand-balance-weakens-for-semiconductors.html | Supply-and-Demand Balance Weakens for Semiconductors | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/killing-on-si-leads-to-a-ban-on-some-youths-in-group-homes.html | Killing on S.I. Leads to a Ban On Some Youths In Group Homes | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/politics-in-the-pack-a-strong-second-place-gives-heart-to-buchanan.html | POLITICS: IN THE PACK;A Strong Second-Place Gives Heart to Buchanan | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/francisco-m-garcia-band-leader-49.html | Francisco M. Garcia, Band Leader, 49 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/worldbusiness/IHT-stolid-dutch-bank-seeks-roads-less-traveled-the.html | Stolid Dutch Bank Seeks Roads Less Traveled : The Acquisitive ABN-AMRO | False | By Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/c-corrections-042048.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/hair-growth-drug-to-be-sold-over-the-counter.html | Hair-Growth Drug to Be Sold Over the Counter | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/style/patterns-041211.html | Patterns | False | Bu Constance C. R. White | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/politics-the-setback-forbes-calls-4th-place-finish-new-hampshire-springboard.html | POLITICS: THE SETBACK;Forbes Calls 4th-Place Finish New Hampshire 'Springboard' | False | By Ernest Tollerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/law-to-ease-disclosures-on-child-abuse.html | Law to Ease Disclosures on Child Abuse | False | By Raymond Hernandez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/sports-people-nfl-bills-will-not-offer-reed-a-contract.html | SPORTS PEOPLE: N.F.L.;Bills Will Not Offer Reed a Contract | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-briefs-klockner-loss-narrows.html | INTERNATIONAL BRIEFS;Klockner Loss Narrows | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/same-gene-may-shape-face-heart-and-hands.html | Same Gene May Shape Face, Heart and Hands | False | By George Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/worldbusiness/IHT-market-agrees-to-cap-losses-of-names-at-100000.html | Market Agrees to Cap Losses of 'Names' at Â~Â£100,000 : Lloyd's Sweetens Its Settlement | False | By Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/sports-people-golf-nicklaus-announces-end-of-his-streak.html | SPORTS PEOPLE: GOLF;Nicklaus Announces End of His Streak | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-business/mexico-renews-its-intention-to-sell-parts-of-oil-monopoly.html | INTERNATIONAL BUSINESS;Mexico Renews Its Intention To Sell Parts of Oil Monopoly | False | By Anthony Depalma | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-classical-music-041939.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-first-gates-now-clinton.html | NEW JERSEY DAILY BRIEFING;First Gates, Now Clinton | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/baseball-pay-scale-set-for-wickman.html | BASEBALL;Pay Scale Set for Wickman | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/critic-s-notebook-are-they-opposites-do-they-attract.html | CRITIC'S NOTEBOOK;Are They Opposites? Do They Attract? | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/maurice-kelley-92-authority-on-milton.html | Maurice Kelley, 92, Authority on Milton | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/c-corrections-042030.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/cigna-s-plan-to-split-units-is-approved.html | Cigna's Plan To Split Units Is Approved | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/new-directions-for-the-naacp.html | New Directions for the N.A.A.C.P. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/dogs-it-s-terrier-vs-boxer-for-the-top-spot.html | DOGS;It's Terrier vs. Boxer for the Top Spot | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/sports-people-nfl-moon-spouse-abuse-trial-to-begin.html | SPORTS PEOPLE: N.F.L.;Moon Spouse-Abuse Trial to Begin | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/IHT-how-to-finance-your-childs-primary-and-secondary-education.html | How to Finance Your Child's Primary and Secondary Education | False | By Martin Baker, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-classical-music-041947.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-full-water-pressure-restored.html | NEW JERSEY DAILY BRIEFING;Full Water Pressure Restored | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-briefs-saab-profit-off-34-in-fourth-quarter.html | INTERNATIONAL BRIEFS;Saab Profit Off 34% In Fourth Quarter | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/in-performance-classical-music-041955.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/IHT-us-discovers-the-hazardous-politics-of-the-aegean.html | U.S. Discovers the Hazardous Politics of the Aegean | False | By John K. Cooley, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/politics-the-scene-a-quirk-in-the-democratic-process.html | POLITICS: THE SCENE;A Quirk in the Democratic Process | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/basketball-misfiring-orangemen-build-a-victory-with-fewer-bricks.html | BASKETBALL;Misfiring Orangemen Build a Victory With Fewer Bricks | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/today-s-man-trims-down.html | Today's Man Trims Down | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/terriers-take-beanpot-with-record.html | Terriers Take Beanpot With Record | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-us-bancorp-to-buy-california-bancshares.html | COMPANY NEWS;U.S. BANCORP TO BUY CALIFORNIA BANCSHARES | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/almost-anyone-is-better-than-yeltsin.html | Almost Anyone Is Better Than Yeltsin | False | By Anders Aslund | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/16-people-are-hurt-in-texas-gang-fight.html | 16 People Are Hurt In Texas Gang Fight | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/c-correction-042250.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/sports-people-boxing-holyfield-may-fight-czyz-at-the-garden.html | SPORTS PEOPLE: BOXING;Holyfield May Fight Czyz at the Garden | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/a-quiet-trip-on-the-7-58-to-hoboken.html | A Quiet Trip On the 7:58 To Hoboken | False | By Evelyn Nieves | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-zimmer-s-making-it-official.html | NEW JERSEY DAILY BRIEFING;Zimmer's Making It Official | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/IHT-1946-peron-assailed-in-our-pages-100-75-and-50-years-ago.html | 1946: Peron Assailed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/style/chronicle-041297.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-comcast-buys-nextel-stake-for-100-million.html | COMPANY NEWS;COMCAST BUYS NEXTEL STAKE FOR $100 MILLION | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/IHT-black-israelis-letters-to-the-editor.html | Black Israelis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/I-us-shows-china-a-worrying-lack-of-fortitude-firm-on-taiwan-042269.html | U.S. Shows China a Worrying Lack of Fortitude;Firm on Taiwan | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/IHT-asians-aim-to-talk-trade-with-eu-not-rights-tricky-bangkok-summit.html | Asians Aim to Talk Trade With EU, Not Rights : Tricky Bangkok Summit | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/politics-news-analysis-victory-laced-with-caution.html | POLITICS: NEWS ANALYSIS;Victory Laced With Caution | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/c-corrections-042056.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/at-t-and-mci-stocks-rise-on-joint-talks-to-enter-local-service.html | AT&T and MCI Stocks Rise on Joint Talks to Enter Local Service | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/beverly-sills-at-66-stars-in-her-grandest-role.html | Beverly Sills, at 66, Stars in Her Grandest Role | False | By Ralph Blumenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/ruth-freeman-meyer-93-a-philanthropist.html | Ruth Freeman Meyer, 93, a Philanthropist | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/l-abstract-art-s-guide-040800.html | Abstract Art's Guide | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-briefs-alcan-aluminium-sheds-some-british-assets.html | INTERNATIONAL BRIEFS;Alcan Aluminium Sheds Some British Assets | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/world/bosnian-croats-resist-peace-accord.html | Bosnian Croats Resist Peace Accord | False | By Mike O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/style/review-fashion-men-s-wear-on-the-move.html | Review/Fashion;Men's Wear on the Move | False | By Amy M. Spindler1 | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-briefs-singapore-delays-sale-of-shares-in-utility.html | INTERNATIONAL BRIEFS;Singapore Delays Sale Of Shares in Utility | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/canadian-bribe-inquiry-said-to-look-at-boeing.html | Canadian Bribe Inquiry Said to Look at Boeing | False | By James Sterngold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/company-news-warnaco-buys-cygne-designs-unit-for-12.5-million.html | COMPANY NEWS;WARNACO BUYS CYGNE DESIGNS UNIT FOR $12.5 MILLION | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/worldbusiness/IHT-french-franc-is-thrown-for-loss-but-only-in.html | French Franc Is Thrown for Loss, but Only in Translation | False | By John Schmid, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/IHT-french-influence-letters-to-the-editor.html | French Influence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/worldbusiness/IHT-thinking-aheadcommentary-america-needs-a-cure-for.html | Thinking Ahead/Commentary : America Needs a Cure for Kantoritis | False | By Reginald Dale, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/news/malaysia-will-open-and-expand-higher-education.html | Malaysia Will Open and Expand Higher Education | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/l-gop-displays-its-debt-hypocrisy-040851.html | G.O.P. Displays Its Debt Hypocrisy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/chancellor-crew-takes-over-two-bronx-school-districts.html | Chancellor Crew Takes Over Two Bronx School Districts | False | By Jacques Steinberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/politics-the-overview-dole-tops-the-field-in-iowa-caucuses.html | POLITICS: THE OVERVIEW;Dole Tops the Field in Iowa Caucuses | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-gunman-is-sought-in-theft.html | NEW JERSEY DAILY BRIEFING;Gunman Is Sought in Theft | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/l-who-s-avoiding-living-room-politics-040860.html | Who's Avoiding Living-Room Politics? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/news/some-japanese-remain-abroad-to-gain-returnee-status.html | Some Japanese Remain Abroad to Gain 'Returnee' Status | False | By Lisa Twaronite, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/world/world-news-briefs-11-die-in-300-car-crash-on-foggy-italian-road.html | WORLD NEWS BRIEFS;11 Die in 300-Car Crash On Foggy Italian Road | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/nyc-when-police-presume-too-much.html | NYC;When Police Presume Too Much | False | By Clyde Haberman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/a-mixed-message-on-war-crimes.html | A Mixed Message on War Crimes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/key-rates-040754.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/media-business-advertising-general-motors-plans-redesign-its-epcot-center.html | THE MEDIA BUSINESS: ADVERTISING;General Motors plans to redesign its Epcot Center exhibit as part of a bigger brand campaign. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/fighting-irish.html | Fighting Irish | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/stocks-fall-in-japan.html | Stocks Fall in Japan | False | AP | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/louis-ward-76-manufacturer-built-fortune-in-candy-business.html | Louis Ward, 76, Manufacturer Built Fortune in Candy Business | False | By Milt Freudenheim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/IHT-dont-count-the-finance-men-out.html | Don't Count the Finance Men Out | False | By Eamonn Fingleton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/books/books-of-the-times-a-country-dying-of-laughter-in-1079-pages.html | BOOKS OF THE TIMES;A Country Dying of Laughter. In 1,079 Pages. | False | By Michiko Kakutani | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/man-35-kills-ex-girlfriend-and-himself.html | Man, 35, Kills Ex-Girlfriend And Himself | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/style/chronicle-042463.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/market-place-hilton-s-new-chief-has-been-there-done-that-can-he-do-it-again.html | Market Place;Hilton's new chief has been there, done that. Can he do it again? | False | By James Sterngold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/troubles-are-all-too-human-at-pet-hospital-fiscal-woes-and-stormy-relations.html | Troubles Are All Too Human;At Pet Hospital, Fiscal Woes and Stormy Relations | False | By Douglas Martin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/style/IHT-an-exotic-perfumeballets-russes-still-setting-fashion-pace.html | An Exotic Perfume;Ballets Russes Still Setting Fashion Pace | False | By Suzy Menkes, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/report-warns-about-cutting-remedial-aid.html | Report Warns About Cutting Remedial Aid | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/revision-for-gray-s-anatomy-new-muscle-found-deep-in-skull.html | Revision for Gray's Anatomy? New Muscle Found Deep in Skull | False | By Warren E. Leary | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/sports/hockey-islanders-effort-matches-the-crowd.html | HOCKEY;Islanders' Effort Matches The Crowd | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/international-briefs-swiss-reinsurance-buys-3.6-stake-in-fortis.html | INTERNATIONAL BRIEFS;Swiss Reinsurance Buys 3.6% Stake in Fortis | False | | | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/arts/dance-review-troupe-with-its-heart-in-music.html | DANCE REVIEW;Troupe With Its Heart In Music | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/us/college-gets-tougher-on-verifying-learning-disabilities-of-aidapplicants.html | College Gets Tougher on Verifying Learning Disabilities of AidApplicants | False | By Tamar Lewin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/in-settlement-toy-maker-to-give-refunds.html | In Settlement, Toy Maker to Give Refunds | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/world/new-spynet-links-cia-and-envoys.html | New Spynet Links C.I.A. And Envoys | False | By Tim Weiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/opinion/forbes-s-taxes-are-his-business.html | Forbes's Taxes Are His Business | False | By Fred Wertheimer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/the-media-business-advertising-addenda-h-r-block-plans-to-review-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;H.& R Block Plans To Review Account | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/style/by-design-white-is-forecast-for-spring.html | By Design;White Is Forecast for Spring | False | By Anne-Marie Schiro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/IHT-malaysia-will-open-and-expand-higher-education.html | Malaysia Will Open and Expand Higher Education | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/credit-markets-bond-prices-post-gains-trading-light.html | CREDIT MARKETS;Bond Prices Post Gains; Trading Light | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/science/q-a-040673.html | Q & A | False | By C. Claiborne Ray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/business/business-digest-041874.html | BUSINESS DIGEST | False | | | TX 4-184-954 | | | |
| 1996-02-13 | 1996-02-13 | https://www.nytimes.com/1996/02/13/nyregion/new-jersey-daily-briefing-rutgers-quiet-on-2-arrests.html | NEW JERSEY DAILY BRIEFING;Rutgers Quiet on 2 Arrests | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/world-news-briefs-4th-blast-destroys-rock-blocking-tunnel-in-japan.html | WORLD NEWS BRIEFS;4th Blast Destroys Rock Blocking Tunnel in Japan | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/style/at-the-nations-table-austin-texelegant-variations-on-the-empanada.html | At the Nation's Table: Austin, Tex.;Elegant Variations On the Empanada | False | By Anne S. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/style/chronicle-044393.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/wcbs-tv-director-shot-in-harlem-holdup.html | WCBS-TV Director Shot in Harlem Holdup | False | | | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/l-rail-crash-victims-need-law-s-protection-042668.html | Rail Crash Victims Need Law's Protection | False | | | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/worldbusiness/IHT-ig-metall-accepts-bonns-planned-cut-in-early.html | IG Metall Accepts Bonn's Planned Cut In Early Retirement | False | By John Schmid, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/highlights-report-regional-plan-association-government-overhauling-bureaucracy.html | Highlights of the Report by the Regional Plan Association: Government;Overhauling The Bureaucracy | False | By Kirk Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/arts/phil-regan-89-entertainer-known-as-the-singing-cop.html | Phil Regan, 89, Entertainer Known as 'The Singing Cop' | False | By Ben Hellwarth, New York Times Regional Newspapers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/doctors-found-to-fail-in-diagnosing-addictions.html | Doctors Found to Fail in Diagnosing Addictions | False | By Susan Gilbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/pataki-vetoes-police-bill-then-drops-the-fight.html | Pataki Vetoes Police Bill, Then Drops The Fight | False | By James Dao | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/chess-match-remains-tied-after-a-draw.html | Chess Match Remains Tied After a Draw | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-the-caucus-dole-ends-the-race-in-iowa-as-a-scalded-front-runner.html | POLITICS: THE CAUCUS;Dole Ends the Race in Iowa As a Scalded Front-Runner | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/restaurants-like-hearts-are-aflutter.html | Restaurants, Like Hearts, Are Aflutter | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/the-media-business-advertising-addenda-people-042986.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/at-the-nation-s-table-westley-calif-vegetable-snack-mix-a-child-can-love.html | At the Nation's Table: Westley, Calif.;Vegetable Snack Mix A Child Can Love | False | By Linda Berlin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/worldbusiness/IHT-bundesbank-chief-posits-emu-delay-tietmeyer-better.html | Bundesbank Chief Posits EMU 'Delay' : Tietmeyer: Better LateThan Bad | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/adolf-galland-top-aviator-for-the-nazis-is-dead-at-83.html | Adolf Galland, Top Aviator For the Nazis, Is Dead at 83 | False | By David Binder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/IHT-1946-calcutta-riots-in-our-pages100-75-and-50-years-ago.html | 1946: Calcutta Riots : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/real-estate-philanthropist-invests-downtown-portland-me-hoping-help-stem-flight.html | Real Estate;A philanthropist invests in downtown Portland, Me., hoping to help stem the flight to the suburbs. | False | By Susan Diesenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/mobil-in-935-million-offer-for-ampolex.html | Mobil in $935 Million Offer for Ampolex | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/IHT-antiimmigrant-xenophobia-around-the-world.html | Anti-Immigrant Xenophobia Around the World | False | By Paul J. Smith, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/review-faults-maternity-care-at-woodhull.html | Review Faults Maternity Care at Woodhull | False | By Josh Barbanel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/1-culturally-illiterate-are-now-in-charge-042781.html | Culturally Illiterate Are Now in Charge | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/IHT-american-topics-90542403310.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/IHT-gut-feelings-letters-to-the-editor.html | Gut Feelings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-the-next-step-dole-opens-drive-in-new-hampshire-with-new-theme.html | POLITICS: THE NEXT STEP;DOLE OPENS DRIVE IN NEW HAMPSHIRE WITH NEW THEME | False | By Richard L. Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/sports-people-nfl-eagles-sign-zordich.html | SPORTS PEOPLE: N.F.L.;Eagles Sign Zordich | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/market-place-buffett-plans-cheap-stock-but-not-quite-a-penny-one.html | Market Place;Buffett Plans Cheap Stock But Not Quite A Penny One | False | By Floyd Norris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/business-digest-043885.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-willis-and-whitman-confer.html | New Jersey Daily Briefing;Willis and Whitman Confer | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-weyerhaeuser-calls-off-deal-with-roseburg.html | COMPANY NEWS;WEYERHAEUSER CALLS OFF DEAL WITH ROSEBURG | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/worldbusiness/IHT-media-markets-seeking-life-in-multimedia.html | MEDIA MARKETS : Seeking Life in Multimedia | False | By Richard Covington, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/hockey-gretzky-to-rangers-talk-may-not-be-just-rumors.html | HOCKEY;Gretzky-to-Rangers Talk May Not Be Just Rumors | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/highlights-report-regional-plan-association-environment-preserving-space-for.html | Highlights of the Report by the Regional Plan Association;Environment; Preserving Space For Work and Play | False | By Andrew C. Revkin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/israel-fearing-attack-closes-off-west-bank-and-gaza.html | Israel, Fearing Attack, Closes Off West Bank and Gaza | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/IHT-1921-hoovers-first-in-our-pages-100-75-and-50-years-ago.html | 1921:Hoovers First : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/results-plus-043850.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/c-corrections-044083.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/sports-people-boxing-referee-gets-hiv-test.html | SPORTS PEOPLE: BOXING;Referee Gets H.I.V. Test | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/l-don-t-limit-foster-care-aid-to-grandparents-042773.html | Don't Limit Foster Care Aid to Grandparents | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/c-corrections-044040.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/a-vote-on-israel-s-future.html | A Vote on Israel's Future | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/sports-of-the-times-paying-a-high-price-for-stardom.html | Sports of The Times;Paying A High Price For Stardom | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/first-the-feast-then-the-fast.html | First the Feast, Then the Fast | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/l-rail-crash-victims-need-law-s-protection-crew-fatigue-044164.html | Rail Crash Victims Need Law's Protection;Crew Fatigue | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/style/a-valentine-lost-at-3-kept-in-mind-for-51-years.html | A Valentine Lost at 3, Kept in Mind for 51 Years | False | By John Lang | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/personal-health-sorting-out-contradictory-findings-about-fat-and-health.html | Personal Health Sorting out contradictory findings about fat and health. | False | By Jane E. Brody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/inside-043320.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/basketball-it-may-ba-time-for-iona-to-start-worrying.html | BASKETBALL;It May Ba Time for Iona to Start Worrying | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-money-ads-for-forbes-played-role-outcome-but-not-one-he-intended.html | POLITICS: THE MONEY Ads for Forbes Played Role in Outcome but Not the One He Intended | False | By Elizabeth Kolbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/hiring-goals-canceled.html | Hiring Goals Canceled | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/c-corrections-044067.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/international-briefs-five-foreign-companies-barred-by-singapore.html | INTERNATIONAL BRIEFS;Five Foreign Companies Barred by Singapore | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/the-media-business-advertising-addenda-accounts-044199.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/a-sad-spectacle-in-albany.html | A Sad Spectacle in Albany | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/the-media-business-advertising-addenda-lois-usa-to-buy-eisaman-johns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lois/USA to Buy Eisaman, Johns | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/movies/book-notes-043044.html | Book Notes | False | By Mary B.w. Tabor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/l-looking-for-real-food-044237.html | Looking for Real Food | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/style/IHT-glorious-overwhelming-berlioz.html | Glorious, Overwhelming Berlioz | False | By David Stevens, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/the-food-is-fancy-but-the-prices-are-not.html | The Food Is Fancy But the Prices Are Not | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/theater/theater-review-rock-opera-a-la-boheme-and-hair.html | THEATER REVIEW;Rock Opera A la 'Boheme' And 'Hair' | False | By Ben Brantley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/worldbusiness/IHT-brittan-takes-aim-at-trade-barriers-erected-by-the.html | Brittan Takes Aim At Trade Barriers Erected by the U.S. | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/pro-basketball-no-lame-ducks-for-harper.html | PRO BASKETBALL;No Lame Ducks for Harper | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/l-an-empty-village-042714.html | An Empty Village | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/movies/oscar-nominations-are-just-one-surprise-after-another.html | Oscar Nominations Are Just One Surprise After Another | False | By Bernard Weinraub | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/un-and-iraq-report-progress-in-talks-to-allow-limited-oil-sales.html | U.N. and Iraq Report Progress in Talks to Allow Limited Oil Sales | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-hearing-on-divorce-claims.html | New Jersey Daily Briefing;Hearing on Divorce Claims | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/child-and-2-adults-die-in-a-queens-fire.html | Child and 2 Adults Die in a Queens Fire | False | By Lynette Holloway | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/international-briefs-british-petroleum-reports-4th-quarter-loss.html | INTERNATIONAL BRIEFS;British Petroleum Reports 4th-Quarter Loss | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/the-neediest-cases-paying-debts-of-kindness-by-making-contributions.html | The Neediest Cases;Paying Debts of Kindness By Making Contributions | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/housing-authority-to-strip-paint-in-project-stairwells.html | Housing Authority to Strip Paint in Project Stairwells | False | By Vivian S. Toy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/news/czechs-now-naively-seeking-direction-see-dangers-in-cults.html | Czechs, Now 'Naively' Seeking Direction, See Dangers in Cults | False | By Randi Druzin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/sharp-rise-in-use-of-methamphetamines-generates-concern.html | Sharp Rise in Use of Methamphetamines Generates Concern | False | By Christopher S. Wren | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/us-is-seeking-forum-to-calm-asia-tensions.html | U.S. Is Seeking Forum to Calm Asia Tensions | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/IHT-out-of-colombia-the-liberator.html | Out of Colombia, the Liberator | False | By Rob Hughes, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/top-colleges-filling-more-slots-with-students-who-apply-early.html | Top Colleges Filling More Slots With Students Who Apply Early | False | By Karen W. Arenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/l-fat-and-breast-cancer-042722.html | Fat and Breast Cancer | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/IHT-the-dayton-pact-endorses-outlawed-ethnic-abuse-in-bosnia.html | The Dayton Pact Endorses Outlawed Ethnic Abuse in Bosnia | False | By Aaron Rhodes, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-agreement-to-defer-pay.html | New Jersey Daily Briefing;Agreement to Defer Pay | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-international-paper-to-take-earnings-charge.html | COMPANY NEWS;INTERNATIONAL PAPER TO TAKE EARNINGS CHARGE | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/report-warns-that-new-york-area-could-decline.html | Report Warns That New York Area Could Decline | False | By Kirk Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/pay-for-new-apple-chief-seen-topping-10-million.html | Pay for New Apple Chief Seen Topping $10 Million | False | By Laurence Zuckerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/zaire-troops-surround-rwanda-refugee-camp-in-step-to-shut-it.html | Zaire Troops Surround Rwanda Refugee Camp in Step to Shut It | False | By James C. McKinley Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/food-notes-042757.html | Food Notes | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/hearts-and-glowers.html | Hearts And Glowers | False | By Paul Rudnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/baseball-mets-brogna-hits-the-scene-with-some-lofty-goals.html | BASEBALL;Mets' Brogna Hits the Scene With Some Lofty Goals | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/tv-network-says-it-is-barred-from-kremlin-for-reports-on-yeltsin.html | TV Network Says It Is Barred From Kremlin for Reports on Yeltsin | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/international-briefs-german-inflation-slows.html | INTERNATIONAL BRIEFS;German Inflation Slows | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-the-scene-bugle-call-for-dole-reveille-or-taps.html | POLITICS: THE SCENE;Bugle Call For Dole: Reveille, Or Taps? | False | By Francis X. Clines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/fiber-s-benefits-backed-in-war-on-heart-ills.html | Fiber's Benefits Backed in War on Heart Ills | False | By Jane E. Brody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/chrysler-stock-rise-was-aim-of-kerkorian.html | Chrysler Stock Rise Was Aim Of Kerkorian | False | By Robyn Meredith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/movies/film-review-goodbye-santo-domingo-hello-manhattan.html | FILM REVIEW;Goodbye Santo Domingo, Hello Manhattan | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/sports-people-baseball-eckersley-is-a-cardinal.html | SPORTS PEOPLE: BASEBALL;Eckersley Is a Cardinal | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/highlights-report-regional-plan-association-work-force-advocating-full.html | Highlights of the Report by the Regional Plan Association: Work Force;Advocating Full Participation | False | By Thomas J. Lueck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/metropolitan-diary-042641.html | Metropolitan Diary | False | By Ron Alexander | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/international-briefs-ex-daimler-benz-chief-resigns-from-board-post.html | INTERNATIONAL BRIEFS;Ex-Daimler-Benz Chief Resigns From Board Post | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-nickelodeon-names-a-new-president.html | COMPANY NEWS;NICKELODEON NAMES A NEW PRESIDENT | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/c-corrections-044075.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/highlights-report-regional-plan-association-mobility-improving-links-with.html | Highlights of the Report by the Regional Plan Association: Mobility;Improving Links With the Suburbs | False | By Thomas J. Lueck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/the-economics-of-never-never-land.html | The Economics of Never-Never Land | False | By Paul R. Krugman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/transactions-044636.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-loewen-settles-suit-for-30-million.html | COMPANY NEWS;LOEWEN SETTLES SUIT FOR $30 MILLION | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/baseball-yanks-pay-wetteland-and-williams-plenty.html | BASEBALL;Yanks Pay Wetteland And Williams Plenty | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/international-briefs-sweden-cuts-key-rate.html | INTERNATIONAL BRIEFS;Sweden Cuts Key Rate | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/hunt-for-bosnia-war-criminals-stepped-up.html | Hunt for Bosnia War Criminals Stepped Up | False | By Philip Shenon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/at-ford-foundation-a-new-chief-and-a-new-style.html | At Ford Foundation, a New Chief and a New Style | False | By Karen W. Arenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-discreet-logic-stock-dives-on-earnings-report.html | COMPANY NEWS;DISCREET LOGIC STOCK DIVES ON EARNINGS REPORT | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/bosnian-serbs-angered-by-extradition-of-2-officers-to-war-crimes-tribunal.html | Bosnian Serbs Angered by Extradition of 2 Officers to War Crimes Tribunal | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/worldbusiness/IHT-polygram-tempo-slows.html | PolyGram Tempo Slows | False | By Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/dog-show-brady-the-clumber-spaniel-takes-his-final-bow.html | Dog Show;Brady, the Clumber Spaniel, Takes His Final Bow | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/tennis-capriati-out-of-paris-open.html | TENNIS;Capriati Out of Paris Open | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/hockey-richter-awaits-start-of-his-second-season.html | HOCKEY;Richter Awaits Start Of His Second Season | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/c-corrections-044032.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/pro-basketball-17-and-uh-oh-nets-snap-pacers-home-streak.html | PRO BASKETBALL;17 and Uh-Oh: Nets Snap Pacers' Home Streak | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/at-the-nation-s-table-waitsfield-vt-farmhouse-pizza-with-a-pure-heart.html | At the Nation's Table: Waitsfield, Vt.;Farmhouse Pizza With a Pure Heart | False | By Mark Bittman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/IHT-1896-free-bulgaria-in-our-pages-100-75-and-50-years-ago.html | 1896: Free Bulgaria : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/books/books-of-the-times-in-love-with-the-lore-or-lies-of-love-affairs.html | BOOKS OF THE TIMES;In Love With the Lore (or Lies?) of Love Affairs | False | By Richard Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-news-analysis-deficit-looks-tiny-as-issue.html | POLITICS: NEWS ANALYSIS;Deficit Looks Tiny as Issue | False | By David E. Sanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/the-media-business-jacor-to-buy-citicasters-in-770-million-radio-station-deal.html | THE MEDIA BUSINESS;Jacor to Buy Citicasters in $770 Million Radio Station Deal | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/IHT-no-more-debate-letters-to-the-editor.html | No More Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/wine-talk-042811.html | Wine Talk | False | By Frank J. Prial | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-the-states-kansas-cancels-presidential-primary-for-1996.html | POLITICS: THE STATES;Kansas Cancels Presidential Primary for 1996 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/arts/rock-review-british-band-with-home-grown-influences.html | ROCK REVIEW;British Band With Home-Grown Influences | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/school-consultant-job-is-company-s-2d-chance.html | School Consultant Job Is Company's 2d Chance | False | By George Judson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/lawsuit-tests-lethal-power-of-words.html | Lawsuit Tests Lethal Power of Words | False | By James Brooke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-bowing-out-poor-showings-in-2-contests-lead-gramm-to-withdraw.html | POLITICS: BOWING OUT;Poor Showings In 2 Contests Lead Gramm To Withdraw | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/credit-markets-expectations-of-rate-cuts-lift-bonds.html | CREDIT MARKETS;Expectations Of Rate Cuts Lift Bonds | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/plain-and-simple-this-is-chili-beans-corn-tomatoes-and-beer.html | PLAIN AND SIMPLE;This Is Chili: Beans, Corn, Tomatoes and Beer | False | By Marian Burros | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/IHT-american-topics-91519573972.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/pataki-plans-to-limit-homeless-shelter-rules.html | Pataki Plans to Limit Homeless Shelter Rules | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/our-towns-the-weekend-warriors-of-love-battle-bravely-on.html | Our Towns;The Weekend Warriors of Love Battle Bravely On | False | By Evelyn Nieves | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/a-table-at-rao-s-forgetaboutit.html | A Table at Rao's? Forgetaboutit | False | By Alex Witchel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/dublin-reopens-door-to-ira-contact-on-ulster.html | Dublin Reopens Door to I.R.A. Contact on Ulster | False | By James F. Clarity | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/governors-plans-on-welfare-attacked.html | Governors' Plans on Welfare Attacked | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/lehman-to-expand-its-mergers-group.html | Lehman to Expand Its Mergers Group | False | By Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/highlights-report-regional-plan-association-centers-strengthening-urban-cores.html | Highlights of the Report by the Regional Plan Association: Centers;Strengthening The Urban Cores | False | By Kirk Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/judge-greene-is-disconnected.html | Judge Greene Is Disconnected | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/business-travel-those-headed-atlanta-for-summer-olympics-can-still-find-rooms.html | Business Travel;Those headed to Atlanta for the Summer Olympics can still find rooms in private homes. | False | By Edwin McDowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-proposals-for-charity-care.html | New Jersey Daily Briefing;Proposals for Charity Care | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/on-colleges-penn-state-s-program-is-a-source-of-pride.html | ON COLLEGES;Penn State's Program Is a Source of Pride | False | By William C. Rhoden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/international-briefs-boc-profit-up-13.html | INTERNATIONAL BRIEFS;BOC Profit Up 13% | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/journal-bashing-to-victory.html | Journal;Bashing to Victory | False | By Frank Rich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/beuel-journal-it-s-a-woman-s-world-and-man-pay-lip-service.html | Beuel Journal;It's a Woman's World (And Men Pay Lip Service) | False | By Alan Cowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/charlie-conerly-74-is-dead-giants-quarterback-in-50-s.html | Charlie Conerly, 74, Is Dead; Giants' Quarterback in 50's | False | By Dave Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/lotus-wins-software-case.html | Lotus Wins Software Case | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/white-house-rebukes-gop-for-scuttling-nominee-to-fed.html | White House Rebukes G.O.P. For Scuttling Nominee to Fed | False | By Louis Uchitelle | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/balkan-college-for-albanians-fights-to-stay-alive.html | Balkan College for Albanians Fights to Stay Alive | False | By David Binder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/6-billion-bid-so-far-in-latest-fcc-auction-for-airwaves.html | 6 Billion Bid So Far in Latest F.C.C. Auction For Airwaves | False | By Edmund L. Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/pro-football-let-the-bidding-begin.html | PRO FOOTBALL;Let the Bidding Begin | False | By Timothy W. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/IHT-american-topics-90254915725.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/IHT-czechs-now-naively-seeking-direction-see-dangers-in-cults.html | Czechs, Now 'Naively' Seeking Direction, See Dangers in Cults | False | By Randi Druzin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/pro-football-meeting-president-is-a-cowboy-habit.html | PRO FOOTBALL;Meeting President Is a Cowboy Habit | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/russian-protest-builds-over-chechnya-042692.html | Russian Protest Builds Over Chechnya | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/dean-accused-of-sexualy-abusing-student.html | Dean Accused of Sexually Abusing Student | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/index-of-pay-and-benefits-rose-2.9-in-95.html | Index of Pay and Benefits Rose 2.9% in '95 | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/nj-transit-may-drop-split-shifts-at-night-in-wake-of-crash.html | N.J. Transit May Drop Split Shifts at Night in Wake of Crash | False | By Richard Perez-Pena | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/l-for-now-psychologists-can-t-prescribe-prozac-042730.html | For Now, Psychologists Can't Prescribe Prozac | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/apparent-defection-from-north-korea-that-hurts-to-the-heart.html | Apparent Defection From North Korea That Hurts to the Heart | False | By Nicholas D. Kristof | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/pataki-administration-plans-seek-repeal-array-regulations-forcity-s-shelters.html | Pataki Administration Plans to Seek Repeal of Array of Regulations forCity's Shelters | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/arts/critic-s-notebook-inverse-relation-of-heat-and-light.html | CRITICS NOTEBOOK;Inverse Relation of Heat and Light | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/stiffer-punishment-for-hiring-of-aliens.html | Stiffer Punishment For Hiring of Aliens | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/foreign-affairs-those-funny-russians.html | Foreign Affairs;Those Funny Russians | False | By Thomas L. Friedman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/new-jersey-daily-briefing-inmate-wants-to-be-executed.html | New Jersey Daily Briefing;Inmate Wants to Be Executed | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/sports-people-auto-racing-letterman-joins-team.html | SPORTS PEOPLE: AUTO RACING;Letterman Joins Team | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/cupid-to-take-a-curtain-call.html | Cupid to Take a Curtain Call | False | By Carol Lawson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-briefs-043150.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/movies/film-review-the-free-for-all-world-of-appropriation-art.html | FILM REVIEW;The Free-for-All World Of Appropriation Art | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/baseball-pirates-sale-is-approved.html | BASEBALL;Pirates' Sale Is Approved | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/c-corrections-044059.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/sports-people-baseball-astros-sign-bankhead.html | SPORTS PEOPLE: BASEBALL;Astros Sign Bankhead | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/key-rates-042706.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/surgeon-wins-the-dismissal-of-6-charges.html | Surgeon Wins The Dismissal Of 6 Charges | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/no-headline-043966.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/IHT-american-topics-93486474818.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/dancing-to-buchanan-s-tune.html | Dancing to Buchanan's Tune | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/association-benefited-from-links-to-politics.html | Association Benefited From Links To Politics | False | By Thomas J. Lueck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/IHT-fulbright-program-letters-to-the-editor.html | Fulbright Program : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/arts/music-review-for-return-from-an-injury-pianist-switches-to-mozart.html | MUSIC REVIEW;For Return From an Injury, Pianist Switches to Mozart | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/congressman-announces-plans-to-seek-bradley-seat.html | Congressman Announces Plans to Seek Bradley Seat | False | By Brett Pulley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/media-business-advertising-chanel-lets-its-hair-down-hoping-put-casual-but-chic.html | THE MEDIA BUSINESS: ADVERTISING;Chanel lets its hair down, hoping to put a casual but chic face on a campaign for its new fragrance. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-award-in-harassment-case.html | New Jersey Daily Briefing;Award in Harassment Case | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/blaze-in-jersey-city-kills-7-week-old-twins.html | Blaze in Jersey City Kills 7-Week-Old Twins | False | By Rachel L. Swarns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/c-correction-042625.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/l-making-shopping-easy-044229.html | Making Shopping Easy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/basketball-wallace-s-best-move-was-one-he-didn-t-make.html | BASKETBALL;Wallace's Best Move Was One He Didn't Make | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/international-briefs-reuters-says-profit-rose-17-in-1995.html | INTERNATIONAL BRIEFS;Reuters Says Profit Rose 17% in 1995 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/officers-at-nabisco-ordered-to-testify-in-suit.html | Officers at Nabisco Ordered to Testify in Suit | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/IHT-american-topics-most-wardens-frown-on-no-frills-idea.html | AMERICAN TOPICS : Most Wardens Frown On 'No Frills' Idea | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/new-jersey-daily-briefing-bank-drops-inquiry-fee.html | New Jersey Daily Briefing;Bank Drops Inquiry Fee | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/basketball-villanova-set-for-seton-hall.html | BASKETBALL;Villanova Set For Seton Hall | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/metro-digest-043931.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/l-what-mr-forbes-can-do-about-racism-042676.html | What Mr. Forbes Can Do About Racism | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/company-news-lawsuit-by-pier-1-accuses-money-manager-of-fraud.html | COMPANY NEWS;LAWSUIT BY PIER 1 ACCUSES MONEY MANAGER OF FRAUD | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/us-judge-says-removing-alarm-boxes-harms-deaf.html | U.S. Judge Says Removing Alarm Boxes Harms Deaf | False | By Don van Natta Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/international-business-uproar-over-a-debt-crisis.html | INTERNATIONAL BUSINESS;Uproar Over a Debt Crisis | False | By Sheryl Wudunn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/politics-in-his-own-words.html | POLITICS;In His Own Words | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/martin-balsam-is-dead-at-76-ubiquitous-character-actor.html | Martin Balsam Is Dead at 76; Ubiquitous Character Actor | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/the-media-business-advertising-addenda-kiwi-air-picksa-unit-of-interpublic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Kiwi Air PicksA Unit of Interpublic | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/opinion/IHT-southeast-asia-should-rethink-refugee-policy.html | Southeast Asia Should Rethink Refugee Policy | False | By Dennis McNamara, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/tv-newsman-gave-to-forbes-campaign.html | TV Newsman Gave To Forbes Campaign | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/aide-s-travel-office-statements-under-scrutiny.html | Aide's Travel-Office Statements Under Scrutiny | False | By David Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/sports/swimming-us-group-banishes-swimmer-for-steroids.html | SWIMMING;U.S. Group Banishes Swimmer For Steroids | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/movies/the-main-contenders-for-the-1995-academy-awards.html | The Main Contenders for the 1995 Academy Awards | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/world/fiercely-faithful-special-report-cold-war-afghans-inherit-brutal-new-age.html | The Fiercely Faithful -- A special report.;From Cold War, Afghans Inherit Brutal New Age | False | By John F. Burns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/us/an-on-line-service-halts-restriction-on-sex-material.html | AN ON-LINE SERVICE HALTS RESTRICTION ON SEX MATERIAL | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/style/chronicle-043591.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/about-new-york-helping-people-say-be-mine-for-nearly-50-years.html | About New York;Helping People Say 'Be Mine' for Nearly 50 Years | False | By David Gonzalez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/news-summary-043974.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/no-business-just-show-community-theater-giving-unpaid-glory-to-suburban-actors.html | No Business Just Show;Community Theater Giving Unpaid Glory To Suburban Actors | False | By Joseph Berger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/nyregion/in-nail-biting-last-chapter-our-heroine-gets-her-million.html | In Nail-Biting Last Chapter, Our Heroine Gets Her Million | False | By Jan Hoffman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/garden/three-days-immersion-well-nearly-in-chocolate.html | Three Days' Immersion (Well, Nearly) in Chocolate | False | By Suzanne Hamlin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-14 | 1996-02-14 | https://www.nytimes.com/1996/02/14/business/chairman-of-equitable-retires-prompting-change-at-insurer.html | Chairman of Equitable Retires, Prompting Change at Insurer | False | By Peter Truell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/excess-inventory-of-computer-chips-seen-as-mixed-signal.html | Excess Inventory of Computer Chips Seen as Mixed Signal | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/calendar-faberge-s-art-story-quilts-and-graphics.html | Calendar: Faberge's Art, Story Quilts and Graphics | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-eyes-open-at-port-authority.html | New Jersey Daily Briefing;Eyes Open at Port Authority | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/l-to-curb-drug-use-more-than-education-046604.html | To Curb Drug Use Takes More Than Education | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/visa-and-microsoft-to-plan-home-banking-system.html | Visa and Microsoft to Plan Home Banking System | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/insanity-drove-a-man-to-kill-at-2-clinics-jury-is-told.html | Insanity Drove A Man to Kill At 2 Clinics, Jury Is Told | False | By Fox Butterfield | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/payment-offer-in-rikers-abuse-suit.html | Payment Offer in Rikers Abuse Suit | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/boxing-new-york-to-screen-fighters-for-hiv.html | BOXING;New York To Screen Fighters for H.I.V. | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/tribe-says-developer-threatens-sacred-site.html | Tribe Says Developer Threatens Sacred Site | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/credit-markets-treasuries-lose-steam-prices-fall.html | CREDIT MARKETS;Treasuries Lose Steam; Prices Fall | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/l-port-authority-plays-no-favorites-in-regional-transportation-044954.html | Port Authority Plays No Favorites in Regional Transportation | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-reports-campbell-soup-co-cpbn.html | COMPANY REPORTS;CAMPBELL SOUP CO. (CPB,N) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/del-ennis-70-star-of-phillies-1950-whiz-kids.html | Del Ennis, 70, Star of Phillies' 1950 Whiz Kids | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/east-s-coal-towns-wither-in-the-name-of-cleaner-air.html | East's Coal Towns Wither In the Name of Cleaner Air | False | By Peter T. Kilborn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-football-notebook-belichick-isn-t-moving-to-baltimore.html | PRO FOOTBALL: NOTEBOOK;Belichick Isn't Moving to Baltimore | False | By Timothy W. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-briefs-046485.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/style/chronicle-045683.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/with-prices-low-gasoline-guzzling-makes-a-comeback.html | With Prices Low, Gasoline Guzzling Makes a Comeback | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/news/court-fight-disputes-legacy-of-anne-frank.html | Court Fight Disputes Legacy of Anne Frank | False | By Robert L. Kroon, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/columbia-loses-harassment-suit.html | Columbia Loses Harassment Suit | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/media-business-advertising-wendy-s-international-joining-broadway-with.html | THE MEDIA BUSINESS: Advertising;Wendy's International is joining Broadway with a promotional campaign for 'The King and I.' | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/clinton-tours-flooded-areas-of-pacific-northwest-and-vows-speedy-aid.html | Clinton Tours Flooded Areas of Pacific Northwest and Vows Speedy Aid | False | By B. Drummond Ayres Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/no-headline-045608.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/college-basketball-victory-no-22-is-a-breeze.html | COLLEGE BASKETBALL;Victory No. 22 Is a Breeze | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-football-testimony-begins-in-moon-s-abuse-trial.html | PRO FOOTBALL;Testimony Begins in Moon's Abuse Trial | False | By the New York Times;conflicting Marital Portraits Were Presented To jurors Today As Testimony Began In the Spouse-Abuse Trial of Warren Moon, the Minnesota Viking Quarterback. Moon, 39, Is Charged With Class A Misdemeanor Assault For Allegedly Striking, Choking and Scratching His Wife, Felicia, At Their Home In Missouri City, Tex., A Suburb of Houston. If Convicted, He Faces A Maximum Penalty of A $4,000 Fine and A Year In Prison. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-football-montana-quits-nbc-analyst-job.html | PRO FOOTBALL;Montana Quits NBC Analyst Job | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/worldbusiness/IHT-lower-costs-lift-airline-toward-profit-twa-is.html | Lower Costs Lift Airline Toward Profit : TWA Is Taking Off | False | By Max Barley, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/at-home-with-elmore-leonard-it-s-no-crime-to-talk-softly.html | AT HOME WITH: Elmore Leonard;It's No Crime To Talk Softly | False | By Frank J. Prial | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-genzyme-agrees-to-buy-genetrix-lab-in-stock-deal.html | COMPANY NEWS;GENZYME AGREES TO BUY GENETRIX LAB IN STOCK DEAL | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/c-corrections-046051.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/chief-of-north-america-unit-is-named-by-deutsche-bank.html | Chief of North America Unit Is Named by Deutsche Bank | False | By Peter Truell | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/world/in-wary-london-here-we-go-again.html | In Wary London, 'Here We Go Again' | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/IHT-court-fight-disputes-legacy-of-anne-frank.html | Court Fight Disputes Legacy of Anne Frank | False | By Robert L. Kroon, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/traffic-alert-045470.html | Traffic Alert | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/the-neediest-cases-still-time-and-a-need-for-giving.html | The Neediest Cases;Still Time, And a Need, For Giving | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/imam-s-progress-secular-sacred-guiding-harlem-congregation-past-crises-debt.html | Imam's Progress, Secular and Sacred;Guiding a Harlem Congregation Past Crises of Debt and Faith | False | By Lena Williams | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/officer-lauded-for-drug-fight-now-faces-charges.html | Officer Lauded for Drug Fight Now Faces Charges | False | By George James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/news/european-topics-genetically-altered-tomatoes-make-their-european-debut.html | European Topics : Genetically Altered Tomatoes Make Their European Debut | False | International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/world/how-a-tortilla-empire-was-built-on-favoritism.html | How a Tortilla Empire Was Built on Favoritism | False | By Anthony Depalma | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/tyson-to-close-plant.html | Tyson to Close Plant | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/events-architecture-in-both-word-and-deed.html | Events: Architecture In Both Word and Deed | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/hockey-rangers-brace-for-attack-from-the-new-canadiens.html | HOCKEY;Rangers Brace for Attack From the New' Canadiens | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/bronx-board-9-sues-over-its-suspension.html | Bronx Board 9 Sues Over Its Suspension | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-economy-republicans-democrats-jumping-issue-corporate-responsibility.html | POLITICS: THE ECONOMY;Republicans and Democrats Jumping on the Issue of Corporate Responsibility | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-football-tough-giant-question-who-gets-the-money.html | PRO FOOTBALL;Tough Giant Question: Who Gets the Money? | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/jump-in-fatal-heart-attacks-is-tied-to-quake.html | Jump in Fatal Heart Attacks Is Tied to Quake | False | By Warren E. Leary | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/dance-review-a-spirit-of-experiment-and-a-cameo-by-baryshnikov.html | DANCE REVIEW;A Spirit of Experiment and a Cameo by Baryshnikov | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/finance-briefs-044873.html | FINANCE BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/IHT-new-culture-clash-with-hollywood-looms-for-europe-eu-revives-possibility.html | New Culture Clash With Hollywood Looms for Europe : EU Revives Possibility Of Limiting Foreign TV | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/dow-corning-wins-a-big-insurance-suit-on-implants.html | Dow Corning Wins a Big Insurance Suit On Implants | False | By Barry Meier | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/a-million-white-men-046167.html | A Million White Men | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/skiing-bringing-a-big-vision-to-new-england-s-slopes.html | SKIING;Bringing a Big Vision to New England's Slopes | False | By Barbara Lloyd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/IHT-lead-and-delinquency-letters-to-the-editor.html | Lead and Delinquency : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/l-faith-and-politics-045128.html | Faith and Politics | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-adviser-or-garbage-man.html | New Jersey Daily Briefing;Adviser or 'Garbage' Man? | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/economic-scene-is-it-science-or-voodoo-seeking-economics-true-role.html | Economic Scene;Is it science or voodoo? Seeking economics' true role. | False | By Peter Passell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/judith-eisenstein-86-author-and-composer.html | Judith Eisenstein, 86, Author and Composer | False | By Peter Steinfels | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/l-architecture-with-punch-044890.html | Architecture With Punch | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/bridge-044938.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/baseball-talented-rotation-has-mets-optimistic.html | BASEBALL;Talented Rotation Has Mets Optimistic | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/news-summary-046132.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/international-briefs-hanson-earnings-fall.html | INTERNATIONAL BRIEFS;Hanson Earnings Fall | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/skiing-accident-mars-training-run.html | SKIING;Accident Mars Training Run | False | AP | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-rebuff-on-megan-s-law.html | New Jersey Daily Briefing;Rebuff on 'Megan's Law' | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/dog-show-clumbers-dog-of-kings-commoners-and-ribbons.html | DOG SHOW;Clumbers: Dog of Kings, Commoners and Ribbons | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/world/zaire-steps-up-pressure-on-rwandans-to-go-home.html | Zaire Steps Up Pressure on Rwandans to Go Home | False | By James C. McKinley Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/essay-cap-over-the-wall.html | Essay;Cap Over the Wall | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/international-briefs-barings-bondholders-to-sue-ex-chairman.html | INTERNATIONAL BRIEFS;Barings Bondholders To Sue Ex-Chairman | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-bechtel-proposes-an-oil-pipeline-from-caspian-sea.html | COMPANY NEWS;BECHTEL PROPOSES AN OIL PIPELINE FROM CASPIAN SEA | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/changes-to-union-divide-harvard.html | Changes To Union Divide Harvard | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/husband-guilty-as-bomber.html | Husband Guilty as Bomber | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-the-primaries-new-england-finds-gop-trying-out-new-tactics.html | POLITICS: THE PRIMARIES;New England Finds G.O.P. Trying Out New Tactics | False | By David E. Rosenbaum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/IHT-peacekeepers-will-assist-with-evidence-but-their-powers-stop-short-of.html | Peacekeepers Will Assist With Evidence, But Their Powers Stop Short of Detention : NATO Sets Guidelines on War Crime Arrests | False | By Joseph Fitchett, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-bowing-big-budget-early-start-candidate-are-figured-collapse-gramms.html | POLITICS: BOWING OUT;Big Budget, Early Start and the Candidate Are Figured in the Collapse of Gramm's Bid | False | By Sam Howe Verhovek | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/world/italians-fail-to-form-cabinet-setting-back-hopes-for-reform.html | Italians Fail to Form Cabinet, Setting Back Hopes for Reform | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/death-wish-is-sanctioned-for-a-killer.html | Death Wish Is Sanctioned For a Killer | False | By Robert Hanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/c-corrections-046710.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/international-briefs-indonesia-phone-stake.html | INTERNATIONAL BRIEFS;Indonesia Phone Stake | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/business-digest-046094.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/malfunctioning-brain-cell-appears-to-set-off-obesity.html | Malfunctioning Brain Cell Appears to Set Off Obesity | False | By Philip J. Hilts | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/results-plus-046299.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-400-defense-jobs-to-be-lost.html | New Jersey Daily Briefing;400 Defense Jobs to Be Lost | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/simpson-guest-is-questioned-in-civil-lawsuit.html | Simpson Guest Is Questioned In Civil Lawsuit | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/world/versailles-journal-proud-castles-stripped-and-france-is-scandalized.html | Versailles Journal;Proud Castles Stripped, and France Is Scandalized | False | By Marlise Simons | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/the-media-business-advertising-addenda-cline-davis-mann-shifts-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cline, Davis & Mann Shifts Management | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/giuliani-warns-of-austerity-plan-if-police-win-costly-pay-raises.html | Giuliani Warns of Austerity Plan If Police Win Costly Pay Raises | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-in-the-lead-dole-stepping-carefully-in-new-hampshire-race.html | POLITICS: IN THE LEAD;Dole Stepping Carefully In New Hampshire Race | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/to-curb-drug-use-takes-more-than-education-reduce-the-harm-046612.html | To Curb Drug Use Takes More Than Education;Reduce the Harm | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/improper-kidney-dialysis-found-to-limit-drug.html | Improper Kidney Dialysis Found to Limit Drug | False | By Gina Kolata | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/fraud-figure-s-actions-dim-recovery-by-investors.html | Fraud Figure's Actions Dim Recovery by Investors | False | By Diana B. Henriques | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/4-networks-plan-a-ratings-system-for-their-shows.html | 4 NETWORKS PLAN A RATINGS SYSTEM FOR THEIR SHOWS | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/30-days-or-else.html | 30 Days or Else | False | By Douglas Shenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/news/peacekeepers-will-assist-with-evidence-but-their-powers-stop-short-of.html | Peacekeepers Will Assist With Evidence, But Their Powers Stop Short of Detention : NATO Sets Guidelines on War Crime Arrests | False | By Joseph Fitchett, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-basketball-following-the-break-the-knicks-blow-a-fuse.html | PRO BASKETBALL;Following The Break, The Knicks Blow a Fuse | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/at-uconn-president-quits-after-6-years.html | At UConn, President Quits After 6 Years | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/c-corrections-046698.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/sports-of-the-times-conerly-the-toughest-of-the-giants.html | Sports of The Times;Conerly: The Toughest Of the Giants | False | By Dave Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/cnn-to-carry-debate.html | CNN to Carry Debate | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/IHT-european-topics-genetically-altered-tomatoes-make-their-european-debut.html | European Topics : Genetically Altered Tomatoes Make Their European Debut | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/130-arrested-in-drug-sting-in-hempstead.html | 130 Arrested In Drug Sting In Hempstead | False | By John T. McQuiston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/inside-045667.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/won-t-you-sit-a-while.html | Won't You Sit a While? | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/sports-people-swimming-group-supports-foschi-ban.html | SPORTS PEOPLE: SWIMMING;Group Supports Foschi Ban | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/rhone-poulenc-retirement.html | Rhone-Poulenc Retirement | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/drug-makers-raised-prices-for-retailers-4.6-in-1995.html | Drug Makers Raised Prices For Retailers 4.6% in 1995 | False | By Milt Freudenheim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/IHT-1896-swindler-prince-in-our-pages100-75-and-50-years-ago.html | 1896: Swindler Prince : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/books/books-of-the-times-learning-to-love-one-s-neighbor.html | BOOKS OF THE TIMES;Learning to Love One's Neighbor | False | By Christopher Lehmann-Haupt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/l-lincoln-didn-t-lack-for-erudition-044865.html | Lincoln Didn't Lack for Erudition | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/IHT-european-topics-91611354055.html | European Topics | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/new-old-couples-retake-vows.html | New-Old Couples Retake Vows | False | By Karen de Witt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/c-corrections-046736.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/pop-review-lenny-kravitz-s-great-big-show.html | POP REVIEW;Lenny Kravitz's Great Big Show | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/currents-offices-of-yore.html | Currents;Offices of Yore | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/IHT-european-topics-93271988958.html | European Topics | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/baseball-wetteland-recalls-game-5-when-he-never-got-the-nod.html | BASEBALL;Wetteland Recalls Game 5, When He Never Got the Nod | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/sports-people-baseball-lewis-wins-in-arbitration.html | SPORTS PEOPLE: BASEBALL;Lewis Wins in Arbitration | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/IHT-republican-rivals-pay-court-to-texas-senators-supporters-gramm-gives.html | Republican Rivals Pay Court To Texas Senator's Supporters : Gramm Gives Up,Setting Off Fight | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Jocelyn Gecker, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/on-hockey-addition-by-distraction-great-one-great-deal.html | ON HOCKEY;Addition by Distraction: Great One, Great Deal | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/college-hockey.html | College Hockey | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/critic-s-choice-classical-cd-s-the-oldies-recycled-not-all-gold.html | CRITIC'S CHOICE/Classical CD's;The Oldies Recycled: Not All Gold | False | By James R. Oestreich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/liberties-playing-holly-gocheaply.html | Liberties;Playing Holly Gocheaply | False | By Maureen Dowd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/market-place-the-two-big-ifs-holding-down-turner-broadcasting-shares.html | Market Place;The two big 'ifs' holding down Turner Broadcasting shares. | False | By Geraldine Fabrikant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/world/sudan-denying-terrorism-role-vows-to-resist-world-pressure.html | Sudan, Denying Terrorism Role, Vows to Resist World Pressure | False | By Douglas Jehl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/l-harm-in-twinship-046173.html | Harm in Twinship | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/on-pro-basketball-who-needs-an-all-star-not-the-new-nets.html | ON PRO BASKETBALL;Who Needs an All-Star? Not the New Nets. | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/international-business-a-bank-note-so-very-swiss-and-computer-drawn.html | INTERNATIONAL BUSINESS;A Bank Note, So Very Swiss and Computer-Drawn | False | By John Tagliabue | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/muster-stumbles-in-first-round.html | Muster Stumbles In First Round | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/world/mexico-and-insurgent-group-reach-pact-on-indian-rights.html | Mexico and Insurgent Group Reach Pact on Indian Rights | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/world/bosnian-serbs-said-to-detain-muslim-men.html | Bosnian Serbs Said to Detain Muslim Men | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/man-accused-of-beating-son-11.html | Man Accused of Beating Son, 11 | False | By Chuck Sudetic | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/the-media-business-satellite-failure-may-hurt-murdoch-tv-plan.html | THE MEDIA BUSINESS;Satellite Failure May Hurt Murdoch TV Plan | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/currents-lacquerware-of-japan-from-function-to-art-form.html | Currents;Lacquerware Of Japan: From Function To Art Form | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/key-rates-044822.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/sports-people-football-miserable-over-a-snowball.html | SPORTS PEOPLE: FOOTBALL;'Miserable' Over a Snowball | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/IHT-1946-pound-insane-in-our-pages100-75-and-50-years-ago.html | 1946: Pound 'Insane' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/l-to-curb-drug-use-takes-more-than-education-no-to-legalization-046620.html | To Curb Drug Use Takes More Than Education;No to Legalization | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/save-the-harlem-fairway.html | Save the Harlem Fairway | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/new-hampshire-passion-play.html | New Hampshire Passion Play | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-leader-named-for-abc-s-24-hour-news-channel.html | COMPANY NEWS;LEADER NAMED FOR ABC'S 24-HOUR NEWS CHANNEL | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/judge-rebuked-after-a-woman-is-slain.html | Judge Rebuked After a Woman Is Slain | False | By Don van Natta Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/style/chronicle-046590.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/the-media-business-advertising-addenda-scanlon-leaves-drug-group-s-board.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Scanlon Leaves Drug Group's Board | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/metro-digest-046035.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/investigators-question-mrs-clinton-law-firm-billing-records-found-white-house.html | Investigators Question Mrs. Clinton on Law Firm Billing Records Found at White House | False | By Stephen Labaton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/what-s-next-tail-fins-fast-speeds-and-big-cars-send-gas-consumption-up.html | What's Next, Tail Fins?;Fast Speeds and Big Cars Send Gas Consumption Up | False | By Agis Salpukas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/gramm-moves-aside-as-others-march-on.html | Gramm Moves Aside As Others March On | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/in-new-vision-by-planners-an-open-war-on-old-ideas.html | In New Vision By Planners, An Open War On Old Ideas | False | By Kirk Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/gibson-dismisses-chief-and-takes-company-off-selling-block.html | Gibson Dismisses Chief and Takes Company Off Selling Block | False | By Jennifer Steinhauer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/the-media-business-advertising-addenda-burnett-takes-stake-in-media-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Burnett Takes Stake In Media Company | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-basketball-same-teams-new-night-nets-sparkle.html | PRO BASKETBALL;Same Teams, New Night: Nets Sparkle | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/IHT-moneys-role-in-politics-letters-to-the-editor.html | Money's Role in Politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-intuit-warns-of-flaws-in-tax-software-again.html | COMPANY NEWS;INTUIT WARNS OF FLAWS IN TAX SOFTWARE, AGAIN | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/IHT-1921-iowan-stricken-in-our-pages100-75-and-50-years-ago.html | 1921: Iowan Stricken : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/recovering-from-crash-chess-computer-gets-a-draw.html | Recovering From Crash, Chess Computer Gets a Draw | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-settling-backpack-brouhaha.html | New Jersey Daily Briefing;Settling Backpack Brouhaha | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-thinking-machines-emerges-as-software-company.html | COMPANY NEWS;THINKING MACHINES EMERGES AS SOFTWARE COMPANY | False | AP | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/could-norman-bates-live-here.html | Could Norman Bates Live Here? | False | By Herbert Muschamp | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/psychotherapy-found-to-produce-changes-in-brain-functions-similar-todrugs.html | Psychotherapy Found to Produce Changes in Brain Functions Similar toDrugs | False | By Daniel Goleman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-in-congress-running-for-the-house-in-96-the-shoe-s-on-the-other-foot.html | POLITICS: IN CONGRESS;Running for the House in '96: The Shoe's on the Other Foot | False | By Robin Toner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/l-what-ira-achieves-044881.html | What I.R.A. Achieves | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-general-re-plans-its-eighth-buyback-of-shares.html | COMPANY NEWS;GENERAL RE PLANS ITS EIGHTH BUYBACK OF SHARES | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/IHT-rejoice-instead-letters-to-the-editor.html | Rejoice Instead : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/the-pop-life-045071.html | The Pop Life | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/currents-where-fat-free-doesn-t-mean-flair-free.html | Currents;Where Fat-Free Doesn't Mean Flair-Free | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/2-more-inches-in-a-winter-that-feels-like-2-years.html | 2 More Inches in a Winter That Feels Like 2 Years | False | By Douglas Martin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/to-shore-up-ratings-60-minutes-will-cover-breaking-news-stories.html | To Shore Up Ratings, '60 Minutes' Will Cover Breaking News Stories | False | By Bill Carter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/international-business-british-to-adopt-an-american-style-tax-filing-system.html | INTERNATIONAL BUSINESS;British to Adopt an American-Style Tax Filing System | False | By David Cay Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-congressional-voting-record.html | New Jersey Daily Briefing;Congressional Voting Record | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/l-correction-044962.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/theater/resuscitating-musicals-with-a-bit-of-fresh-air.html | Resuscitating Musicals With a Bit of Fresh Air | False | By Mel Gussow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-reports-columbia-hca-healthcare-corp-coln.html | COMPANY REPORTS;COLUMBIA/HCA HEALTHCARE CORP. (COL,N) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/washington-s-mayor-wants-to-cut-city-s-work-force-by-25.html | Washington's Mayor Wants to Cut City's Work Force by 25% | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/l-corrections-046701.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/ernest-samuels-92-author-of-henry-adams-biography.html | Ernest Samuels, 92, Author Of Henry Adams Biography | False | By William Grimes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/bausch-lomb-lens-deal.html | Bausch & Lomb Lens Deal | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/international-briefs-europe-tightens-curbs-on-foreign-films-on-tv.html | INTERNATIONAL BRIEFS;Europe Tightens Curbs On Foreign Films on TV | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/attitude-at-27-a-foot.html | Attitude at $27 a Foot | False | By Wendy Moonan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/lady-caroline-blackwood-wry-novelist-is-dead-at-64.html | Lady Caroline Blackwood, Wry Novelist, Is Dead at 64 | False | By Michael Kimmelman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/fun-at-the-toy-fair-babies-that-fly.html | Fun at the Toy Fair: Babies That Fly! | False | By Carol Lawson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/man-is-slain-by-an-officer-at-a-project-in-paterson.html | Man Is Slain by an Officer At a Project in Paterson | False | By Rachel L. Swarns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/the-divorce-debate.html | The Divorce Debate | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/a-prominent-chicago-family-changes-course.html | A Prominent Chicago Family Changes Course | False | By Barnaby J. Feder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/a-guilty-verdict-for-mrs-baird-s.html | A Guilty Verdict For Mrs. Baird's | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/arts/television-review-for-his-final-inquiry-the-murder-of-a-diva.html | TELEVISION REVIEW;For His Final Inquiry, The Murder of a Diva | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/company-news-coopers-lybrand-found-liable-in-fraud-case.html | COMPANY NEWS;COOPERS & LYBRAND FOUND LIABLE IN FRAUD CASE | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/new-jersey-daily-briefing-mayor-to-run-for-congress.html | New Jersey Daily Briefing;Mayor to Run for Congress | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/l-corrections-046728.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/the-end-of-taiwan.html | The End of Taiwan? | False | By Chas. Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/opinion/I-did-children-slave-to-make-this-rug-044857.html | Did Children Slave To Make This Rug? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/wrongful-death-suit-begins-in-slaying-of-doctor-at-bellevue.html | Wrongful Death Suit Begins in Slaying of Doctor at Bellevue | False | By George James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/mr-fisk-builds-his-green-house.html | Mr. Fisk Builds His Green House | False | By Patricia Leigh Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/world/arms-for-iraq-pm-is-sullied-by-dirty-secrets.html | Arms for Iraq: P.M. Is Sullied by Dirty Secrets | False | By Stephanie Strom | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/pro-football-the-jets-jump-into-free-agent-market.html | PRO FOOTBALL;The Jets Jump Into Free-Agent Market | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/politics-on-the-move-fueled-by-success-buchanan-revels-in-rapid-fire-oratory.html | POLITICS: ON THE MOVE;Fueled by Success, Buchanan Revels in Rapid-Fire Oratory | False | By Francis X. Clines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/nyregion/rowland-seeks-to-cut-welfare-for-parents-of-truant-children.html | Rowland Seeks to Cut Welfare for Parents of Truant Children | False | By Jonathan Rabinovitz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/baseball-cone-to-be-clubhouse-leader.html | BASEBALL;Cone to Be Clubhouse Leader | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/world/colombian-president-is-charged-with-fraud.html | Colombian President Is Charged With Fraud | False | By Sam Dillon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/garden/currents-ordering-a-landmark-well-done.html | Currents;Ordering A Landmark, Well Done | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/international-briefs-canon-profit-way-up.html | INTERNATIONAL BRIEFS;Canon Profit Way Up | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/after-cancer-struggle-olympic-nightmare.html | After Cancer Struggle, Olympic Nightmare | False | By Kenneth B. Noble | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/sports/college-basketball-seniors-savor-home-arena-farewell.html | COLLEGE BASKETBALL;Seniors Savor Home-Arena Farewell | False | By Vincent M. Mallozzi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/us/groups-criticize-governors-welfare-plan.html | Groups Criticize Governors' Welfare Plan | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-15 | 1996-02-15 | https://www.nytimes.com/1996/02/15/business/unilever-agrees-to-buy-helene-curtis.html | Unilever Agrees to Buy Helene Curtis | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/marathon-more-of-a-mission-than-a-race.html | MARATHON;More of a Mission Than a Race | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-the-staff-buchanan-co-leader-quits-under-fire.html | POLITICS: THE STAFF;Buchanan Co-leader Quits Under Fire | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/haute-culture-in-a-hip-world.html | Haute Culture in a Hip World | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/british-report-on-iraq-arms-deal-declares-parliament-was-mislead.html | British Report on Iraq Arms Deal Declares Parliament Was Misled | False | By Stephanie Strom | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/from-a-grave-in-rwanda-hundreds-of-dead-tell-their-tale.html | From a Grave in Rwanda, Hundreds of Dead Tell Their Tale | False | By James C. McKinley Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/the-media-business-advertising-addenda-cautious-support-for-tv-rating-plan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cautious Support For TV Rating Plan | False | By Stuart Elliot | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/news-summary-048291.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/an-idea-that-needs-a-shrewd-game-plan.html | An Idea That Needs a Shrewd Game Plan | False | By Peter Passell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/officials-fault-city-s-inaction-in-in-abuse-case.html | Officials Fault City's Inaction In In Abuse Case | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/trenton-gop-leaders-agree-on-a-charity-care-plan.html | Trenton G.O.P. Leaders Agree on a Charity Care Plan | False | By Jennifer Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/pastor-28-is-charged-in-rape-of-girl-16.html | Pastor, 28, Is Charged in Rape of Girl, 16 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/us-to-call-balkan-leaders-to-parley-on-violations-of-accord.html | U.S. to Call Balkan Leaders to Parley on Violations of Accord | False | By Steven Erlanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/milnerton-journal-this-40-crank-up-radio-lets-rural-africa-tune-in.html | Milnerton Journal;This $40 Crank-Up Radio Lets Rural Africa Tune In | False | By Donald G. McNeil Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/dial-pressed-by-investors-will-become-2-companies.html | Dial, Pressed By Investors, Will Become 2 Companies | False | By Allen R. Myerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-briefs-shell-has-good-year-but-drop-in-quarter.html | INTERNATIONAL BRIEFS;Shell Has Good Year, But Drop in Quarter | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/IHT-1896-free-silver-bill-in-our-pages100-75-and-50-years-ago.html | 1896: Free Silver Bill : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048445.html | Art in Review | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing/valve-caused-pipes-to-burst.html | NEW JERSEY DAILY BRIEFING;Valve Caused Pipes to Burst | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/theater/last-chance.html | Last Chance | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/credit-markets-volatile-day-sinks-prices-of-us-bonds.html | CREDIT MARKETS;Volatile Day Sinks Prices Of U.S. Bonds | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/newsman-also-gave-to-bush-and-specter.html | Newsman Also Gave To Bush and Specter | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048429.html | Art in Review | False | By Holland Cotter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/2-companies-file-suit-against-at-t.html | 2 Companies File Suit Against AT&T | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/world-news-briefs-rocket-hits-wall-of-embassy-in-athens.html | WORLD NEWS BRIEFS;Rocket Hits Wall Of Embassy in Athens | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/ryotaro-shiba-72-historical-novelist.html | Ryotaro Shiba, 72, Historical Novelist | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/style/IHT-when-the-place-is-on-the-fold.html | When the Place Is on the Fold | False | By Roger Collis, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-uh-oh-dreamboat-is-wild-and-crazy.html | FILM REVIEW;Uh-oh, Dreamboat Is Wild And Crazy | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/IHT-majors-fault-letters-to-the-editor.html | Major's Fault : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-football-judge-sets-nfl-salary-cap.html | PRO FOOTBALL;Judge Sets N.F.L. Salary Cap | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/IHT-1946-press-freedom-in-our-pages100-75-and-50-years-ago.html | 1946: Press Freedom : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/fresh-data-indicate-economy-could-be-heading-for-a-stall.html | Fresh Data Indicate Economy Could Be Heading for a Stall | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/company-news-leveraged-buyout-firm-to-buy-andros-for-87.5-million.html | COMPANY NEWS;LEVERAGED BUYOUT FIRM TO BUY ANDROS FOR $87.5 MILLION | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/giuliani-s-approval-rating-climbs-in-poll.html | Giuliani's Approval Rating Climbs in Poll | False | By Steven Lee Myers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/college-football-gets-tie-breakers.html | College Football Gets Tie Breakers | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/drug-maker-lawsuit-gets-preliminary-court-approval.html | Drug Maker Lawsuit Gets Preliminary Court Approval | False | By Barnaby J. Feder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/hockey-islanders-stage-late-scoring-burst-but-come-up-short.html | HOCKEY;Islanders Stage Late Scoring Burst but Come Up Short | False | By Vincent M. Mallozzi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/sheldon-beren-73-oil-executive-and-leader-of-jewish-education.html | Sheldon Beren, 73, Oil Executive And Leader of Jewish Education | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/1-un-can-live-up-to-its-rhetoric-on-women-isolationist-mind-set-048305.html | U.N. Can Live Up to Its Rhetoric on Women;Isolationist Mind-Set | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/mexican-diplomat-at-un-new-advocate-for-women.html | Mexican Diplomat at U.N.: New Advocate for Women | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/judge-blocks-law-intended-to-regulate-on-line-smut.html | Judge Blocks Law Intended To Regulate On-Line Smut | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/restaurants-046930.html | Restaurants | False | By Ruth Reichl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/cecil-head-expert-in-bridge-dies-at-85.html | Cecil Head, Expert In Bridge, Dies at 85 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/pop-review-the-life-of-ray-davies-through-word-and-song.html | POP REVIEW;The Life of Ray Davies Through Word and Song | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-the-debate-gop-rivals-clash-over-attack-ads.html | POLITICS: THE DEBATE;G.O.P. RIVALS CLASH OVER ATTACK ADS | False | By Richard L. Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/the-media-business-advertising-addenda-brunswick-selects-fallon-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Brunswick Selects Fallon McElligott | False | By Stuart Elliot | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/chemicals-in-food-a-panel-of-experts-finds-little-danger.html | Chemicals in Food? A Panel of Experts Finds Little Danger | False | By Jane E. Brody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/3-democrats-win-contests.html | 3 Democrats Win Contests | False | By Jonathan P. Hicks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/colombia-s-chief-is-charged-but-a-tangled-inquiry-looms.html | Colombia's Chief Is Charged But a Tangled Inquiry Looms | False | By Sam Dillon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-author-author-047040.html | Author! Author? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/theater/theater-review-a-one-man-comedy-built-on-ghastly-injuries.html | THEATER REVIEW;A One-Man Comedy Built on Ghastly Injuries | False | By Vincent Canby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/aids-deaths-continue-to-rise-in-25-44-age-group-us-says.html | AIDS Deaths Continue to Rise In 25-44 Age Group, U.S. Says | False | By Philip J. Hilts | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/freed-attacker-s-2d-arrest-heightens-criticism-of-judge.html | Freed Attacker's 2d Arrest Heightens Criticism of Judge | False | By Don van Natta Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/media-business-advertising-johnson-johnson-s-latest-campaign-part-novel-trend.html | THE MEDIA BUSINESS: Advertising;Johnson & Johnson's latest campaign is part of a novel trend: beauty ads with some basis in fact. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-so-blacks-have-reason-to-run-from-police-047058.html | So Blacks Have Reason To Run From Police | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/new-video-releases-048941.html | NEW VIDEO RELEASES | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-boor-wins-fame-as-the-bad-boy-of-golf.html | FILM REVIEW;Boor Wins Fame as the Bad Boy of Golf | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-basketball-a-returning-coleman-looks-to-save-sixers.html | PRO BASKETBALL;A Returning Coleman Looks to Save Sixers | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/no-headline-047716.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/nato-troops-arrest-some-foreigners-among-muslim-troops.html | NATO Troops Arrest Some Foreigners Among Muslim Troops | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-pakistan-didn-t-buy-nuclear-arms-parts-046973.html | Pakistan Didn't Buy Nuclear Arms Parts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/sports-people-pro-football-marchibroda-to-baltimore.html | SPORTS PEOPLE: PRO FOOTBALL;Marchibroda to Baltimore | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-campaign-scapegoat-047023.html | Campaign Scapegoat | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/the-media-business-fox-restates-support-of-tv-rating-system.html | THE MEDIA BUSINESS;Fox Restates Support Of TV Rating System | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-those-muppet-puppets-as-wacky-swashbucklers.html | FILM REVIEW;Those Muppet Puppets As Wacky Swashbucklers | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Stuart Elliot | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/world-news-briefs-navy-locates-recorders-from-dominican-crash.html | WORLD NEWS BRIEFS;Navy Locates Recorders From Dominican Crash | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/issue-of-lone-officer-patrols-reignites-a-new-york-debate.html | Issue of Lone-Officer Patrols Reignites a New York Debate | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/for-maryland-s-democrats-a-27-candidate-primary-is-guesswork.html | For Maryland's Democrats, a 27-Candidate Primary Is Guesswork | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/results-plus-048518.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/notes-offer-view-of-white-house-concern-about-whitewater.html | Notes Offer View of White House Concern About Whitewater | False | By Stephen Labaton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/executive-changes-047090.html | Executive Changes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-games-lose-state-financing.html | NEW JERSEY DAILY BRIEFING;Games Lose State Financing | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-football-sparks-signs-but-hampton-is-unhappy.html | PRO FOOTBALL;Sparks Signs, But Hampton Is Unhappy | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/IHT-business-with-china-letters-to-the-editor.html | Business With China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/us-aid-cutbacks-endangering-population-programs-un-agencies-say.html | U.S. Aid Cutbacks Endangering Population Programs, U.N. Agencies Say | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/on-my-mind-making-of-buchanan.html | On My Mind;Making of Buchanan | False | By A. M. Rosenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/c-corrections-048372.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/IHT-1921us-quarantine-in-our-pages100-75-and-50-years-ago.html | 1921:U.S. Quarantine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-fed-nominee-offered-no-new-direction-046990.html | Fed Nominee Offered No New Direction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-the-ad-campaign-forbes-s-three-pronged-approach.html | POLITICS: THE AD CAMPAIGN;Forbes's Three-Pronged Approach | False | By Neil A. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/hockey-caution-for-ranger-fans-no-trade-talks.html | HOCKEY;Caution for Ranger Fans: No Trade Talks | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048453.html | Art in Review | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-a-sharing-plan-for-schools.html | NEW JERSEY DAILY BRIEFING;A Sharing Plan for Schools | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/sports-people-baseball-players-win-4th-straight.html | SPORTS PEOPLE: BASEBALL;Players Win 4th Straight | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-briefs-airtours-buys-concern.html | INTERNATIONAL BRIEFS;Airtours Buys Concern | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/company-news-ampolex-calls-936-million-takeover-bid-too-low.html | COMPANY NEWS;AMPOLEX CALLS $936 MILLION TAKEOVER BID TOO LOW | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/terrorism-ruled-out-in-colombia-crash.html | Terrorism Ruled Out In Colombia Crash | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-battling-beach-restoration.html | NEW JERSEY DAILY BRIEFING;Battling Beach Restoration | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-in-the-pack-alexander-the-contender-says-he-avoids-the-negative.html | POLITICS: IN THE PACK;Alexander, the Contender, Says He Avoids the Negative | False | By Kevin Sack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/runaway-train-injures-9.html | Runaway Train Injures 9 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/auto-racing-earnhardt-and-irvan-continue-to-dominate-at-daytona.html | AUTO RACING;Earnhardt and Irvan Continue to Dominate at Daytona | False | By Joseph Siano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/plea-deal-keeps-sammy-bull-off-stand.html | Plea Deal Keeps 'Sammy Bull' Off Stand | False | By Joseph P. Fried | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/key-rates-046914.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/style/chronicle-048682.html | CHRONICLE | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/data-recorder-deepens-train-crash-mystery.html | Data Recorder Deepens Train Crash Mystery | False | By Richard Perez-Pena | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/taiwan-nervous-about-china-reasserts-role-on-disputed-isles.html | Taiwan, Nervous About China, Reasserts Role on Disputed Isles | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-fed-nominee-offered-no-new-direction-proved-to-be-right-048321.html | Fed Nominee Offered No New Direction;Proved to Be Right | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/new-video-releases-048950.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/IHT-dole-and-buchanan-ignore-their-other-rivals-top-2-gear-up-for-debate.html | Dole and Buchanan Ignore Their Other Rivals : Top 2 Gear Up for Debate | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/c-corrections-048410.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/hasidic-volunteers-help-find-suspect-in-beating.html | Hasidic Volunteers Help Find Suspect in Beating | False | By Joseph Berger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/board-delays-ban-on-affirmative-action-but-discord-persists.html | Board Delays Ban on Affirmative Action, but Discord Persists | False | By B. Drummond Ayres Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-football-records-contradict-moons-statements.html | PRO FOOTBALL;Records Contradict Moon' Statements | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/mortgage-rate-below-7.html | Mortgage Rate Below 7% | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-who-gets-credit-for-the-deal.html | NEW JERSEY DAILY BRIEFING;Who Gets Credit for the Deal? | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/home-video-046906.html | Home Video | False | By Peter M. Nichols | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/chief-resigns-at-on-line-joint-venture.html | Chief Resigns at On-Line Joint Venture | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/the-media-business-turner-broadcasting-planning-a-sports-news-cable-channel.html | THE MEDIA BUSINESS;Turner Broadcasting Planning A Sports News Cable Channel | False | By Bill Carter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048437.html | Art in Review | False | By Michael Kimmelman | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-no-foreign-promises-047031.html | No Foreign Promises | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/magazine-disputes-army-view-of-photo.html | Magazine Disputes Army View of Photo | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/energy-secretary-does-battle-with-house-gop.html | Energy Secretary Does Battle With House G.O.P. | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/a-winter-guide-for-parents.html | A Winter Guide for Parents | False | By Jan Benzel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-business-ex-aide-japanese-premier-accused-without-proof-soliciting.html | INTERNATIONAL BUSINESS;Ex-Aide to Japanese Premier Is Accused, Without Proof, of Soliciting a Bribe | False | By Sheryl Wudunn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-the-spouses-wives-of-the-1996-candidates-are-also-targets-of-scrutiny.html | POLITICS: THE SPOUSES Wives of the 1996 Candidates Are Also Targets of Scrutiny | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/solid-waste-management-plan-wins-council-approval.html | Solid-Waste Management Plan Wins Council Approval | False | By Vivian S. Toy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/abroad-at-home-the-angry-man.html | Abroad at Home;The Angry Man | False | By Anthony Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-basketball-gill-to-have-hand-surgery.html | PRO BASKETBALL;Gill to Have Hand Surgery | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/2-companies-drop-wireless-auction-bids.html | 2 Companies Drop Wireless Auction Bids | False | By Edmund L. Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/wally-findlay-92-art-dealer-to-a-social-elite.html | Wally Findlay, 92, Art Dealer to a Social Elite | False | By Rita Reif | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-briefs-granada-increases-stake-in-yorkshire-tyne-tees.html | INTERNATIONAL BRIEFS;Granada Increases Stake In Yorkshire Tyne-Tees | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/baseball-mets-hoping-wilson-will-live-up-to-promise.html | BASEBALL;Mets Hoping Wilson Will Live Up to Promise | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/c-corrections-048399.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/voters-are-few-in-bangladesh-as-a-dozen-die-in-clashes.html | Voters Are Few in Bangladesh As a Dozen Die in Clashes | False | By John F. Burns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/in-quick-tour-clinton-touches-critical-base.html | In Quick Tour, Clinton Touches Critical Base | False | By Todd S. Purdum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/market-place-alza-has-taken-the-wraps-of-its-drug-pipeline-pleasing-analysts.html | Market Place;Alza has taken the wraps off its drug pipeline, pleasing analysts. | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/company-briefs-048801.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/baseball-gooden-and-key-share-hope-of-spring.html | BASEBALL;Gooden And Key Share Hope Of Spring | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/judge-blocks-a-law-on-smut-on-internet.html | Judge Blocks a Law On Smut on Internet | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-review-multiple-uses-for-faberge.html | ART REVIEW;Multiple Uses For Faberge | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/2-waste-haulers-to-change-contract-policies.html | 2 Waste Haulers to Change Contract Policies | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-school-assignment-for-police.html | NEW JERSEY DAILY BRIEFING;School Assignment for Police | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-briefs-philips-profit-fell-in-4th-quarter.html | INTERNATIONAL BRIEFS;Philips Profit Fell in 4th Quarter | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/james-j-shanahan-88-college-president.html | James J. Shanahan, 88, College President | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/new-video-releases-046841.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/peter-muirhead-84-educator-who-helped-many-go-to-college.html | Peter Muirhead, 84, Educator Who Helped Many Go to College | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-briefs-daimler-benz-aerospace-reports-2.9-billion-loss.html | INTERNATIONAL BRIEFS;Daimler-Benz Aerospace Reports $2.9 Billion Loss | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048461.html | Art in Review | False | By Charles Hagen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/in-america-the-company-they-keep.html | In America;The Company They Keep | False | By Bob Herbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/new-bomb-in-london.html | New Bomb in London | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-dangerous-dealings-in-the-heart-of-new-york.html | FILM REVIEW;Dangerous Dealings In the Heart of New York | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/fraud-figure-is-in-custody-in-arkansas.html | Fraud Figure Is in Custody In Arkansas | False | By Diana B. Henriques | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/report-on-port-authority-says-it-favors-new-jersey.html | Report on Port Authority Says It Favors New Jersey | False | By Thomas J. Lueck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/style/chronicle-047236.html | CHRONICLE | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-a-sadist-s-kinky-update-of-the-old-truth-or-dare.html | FILM REVIEW;A Sadist's Kinky Update Of the Old Truth or Dare | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/style/IHT-what-theyre-reading.html | What They're Reading | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/finance-briefs-047007.html | FINANCE BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/the-neediest-cases-getting-help-when-anger-turns-inward.html | THE NEEDIEST CASES;Getting Help When Anger Turns Inward | False | By Thomas H. Matthews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/business-digest-048488.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-on-staten-island-good-turn-for-the-homeless-047066.html | On Staten Island, Good Turn for the Homeless | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/new-jersey-daily-briefing-30-year-sentence-for-woman.html | NEW JERSEY DAILY BRIEFING;30-Year Sentence for Woman | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-briefs-unilever-bat-deal.html | INTERNATIONAL BRIEFS;Unilever-B.A.T. Deal | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/c-corrections-048364.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-excerpts-from-the-gop-presidential-debate-in-new-hampshire.html | POLITICS;Excerpts From the G.O.P. Presidential Debate in New Hampshire | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/sports-of-the-times-morrison-didn-t-pay-attention.html | Sports of The Times;Morrison Didn't Pay Attention | False | By George Vecsey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/level-field-or-uneven-results-tallying-up-the-what-ifs-in-the-flat-tax-proposals.html | Level Field or Uneven Results?;Tallying Up the What Ifs in the Flat-Tax Proposals | False | By Peter Passell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-047341.html | Art in Review | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-briefs-investor-a-b-of-sweden-to-sell-scania-stake.html | INTERNATIONAL BRIEFS;Investor A. B. of Sweden To Sell Scania Stake | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/tv-weekend-the-trip-to-dignity-in-3-short-stories.html | TV WEEKEND;The Trip to Dignity In 3 Short Stories | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/books/books-of-the-times-judge-frets-about-excess-of-rights.html | BOOKS OF THE TIMES;Judge Frets About Excess of Rights | False | By Richard Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/travis-bickle-still-asking-if-someone-s-talking-to-him.html | Travis Bickle, Still Asking If Someone's Talking to Him | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-un-can-live-up-to-its-rhetoric-on-women-047171.html | U.N. Can Live Up to Its Rhetoric on Women | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-of-parcels-and-children-047015.html | Of Parcels and Children | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/ira-bomb-destroyed-in-central-london.html | I.R.A. Bomb Destroyed in Central London | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/politics-on-the-move-for-buchanan-the-voice-is-his-weapon-of-choice.html | POLITICS: ON THE MOVE;For Buchanan, the Voice Is His Weapon of Choice | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/a-study-finds-minors-buying-more-cigarettes.html | A Study Finds Minors Buying More Cigarettes | False | By Barnaby J. Feder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/eva-hart-91-a-last-survivor-with-memory-of-titanic-dies.html | Eva Hart, 91, a Last Survivor With Memory of Titanic, Dies | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/sports-people-summer-olympics-torch-runners-named.html | SPORTS PEOPLE: SUMMER OLYMPICS;Torch Runners Named | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/seoul-sinks-imaginary-foe-aka-tokyo-at-islet.html | Seoul Sinks Imaginary Foe (aka Tokyo) at Islet | False | By Nicholas D. Kristof | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/us-delays-opening-site-for-dumping-atomic-waste.html | U.S. Delays Opening Site For Dumping Atomic Waste | False | By Kenneth B. Noble | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/nyc-is-hiv-test-fair-to-boxers-is-anything.html | NYC;Is H.I.V. Test Fair to Boxers? Is Anything? | False | By Clyde Haberman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-review-torn-between-rodin-and-pristine-geometry.html | ART REVIEW;Torn Between Rodin And Pristine Geometry | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/IHT-us-and-allies-fear-more-intransigence-on-peace-accord-by-former.html | U.S. and Allies Fear More Intransigence On Peace Accord By Former Belligerents : Sense of Crisis Spurs Conference on Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/IHT-asia-should-take-the-us-campaigning-with-a-grain-of-salt.html | Asia Should Take the U.S. Campaigning With a Grain of Salt | False | By Gerald Segal, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/style/IHT-the-movie-guide-el-efecto-mariposa.html | THE MOVIE GUIDE : El Efecto Mariposa | False | By Al Goodman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/yeltsin-seeking-a-second-term-points-to-communism-as-the-foe.html | Yeltsin, Seeking a Second Term, Points to Communism as the Foe | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/dance-review-space-wind-and-other-universal-mysteries.html | DANCE REVIEW;Space, Wind and Other Universal Mysteries | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/worldbusiness/IHT-thailand-pledges-politics-wont-limit-economic.html | Thailand Pledges Politics Won't Limit Economic Success | False | By Kevin Murphy, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/c-corrections-048402.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/movies/film-review-lots-of-beautiful-models-admiring-themselves.html | FILM REVIEW;Lots of Beautiful Models Admiring Themselves | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/about-real-estate-a-manhattan-realty-firm-links-up-with-us-chain.html | About Real Estate;A Manhattan Realty Firm Links Up With U.S. Chain | False | By Tracie Rozhon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/l-un-can-live-up-to-its-rhetoric-on-women-big-costs-big-job-048283.html | U.N. Can Live Up to Its Rhetoric on Women;Big Costs, Big Job | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-review-keeping-history-fluid-for-needs-of-the-present.html | ART REVIEW;Keeping History Fluid For Needs of the Present | False | By Holland Cotter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/nbc-extends-golf-contracts.html | NBC Extends Golf Contracts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/worth-a-raise.html | Worth a Raise? | False | By James Lardner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/milwaukee-daily-s-parent-rebuffs-bid-inquiry.html | Milwaukee Daily's Parent Rebuffs Bid Inquiry | False | By David Rampe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/democrats-win-race-seen-as-a-state-forecast.html | Democrats Win Race Seen as a State Forecast | False | By Raymond Hernandez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/inside-048143.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/art-in-review-048470.html | Art in Review | False | By Charles Hagen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/worldbusiness/IHT-german-jobs-plan-hits-snag-amid-signs-of.html | German Jobs Plan Hits Snag Amid Signs of Stagnation | False | By John Schmid, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/c-corrections-048380.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/the-foreign-policy-campaign.html | The Foreign Policy Campaign | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-basketball-oakley-to-miss-six-weeks-with-a-broken-thumb.html | PRO BASKETBALL;Oakley to Miss Six Weeks With a Broken Thumb | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-briefs-arco-to-produce-oil-with-algerians.html | INTERNATIONAL BRIEFS;ARCO to Produce Oil With Algerians | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/opinion/a-plan-to-save-the-new-york-region.html | A Plan to Save the New York Region | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/arts/also-of-note.html | Also of Note | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/maria-a-rudzinska-92-zoologist-and-professor.html | Maria A. Rudzinska, 92, Zoologist and Professor | False | By Henry Fountain | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/style/IHT-the-movie-guide-souviens-toi-de-moi.html | THE MOVIE GUIDE : Souviens-Toi de Moi | False | By Joan Dupont, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/steven-slepack-46-a-street-balloon-virtuoso.html | Steven Slepack, 46, a Street Balloon Virtuoso | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/an-assembly-plan-would-dismantle-city-school-board.html | AN ASSEMBLY PLAN WOULD DISMANTLE CITY SCHOOL BOARD | False | By Steven Lee Myers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/metro-digest-048631.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/labor-leader-plans-little-steps-to-big-economic-political-goal.html | Labor Leader Plans Little Steps to Big Economic-Political Goal | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/nyregion/this-time-parks-mean-business-aggressive-pursuit-profit-path-for-strapped-agency.html | This Time, Parks Mean Business;Aggressive Pursuit of Profit Is Path for Strapped Agency | False | By Douglas Martin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/world/father-bruno-hussar-84-dies-a-font-of-jewish-arab-amity.html | Father Bruno Hussar, 84, Dies; A Font of Jewish-Arab Amity | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/hockey-who-needs-gretzky-robitaille-keeps-the-streak-alive.html | HOCKEY;Who Needs Gretzky? Robitaille Keeps the Streak Alive | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/boxing-morrison-speaks-and-proves-full-of-remorse.html | BOXING;Morrison Speaks and Proves Full of Remorse | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/business/international-briefs-takeover-offer-for-bet.html | INTERNATIONAL BRIEFS;Takeover Offer for BET | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/basketball-rutgers-gets-room-to-rally.html | BASKETBALL;Rutgers Gets Room To Rally | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/sports/pro-football-jets-see-signing-tackle-as-a-first-step-back.html | PRO FOOTBALL;Jets See Signing Tackle As a First Step Back | False | By Timothy W. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-16 | 1996-02-16 | https://www.nytimes.com/1996/02/16/us/injured-in-88-officer-awakes-in-96.html | Injured in '88, Officer Awakes in '96 | False | By Ronald Smothers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/world/novonikolskoye-journal-fleshing-out-the-new-russian-brand-of-capitalism.html | Novonikolskoye Journal;Fleshing Out the New Russian Brand of Capitalism | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/your-money/IHT-briefcase-whats-in-a-name-change.html | BRIEFCASE : What's in a Name Change? | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/mayor-presses-ouster-of-abuse-case-judge.html | Mayor Presses Ouster of Abuse Case Judge | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/l-how-colleges-gain-on-early-admissions-049239.html | How Colleges Gain on Early Admissions | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/sports-people-tennis-peter-graf-to-stay-in-jail.html | SPORTS PEOPLE: TENNIS;Peter Graf to Stay in Jail | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/sports-people-tennis-capriati-accepts-berth.html | SPORTS PEOPLE: TENNIS;Capriati Accepts Berth | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/IHT-america-the-white-knight-should-stop-humiliating-europe.html | America the White Knight Should Stop Humiliating Europe | False | By Philip H. Gordon, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/l-on-riverside-south-it-s-time-to-break-ground-049468.html | On Riverside South, It's Time to Break Ground | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/international-briefs-lloyds-tsb-profit-falls.html | INTERNATIONAL BRIEFS;Lloyds TSB Profit Falls | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/company-news-republic-industries-set-to-begin-expansion.html | COMPANY NEWS;REPUBLIC INDUSTRIES SET TO BEGIN EXPANSION | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/your-money/IHT-you-loved-the-fund-now-buy-the-management-company.html | You Loved the Fund, Now Buy the Management Company | False | By Judith Rehak, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/international-briefs-report-recommends-breakup-of-ntt.html | INTERNATIONAL BRIEFS;Report Recommends Breakup of N.T.T. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/world/italy-cannot-form-cabinet-and-plans-elections-in-april.html | Italy Cannot Form Cabinet And Plans Elections in April | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/aqueduct-card-is-canceled.html | Aqueduct Card Is Canceled | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/nazaret-cherkezian-ex-tv-producer-71.html | Nazaret Cherkezian, Ex-TV Producer, 71 | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/auto-racing-earnhardt-wins-early-at-daytona.html | AUTO RACING;Earnhardt Wins Early At Daytona | False | By Joseph Siano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/us-and-canada-in-deal-that-ends-lumber-dispute.html | U.S. and Canada in Deal That Ends Lumber Dispute | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-roundup-toward-bitter-end-new-hampshire-candidates-favorite-issue-each.html | POLITICS: THE ROUNDUP;Toward Bitter End in New Hampshire, Candidates' Favorite Issue Is Each Other | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/l-pa-must-move-to-build-rail-tunnel-049859.html | P.A. Must Move To Build Rail Tunnel | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/key-rates-049115.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/pop-review-rap-group-is-of-2-minds-one-brainy-and-one-not.html | POP REVIEW;Rap Group Is of 2 Minds, One Brainy and One Not | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/wonderland-shmonderland-li-has-had-it-with-winter.html | Wonderland, Shmonderland: L.I. Has Had It With Winter | False | By Dan Barry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/region-s-governors-draw-own-blueprint-for-welfare.html | Region's Governors Draw Own Blueprint for Welfare | False | By Jennifer Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/chess-computer-turns-down-a-chance-to-draw-and-loses.html | Chess Computer Turns Down A Chance to Draw and Loses | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/sports-of-the-times-cool-papa-is-anointed-by-wheaties.html | Sports Of The Times;Cool Papa Is Anointed By Wheaties | False | By William C. Rhoden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/claudia-inc-a-model-seeking-a-life-after-30-keeps-an-eye-on-the-balance-sheet.html | Claudia Inc.;A Model Seeking a Life After 30 Keeps an Eye on the Balance Sheet | False | By Nathaniel C. Nash | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/world/nato-links-bosnia-government-to-training-center-for-terrorists.html | NATO Links Bosnia Government To Training Center for Terrorists | False | By Kit R. Roane | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/ernst-weber-94-who-oversaw-polytechnic-university-s-growth.html | Ernst Weber, 94, Who Oversaw Polytechnic University's Growth | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/a-code-of-honor.html | A Code of Honor | False | By C.J. Chivers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/rig-count-up-to-707.html | Rig Count Up to 707 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/pro-basketball-all-is-right-in-garden-thanks-to-sixers.html | PRO BASKETBALL;All Is Right In Garden, Thanks To Sixers | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/company-briefs-050660.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/theater/theater-review-du-barry-was-no-lady-in-1939-or-even-today.html | THEATER REVIEW;Du Barry Was No Lady, In 1939 or Even Today | False | By Ben Brantley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/journal-the-pratt-fall.html | Journal;The Pratt Fall | False | By Frank Rich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/a-failure-to-teach-and-protect-how-a-school-for-child-welfare-workers-fell-apart.html | A Failure to Teach and Protect;How a School for Child Welfare Workers Fell Apart | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/c-corrections-049883.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/marathon-marathoners-may-face-chill-today.html | MARATHON;Marathoners May Face Chill Today | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/film-crew-member-is-said-to-save-child-from-fire.html | Film Crew Member Is Said To Save Child From Fire | False | By Monte Williams | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/diaz-resigns-from-police-complaint-board.html | Diaz Resigns From Police Complaint Board | False | By Randy Kennedy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/the-whitewater-paper-chase.html | The Whitewater Paper Chase | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/IHT-1921american-credit-in-our-pages100-75-and-50-years-ago.html | 1921;American Credit : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/l-clinton-on-abortion-then-and-now-049220.html | Clinton on Abortion: Then, and Now | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/religion-journal-in-fight-against-bigotry-good-news-in-a-bad-time.html | Religion Journal;In Fight Against Bigotry, Good News in a Bad Time | False | By Gustav Niebuhr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/a-professor-helps-smithsonian-catch-the-curator-thief.html | A Professor Helps Smithsonian Catch The Curator-Thief | False | By David Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/new-jersey-daily-briefing-teacher-in-sex-assault-case.html | NEW JERSEY DAILY BRIEFING;Teacher in Sex Assault Case | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/judge-tells-fec-to-prove-pac-suit.html | Judge Tells F.E.C. to Prove PAC Suit | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-bob-dole-in-his-own-words.html | POLITICS: BOB DOLE;In His Own Words | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/style/IHT-the-world-of-masks.html | The World of Masks | False | By Michael Gibson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-richard-lugar-low-key-entry-in-wait-for-others-to-destruct.html | POLITICS: RICHARD LUGAR;Low-Key Entry in Wait For Others to Destruct | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/world/fearing-reprisal-publisher-drops-book-on-greece.html | Fearing Reprisal, Publisher Drops Book on Greece | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/kathryn-m-hemphill-golfer-84.html | Kathryn M. Hemphill, Golfer, 84 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/your-money/IHT-picking-a-winner-without-getting-taken-to-the-cleaners.html | Picking a Winner â€šÂ‚Â® Without Getting Taken to the Cleaners | False | By Iain Jenkins, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/12-killed-in-fiery-amtrak-collision-in-near-washington.html | 12 Killed in Fiery Amtrak Collision in Near Washington | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/baseball-vaughn-and-red-sox-agree-on-a-rich-deal.html | BASEBALL;Vaughn and Red Sox Agree on a Rich Deal | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/your-money/IHT-trading-by-telephone-comes-of-age.html | Trading by Telephone Comes of Age | False | By Conrad De Aenlle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/world/charges-in-1974-killing-raise-tensions-in-chile.html | Charges in 1974 Killing Raise Tensions in Chile | False | By Calvin Sims | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/c-corrections-049905.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/new-jersey-daily-briefing-life-terms-in-gang-killings.html | NEW JERSEY DAILY BRIEFING;Life Terms in Gang Killings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/tales-of-horror-from-last-of-the-subway-victims.html | Tales of Horror From Last of the Subway Victims | False | By George James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/style/IHT-collectors-haven.html | Collectors' Haven | False | By Souren Melikian, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/IHT-hurdle-for-leaders-at-balkans-summit-healing-the-split-in-mostar.html | Hurdle for Leaders at Balkans Summit: Healing the Split in Mostar | False | By Joseph Fitchett, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/music-review-in-winterreise-the-notes-yes-but-also-a-story-to-tell.html | MUSIC REVIEW;In 'Winterreise,' the Notes, Yes, but Also a Story to Tell | False | By James R. Oestreich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/your-money/IHT-activism-finds-few-cheerleaders.html | Activism Finds Few Cheerleaders | False | By Aline Sullivan, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/dance-review-juliet-s-valentine-can-anyone-guess-who-it-could-be.html | DANCE REVIEW;Juliet's Valentine: Can Anyone Guess Who It Could Be? | False | By Jack Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/sports-people-nba-gill-s-hand-surgery-is-called-successful.html | SPORTS PEOPLE: N.B.A.;Gill's Hand Surgery Is Called Successful | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/international-business-the-good-news-on-mexico-it-s-bad-but-it-was-worse.html | INTERNATIONAL BUSINESS;The Good News on Mexico: It's Bad but It Was Worse | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-electorate-some-see-clinton-as-voctor-in-gop-debate-8-rivals-left-viewers.html | POLITICS: THE ELECTORATE;Some See Clinton as Voctor in G.O.P. Debate: 8 Rivals Left Viewers Unimpressed | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-trail-seeking-defining-moment-candidates-are-at-a-loss-for-words.html | POLITICS: ON THE TRAIL;Seeking a Defining Moment, Candidates Are at a Loss for Words | False | By Francis X. Clines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/health-plan-in-cutbacks.html | Health Plan in Cutbacks | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/fast-and-fierce-12th-storm-batters-the-region.html | Fast and Fierce, 12th Storm Batters the Region | False | By Robert D. McFadden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/stocks-off-third-day-in-row-as-blue-chips-retreat-48.05.html | Stocks Off Third Day in Row as Blue Chips Retreat 48.05 | False | By Kurt Eichenwald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/IHT-1896-fat-ox-festival-in-our-pages100-75-and-50-years-ago.html | 1896: Fat Ox Festival : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/sports-people-women-s-basketball-player-has-amnesia.html | SPORTS PEOPLE: WOMEN'S BASKETBALL;Player Has Amnesia | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/holiday-closings.html | Holiday Closings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/l-britain-errs-on-saudi-049255.html | Britain Errs on Saudi | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/whitman-undergoes-surgery-on-shoulder.html | Whitman Undergoes Surgery on Shoulder | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/business-digest-050121.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/alabama-executes-killer.html | Alabama Executes Killer | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/IHT-american-topics-robberies-of-quiet-amish-shake-up-an-indiana-town.html | AMERICAN TOPICS : Robberies of Quiet Amish Shake Up an Indiana Town | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/company-reports-comsat-s-operating-net-falls-a-revamping-is-considered.html | COMPANY REPORTS;Comsat's Operating Net Falls; A Revamping Is Considered | False | By Edmund L Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/international-briefs-bet-rejects-rentokil-offer.html | INTERNATIONAL BRIEFS;BET Rejects Rentokil Offer | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/movies/television-review-a-memoir-of-glen-tetley-man-of-dance.html | TELEVISION REVIEW;A Memoir of Glen Tetley, Man of Dance | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/new-chief-outlines-strategy-to-revive-apple-computer.html | New Chief Outlines Strategy to Revive Apple Computer | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/nasa-delays-launching.html | NASA Delays Launching | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/transactions-049492.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/deborah-henry-44-broadway-dancer.html | Deborah Henry, 44, Broadway Dancer | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/l-bias-affronts-all-049247.html | Bias Affronts All | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/l-pa-must-move-to-build-rail-tunnel-049840.html | P.A. Must Move To Build Rail Tunnel | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/your-money/IHT-nice-work-if-you-can-get-it.html | Nice Work If You Can Get It | False | By M. B., International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/sports-people-nba-no-11-to-be-retired.html | SPORTS PEOPLE: N.B.A.;No. 11 to Be Retired | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/mclean-stevenson-dies-at-66-star-of-tv-s-m-a-s-h-series.html | McLean Stevenson Dies at 66; Star of TV's 'M*A*S*H' Series | False | By William Grimes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/pro-football-moon-s-wife-on-stand-blames-her-temper.html | PRO FOOTBALL;Moon's Wife, on Stand, Blames Her Temper | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/new-jersey-daily-briefing-6-get-hall-of-fame-niches.html | NEW JERSEY DAILY BRIEFING;6 Get Hall of Fame Niches | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/c-corrections-049867.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/IHT-1946-secrets-leaked-in-our-pages100-75-and-50-years-ago.html | 1946: Secrets Leaked : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/l-shell-remains-silent-on-nigeria-abuses-049816.html | Shell Remains Silent on Nigeria Abuses | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/company-reports-hewlett-s-shares-surge-on-strength-of-earnings-report.html | COMPANY REPORTS;Hewlett's Shares Surge on Strength of Earnings Report | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/international-briefs-unichem-raises-bid-for-lloyds-chemists.html | INTERNATIONAL BRIEFS;Unichem Raises Bid For Lloyds Chemists | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/new-jersey-daily-briefing-backpack-ban-is-upheld.html | NEW JERSEY DAILY BRIEFING;Backpack Ban Is Upheld | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/with-fare-up-subway-use-drops-sharply.html | With Fare Up, Subway Use Drops Sharply | False | By Garry Pierre-Pierre | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/music-review-how-a-staging-evolves-like-madama-butterfly.html | MUSIC REVIEW;How a Staging Evolves, Like 'Madama Butterfly' | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/new-jersey-daily-briefing-sports-authority-cuts-budget.html | NEW JERSEY DAILY BRIEFING;Sports Authority Cuts Budget | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/international-briefs-fund-s-acquisition.html | INTERNATIONAL BRIEFS;Fund's Acquisition | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/your-money/IHT-briefcase-uk-fund-targets-small-companies.html | BRIEFCASE : U.K. Fund Targets Small Companies | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/c-corrections-049875.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/your-money/IHT-fashion-victims-when-investing-gets-too-trendy.html | Fashion Victims;When Investing Gets Too Trendy | False | By Barbara Wall, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/no-headline-049794.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/world/world-news-briefs-10-in-gabon-die-of-ebola-after-feast-of-chimp-meat.html | World News Briefs;10 in Gabon Die of Ebola After Feast of Chimp Meat | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/IHT-malaga-misses-paved-winning-path.html | Malaga's Misses Paved Winning Path | False | By Ian Thomsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/david-rae-smith-65-city-opera-baritone.html | David Rae Smith, 65, City Opera Baritone | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/metro-digest-050776.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/new-jersey-daily-briefing-school-gets-gift-of-500000.html | NEW JERSEY DAILY BRIEFING;School Gets Gift of $500,000 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/c-corrections-049743.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/hokies-or-umass-will-lose-streak.html | Hokies or UMass Will Lose Streak | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/clinton-points-to-competition-as-way-of-curbing-inflation.html | Clinton Points to Competition As Way of Curbing Inflation | False | By Todd S. Purdum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/ev-officer-is-alert-after-surgery-but-not-talking-again.html | Ex-Officer Is Alert After Surgery but Not Talking Again | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/ms-ciller-troubles-the-waters.html | Ms. Ciller Troubles the Waters | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/ballet-review-a-leaping-speeding-continuum.html | BALLET REVIEW;A Leaping Speeding Continuum | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/baseball-perez-may-become-odd-man-out.html | BASEBALL;Perez May Become Odd Man Out | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/nec-plans-to-increase-production-of-chips.html | NEC Plans to Increase Production of Chips | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/new-bid-may-undo-deal-for-manhattan-site.html | New Bid May Undo Deal for Manhattan Site | False | By Claudia H. Deutsch | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/elizabeth-mccall-cain-socialite-76.html | Elizabeth McCall Cain, Socialite, 76 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/gerhard-dessauer-physicist-dies-at-85-worked-on-a-bomb.html | Gerhard Dessauer, Physicist, Dies at 85; Worked on A-Bomb | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/new-york-2020.html | New York 2020 | False | By Robert R. Kiley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/americorps-volunteers-save-on-costs-049549.html | Americorps Volunteers Save on Costs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/hockey-robitaille-answers-rumors-with-goals.html | HOCKEY;Robitaille Answers Rumors With Goals | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/style/cuttings-florescent-lights-and-vivaldi-keep-seeds-happy.html | Cuttings;Florescent Lights and Vivaldi Keep Seeds Happy | False | By Anne Raver | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/agency-s-head-assails-abuse-case-work.html | Agency's Head Assails Abuse Case Work | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-the-ad-campaign-with-a-commercial-crossfire-gop-race-stays-negative.html | POLITICS: THE AD CAMPAIGN;With a Commercial Crossfire, G.O.P. Race Stays Negative | False | By Elizabeth Kolbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/your-money/IHT-two-strategies-for-emerging-markets.html | Two Strategies for Emerging Markets | False | By Conrad De Aenlle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/schools-under-siege.html | Schools Under Siege | False | By Steven Lee Myers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/observer-celebrity-and-sausage.html | Observer;Celebrity And Sausage | False | By Russell Baker | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/new-jersey-daily-briefing-a-swan-killer-s-punishment.html | NEW JERSEY DAILY BRIEFING;A Swan Killer's Punishment | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/both-sides-see-victory-in-shareholder-vote-on-rjr-nabisco-spinoff.html | Both Sides See Victory in Shareholder Vote on RJR Nabisco Spinoff | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/results-plus-050385.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/baseball-pitchers-spending-more-time-at-plate.html | BASEBALL;Pitchers Spending More Time At Plate | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/man-sentenced-in-albany-hostage-drama.html | Man Sentenced in Albany Hostage Drama | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/about-new-york/zoning-forbids-wide-variety-and-low-price.html | About New York;Zoning Forbids Wide Variety and Low Price | False | By David Gonzalez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/pro-football-jets-waste-no-time-wooing-o-donnell.html | PRO FOOTBALL;Jets Waste No Time Wooing O'Donnell | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/iridex-s-initial-offering.html | Iridex's Initial Offering | False | By Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/world/world-news-briefs-new-york-doctor-slain-in-colombia-by-gunmen.html | WORLD NEWS BRIEFS;New York Doctor Slain In Colombia by Gunmen | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/baseball-play-rs-clinch-the-arbitration-pennant.html | BASEBALL;Play'rs Clinch the Arbitration Pennant | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/inside-049751.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/use-a-police-raise-to-enforce-city-residency-049450.html | Use a Police Raise to Enforce City Residency | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/worldbusiness/IHT-german-union-breaks-ranks-on-pay-negotiations.html | German Union Breaks Ranks on Pay Negotiations | False | By John Schmid, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/a-blaze-in-inwood-kills-a-woman-67.html | A Blaze in Inwood Kills a Woman, 67 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/official-urges-that-inquiry-into-shooting-be-free-of-bias.html | Official Urges That Inquiry Into Shooting Be Free of Bias | False | By Robert Hanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/corrections-049891.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/sports-people-baseball-sparky-to-lead-parade.html | SPORTS PEOPLE: BASEBALL;Sparky to Lead Parade | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/shell-remains-silent-on-nigeria-abuses-us-stalling-049832.html | Shell Remains Silent on Nigeria Abuses;U.S. Stalling | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/world/heavy-floods-can-t-cure-southern-africa-drought.html | Heavy Floods Can't Cure Southern Africa Drought | False | By Donald G. McNeil Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/pop-review-mirror-mirror-who-s-that-narcissist.html | POP REVIEW;Mirror, Mirror, Who's That Narcissist? | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/football-is-back.html | Football Is Back | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/international-briefs-auto-ruling-favors-independent-traders.html | INTERNATIONAL BRIEFS;Auto Ruling Favors Independent Traders | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/IHT-american-topics-92177553846.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/i-want-my-hdtv.html | I Want My HDTV | False | By Richard E. Wiley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/in-iowa-town-strains-of-diversity.html | In Iowa Town, Strains of Diversity | False | By Steven A. Holmes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/sports-people-nba-union-post-for-english.html | SPORTS PEOPLE: N.B.A.;Union Post for English | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/industrial-output-plunges-with-bad-weather-cited.html | Industrial Output Plunges, With Bad Weather Cited | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/the-neediest-cases-woman-flees-abusive-spouse-with-courage-and-some.html | THE NEEDIEST CASES;Woman Flees Abusive Spouse With Courage and Some Help | False | By Douglas Herbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/mr-buchanan-stumbles.html | Mr. Buchanan Stumbles | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/bond-prices-suffer-a-3d-day-of-steep-losses.html | Bond Prices Suffer a 3d Day of Steep Losses | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/sports-people-college-football-pell-quits-coaching.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Pell Quits Coaching | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/critic-s-notebook-a-reunion-for-the-life-as-art-set.html | CRITIC'S NOTEBOOK;A Reunion for the Life-as-Art Set | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/politics-patrick-j-buchanan-some-see-clinton-voctor-gop-debate-buchanan-beset.html | POLITICS: PATRICK J. BUCHANAN;Some See Clinton as Voctor in G.O.P. Debate; Buchanan, Beset by Many Critics, Still Unbowed | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/news-summary-050270.html | News Summary | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/opinion/l-shell-remains-silent-on-nigeria-abuses-ogoni-movement-049824.html | Shell Remains Silent on Nigeria Abuses;Ogoni Movement | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/style/IHT-le-marketing-facelift-fora-cigarette.html | Le Marketing;Face-Lift fora Cigarette | False | By Mary Blume, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/tax-plan-spurs-new-sugar-battle-in-florida.html | Tax Plan Spurs New Sugar Battle in Florida | False | By Mireya Navarro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/us/plan-would-have-social-security-put-some-money-in-stock-market.html | Plan Would Have Social Security Put Some Money in Stock Market | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/sports/hockey-devils-tie-sabres-but-lose-broten.html | HOCKEY;Devils Tie Sabres, But Lose Broten | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/arts/bridge-049387.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/company-news-cylink-shares-up-sharply-in-first-day-of-trading.html | COMPANY NEWS;CYLINK SHARES UP SHARPLY IN FIRST DAY OF TRADING | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/nyregion/snowstorms-keep-skiers-off-the-slopes.html | Snowstorms Keep Skiers Off the Slopes | False | By John T. McQuiston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/business/refiner-to-buy-circle-k-stores-in-expansion.html | Refiner to Buy Circle K Stores In Expansion | False | By Agis Salpukas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/world/defining-army-who-is-a-croatian-croat-who-is-a-bosnian-croat.html | Defining 'Army': Who Is a Croatian Croat? Who Is a Bosnian Croat? | False | By Mike O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-17 | 1996-02-17 | https://www.nytimes.com/1996/02/17/world/world-news-briefs-agronomist-is-selected-as-haiti-s-prime-minister.html | World News Briefs;Agronomist Is Selected As Haiti's Prime Minister | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/l-don-t-mess-with-sears-051420.html | Don't Mess With Sears | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/danger-rode-on-new-jersey-transit-engineer-s-coveted-shift.html | Danger Rode on New Jersey Transit Engineer's Coveted Shift | False | By Pam Belluck and Lizette Alvarez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/l-a-jetway-please-051667.html | A Jetway, Please | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/jail-letters-of-dissident-in-china-are-defiant.html | Jail Letters Of Dissident In China Are Defiant | False | By Nicholas D. Kristof | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-dirty-laundry-052507.html | DIRTY LAUNDRY | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/a-struggle-to-save-a-shattered-legacy.html | A Struggle to Save a Shattered Legacy | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/l-adjuncts-need-more-pay-not-more-empty-promises-052574.html | Adjuncts Need More Pay, Not More Empty Promises | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/another-tribal-nation-and-another-casino.html | Another Tribal Nation? And Another Casino? | False | By Sam Libby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/how-trinity-aims-to-stay-competitive.html | How Trinity Aims to Stay Competitive | False | By Gitta Morris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/quick-bite-a-spicey-garlicky-korean-feast.html | QUICK BITE;A Spicey, Garlicky Korean Feast | False | By Andy Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY;Deals and Discounts | False | By Janet Piorko | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/pop-view-second-acts-for-aging-rockers.html | POP VIEW;Second Acts for Aging Rockers | False | By Anthony Decurtis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/lives-his-accident.html | Lives;His Accident | False | By Alison Craiglow Hockenberry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-in-settling-ge-landfill-case-new-york-joined-mainstream-053104.html | In Settling G.E. Landfill Case, New York Joined Mainstream | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/burning-happiness-077755.html | Burning Happiness | False | By Claire Tomalin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/investing-it-can-retirees-safety-net-be-saved.html | INVESTING IT;Can Retirees' Safety Net Be Saved? | False | By Peter Passell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/connecticut-guide-054976.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/the-ratings-game-at-the-cineplex.html | The Ratings Game At the Cineplex | False | By Trip Gabriel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/l-the-icicle-man-cometh-and-seeks-compassion-055433.html | The Icicle Man Cometh And Seeks Compassion | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/c-correction-054607.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/balkan-chiefs-air-problems-of-peace-plan-in-rome-talks.html | Balkan Chiefs Air Problems Of Peace Plan In Rome Talks | False | By John Tagliabue | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-fiction-poetry.html | Books in Brief: FICTION & POETRY | False | By Brian Finney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/phis-carnegie-debut-breaks-the-mold.html | Phis Carnegie Debut Breaks the Mold | False | By James M. Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/investing-with-william-j-nasgovitz-heartland-value-fund.html | INVESTING WITH: William J. Nasgovitz;Heartland Value Fund | False | By Timothy Middleton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/the-neediest-cases-helping-homeless-in-winter.html | THE NEEDIEST CASES;Helping Homeless In Winter | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/crew-warns-parents-of-kidnapping-plot.html | Crew Warns Parents Of Kidnapping Plot | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/college-basketball-in-the-big-picture-just-a-small-victory.html | COLLEGE BASKETBALL;In the Big Picture, Just a Small Victory | False | By Timothy W. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/c-corrections-051586.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/plan-for-luxury-mall-in-syosset-advances.html | Plan for Luxury Mall In Syosset Advances | False | By Linda Saslow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-bosnia-arrests-shake-dayton-peace-accords.html | February 11-17;Bosnia Arrests Shake Dayton Peace Accords | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-newt-s-fiercest-fight-052442.html | NEWT'S FIERCEST FIGHT | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/spacecraft-is-off-on-3-year-voyage-to-asteroid.html | Spacecraft Is Off on 3-Year Voyage to Asteroid | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-jordan-bruns-john-richards-jr.html | WEDDINGS;Jordan Bruns, John Richards Jr. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/television-a-change-in-the-weather.html | TELEVISION;A Change in the Weather | False | By David Laskin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/strong-quake-in-indonesia.html | Strong Quake in Indonesia | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/the-political-terrain-where-the-government-is-kept-at-arms-length.html | THE POLITICAL TERRAIN;Where the Government Is Kept at Arm's Length | False | By David E. Rosenbaum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/c-corrections-054836.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/a-perfect-pardon.html | A Perfect Pardon | False | By Janet Burroway | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/benefits-052817.html | BENEFITS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/the-nation-contract-with-america-includes-cash-bonuses.html | THE NATION;Contract With America Includes Cash Bonuses | False | By Adam Clymer | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-linda-stukel-mitchel-lautenberg.html | WEDDINGS;Linda Stukel, Mitchel Lautenberg | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/edmund-g-brown-is-dead-at-90-he-led-california-in-boom-years.html | Edmund G. Brown Is Dead at 90; He Led California in Boom Years | False | By Robert Reinhold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/word-for-word-wei-jingsheng-letters-to-deng-from-the-pit-of-repression.html | WORD FOR WORD/Wei Jingsheng;Letters to Deng, From the Pit of Repression | False | By Nicholas D. Kristof | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/l-finding-a-qualified-house-inspector-052108.html | Finding a Qualified House Inspector | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/snow-attacks-a-city-record-and-its-spirit.html | Snow Attacks A City Record (And Its Spirit) | False | By Andrew C. Revkin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-profit-or-principle-the-chinese-are-coming-wait-they-re-already-here.html | CHINA: PROFIT ... OR PRINCIPLE?;The Chinese Are Coming. Wait. They're Already Here. | False | By Edward A. Gargan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-fiction-poetry-a-wasps-tale.html | Books in Brief: FICTION & POETRY;A WASP's Tale | False | By Donna Rifkind | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/as-fiery-crash-ended-dreams-survivors-fled.html | As Fiery Crash Ended Dreams, Survivors Fled | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/liberties-memo-be-ruthless.html | Liberties;Memo: Be Ruthless | False | By Maureen Dowd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/theater-now-a-few-words-with-the-audience.html | THEATER;Now, a Few Words With the Audience | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/tokyo-apologizes-on-aids.html | Tokyo Apologizes on AIDS | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Alexandra Hall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/li-vines-055468.html | L.I. Vines | False | By Howard G. Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-gas-loving-go-go-americans.html | February 11-17;Gas-Loving, Go-Go Americans | False | By Agis Salpukas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/artparis-on-his-mind.html | ART;Paris on His Mind | False | By Clarence Major | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-the-triumph-of-liberalism-052531.html | THE TRIUMPH OF LIBERALISM | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/a-quiet-clean-solitary-winter-in-yellowstone-park-vroom-cough-think-again.html | A Quiet, Clean, Solitary Winter in Yellowstone Park? Vroom! Cough! Think Again. | False | By James Brooke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/hockey-kings-and-stars-in-3-man-trade.html | HOCKEY;Kings and Stars In 3-Man Trade | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-park-slope-community-groups-protect-arts-extinction-schools.html | NEIGHBORHOOD REPORT: PARK SLOPE;Community Groups Protect the Arts From Extinction in Schools | False | By Somini Sengupta | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/college-basketball-michigan-player-injured.html | COLLEGE BASKETBALL;Michigan Player Injured | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/a-dissident-joins-the-establishment.html | A Dissident Joins the Establishment | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-douglaston-last-community-chest-shuts.html | NEIGHBORHOOD REPORT: DOUGLASTON;Last Community Chest Shuts | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/inside-054380.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/politics-party-issues-many-republicans-fear-party-rifts-may-cost-election.html | POLITICS: PARTY ISSUES;MANY REPUBLICANS FEAR PARTY RIFTS MAY COST ELECTION | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/theater/theater-backstage-at-a-hit-memories-are-made-of-this.html | THEATER;Backstage at a Hit: Memories Are Made of This | False | By Celia McGee | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/new-notewortht.html | New & Notewortht | False | By Laurel Graeber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/four-hands-one-bench-still-married.html | Four Hands, One Bench, Still Married | False | By Roberta Hershenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/spotlighton-the-road-and-off.html | SPOTLIGHT;On the Road and Off | False | By Howare Thompson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/art-a-family-and-its-gallery-click-on-the-future.html | ART;A Family and Its Gallery Click on the Future | False | By William Zimmer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/a-study-finds-progress-in-linking-public-schools-to-the-internet.html | A Study Finds Progress in Linking Public Schools to the Internet | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/notable-quotables-why-images-become-icons.html | Notable Quotables: Why Images Become Icons | False | By Thomas Hine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/on-language-please-pass-the-plural-pease.html | On Language;Please Pass the Plural Pease | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/ideas-trends-america-s-culture-gaps-the-tribulations-of-the-not-so-living-arts.html | IDEAS & TRENDS: America's Culture Gaps;The Tribulations of the Not-So-Living Arts | False | By Edward Rothstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/nerds-revenge-a-how-to-manual.html | Nerds' Revenge: A How-To Manual | False | By Michael S. Malone | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/the-capitalist-president-and-ceo.html | The Capitalist;President and C.E.O. | False | By Michael Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/bosnia-to-deport-2-iranians-caught-in-a-raid-by-nato.html | Bosnia to Deport 2 Iranians Caught in a Raid by NATO | False | KIT R. ROANE | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-dirty-laundry-052515.html | DIRTY LAUNDRY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/l-friend-or-foe-054682.html | Friend or Foe? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/home-repair-steam-heat-can-offer-comfort-and-dependability.html | HOME REPAIR;Steam Heat Can Offer Comfort and Dependability | False | By Edward R. Lipinski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/viewpoint-mark-r-mitchellstumbling-back-into-vietnam.html | VIEWPOINT: MARK R. MITCHELL;Stumbling Back Into Vietnam | False | By Mark R. Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-the-garden-even-house-plants-like-to-slow-down-a-bit.html | IN THE GARDEN;Even House Plants Like to Slow Down a Bit | False | By Joan Lee Faust | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/the-indispensable-man.html | The Indispensable Man | False | By Joseph J. Ellis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/politics-territorial-convention-help-comes-afar-delivering-4-delegates-for-dole.html | POLITICS: A TERRITORIAL CONVENTION;Help Comes From Afar, Delivering 4 Delegates for Dole Campaign | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-network-rate-thyself.html | February 11-17;Network, Rate Thyself | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/danger-was-a-passenger.html | Danger Was a Passenger | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-susan-j-wyland-norman-n-lanes.html | WEDDINGS;Susan J. Wyland, Norman N. Lanes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-the-kitchen-pears-cranberries-and-chocolate-for-dessert.html | IN THE KITCHEN;Pears, Cranberries and Chocolate for Dessert | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/sports-people-college-basketball-use-player-quits.html | SPORTS PEOPLE: COLLEGE BASKETBALL;U.S.C. Player Quits | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/l-is-diamond-toning-down-and-what-of-black-radio-055395.html | Is Diamond Toning Down? And What of 'Black Radio'? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/nj-law-if-a-spouse-is-charged-with-battering-should-a-judge-or-a-jury-decide.html | N.J. LAW;If a Spouse is Charged With Battering, Should a Judge or a Jury Decide? | False | By Andy Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/l-is-diamond-toning-down-and-what-of-black-radio-055409.html | Is Diamond Toning Down? And What of 'Black Radio'? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/ideas-trends-love-it-hate-it-it-s-hollywood.html | IDEAS & TRENDS;Love It, Hate It, It's Hollywood | False | By Bernard Weinraub | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-for-arts-audiences-the-question-is-relevance-making-music-054445.html | For Arts Audiences, the Question Is Relevance;Making Music | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/winter-break-and-the-schedule-is-full.html | Winter Break, and the Schedule Is Full | False | By Barbara Clark Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/earning-it-retiring-check-over-the-boss-s-arithmetic.html | EARNING IT;Retiring? Check Over The Boss's Arithmetic | False | By Christopher Drew | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/the-training-s-for-a-real-job-cooking.html | The Training's for a Real Job (Cooking) | False | By Karen Berman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-brief-changes-wait-in-the-wings-as-a-theater-is-sold.html | IN BRIEF;Changes Wait in the Wings As a Theater Is Sold | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/serena-s-song-wins.html | Serena's Song Wins | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/new-debate-on-penalties-for-juvenile-offenders.html | New Debate On Penalties For Juvenile Offenders | False | By Elsa Brenner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/video-view-film-scoring-is-an-art-repeat-film-scoring-is-an-art.html | VIDEO VIEW;Film Scoring is an Art. Repeat, Film Scoring Is an Art. | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/tv/movies-this-week-055670.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/8-trainees-from-job-corps-among-train-crash-victims.html | 8 Trainees From Job Corps Among Train Crash Victims | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/your-home-denying-a-request-for-keys.html | YOUR HOME;Denying A Request for Keys | False | By Jay Romano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/playing-in-the-neighborhood-055093.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-safe-sex-lies-052558.html | SAFE-SEX LIES | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/our-towns-at-a-shelter-the-men-feel-misunderstood.html | Our Towns;At a Shelter, The Men Feel Misunderstood | False | By Evelyn Nieves | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/also-inside-055115.html | Also Inside | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-for-arts-audiences-the-question-is-relevance-jazz-in-a-coffee-shop-054453.html | For Arts Audiences, the Question Is Relevance;Jazz in a Coffee Shop | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-ann-n-rowan-thomas-dickson.html | WEDDINGS;Ann N. Rowan, Thomas Dickson | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/food-pears-dried-cranberries-and-chocolate-for-inspiring-desserts.html | FOOD;Pears, Dried Cranberries and Chocolate for Inspiring Desserts | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/l-who-ll-deliver-the-milk-in-the-vehicle-free-city-055450.html | Who'll Deliver the Milk In the Vehicle-Free City? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-miss-robinson-mr-mclymont-jr.html | WEDDINGS;Miss Robinson, Mr. McLymont Jr. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-west-village-voice-against-violence-quits.html | NEIGHBORHOOD REPORT: WEST VILLAGE;Voice Against Violence Quits | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/basketball-nets-turn-it-around-in-just-2-minutes.html | BASKETBALL;Nets Turn It Around In Just 2 Minutes | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-fiction-poetry-051829.html | Books in Brief: FICTION & POETRY | False | By Carol Peace Robins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/ideas-trends-annals-of-declassification-nuclear-secrets-worth-keeping.html | IDEAS & TRENDS: Annals of Declassification;Nuclear Secrets Worth Keeping | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/editorial-notebook-new-hampshire-1996-where-fresh-faces-begin-to-wrinkle.html | Editorial Notebook: New Hampshire, 1996;Where Fresh Faces Begin to Wrinkle | False | By Gail Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/coping-with-the-aftershocks-of-a-sponsor-s-default.html | Coping With the Aftershocks of a Sponsor's Default | False | By Dennis Hevesi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/theater/theater-this-silent-man-has-playwrights-as-groupies.html | THEATER;This Silent Man Has Playwrights as Groupies | False | By Peter Marks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/postings-federal-funds-for-farmingdale-project-1896-lirr-station-restoration.html | POSTINGS: Federal Funds for a Farmingdale Project;An 1896 L.I.R.R. Station Restoration | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/music-trios-and-quartets-fill-niche-for-concerts.html | MUSIC;Trios and Quartets Fill Niche for Concerts | False | By Robert Sherman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/the-devil-s-lexicographer.html | The Devil's Lexicographer | False | By David S. Reynolds | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/l-bon-jovi-s-latin-lyrics-and-a-churchgoer-s-joy-055425.html | Bon Jovi's Latin Lyrics And a Churchgoer's Joy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-for-arts-audiences-the-question-is-relevance-054437.html | For Arts Audiences, the Question Is Relevance | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/tanker-runs-aground-a-2d-time-near-welsh-port.html | Tanker Runs Aground a 2d Time Near Welsh Port | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/auto-racing-earnhardt-has-it-all-except-the-daytona-500.html | AUTO RACING;Earnhardt Has It All, Except the Daytona 500 | False | By Joseph Siano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/earning-it-quiet-on-the-home-front-restlessness-in-the-90s.html | EARNING IT;Quiet on the Home Front: Restlessness in the 90's | False | By Alice Bredin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/good-eating-just-a-short-stroll-from-madison-sq.html | GOOD EATING;Just a Short Stroll From Madison Sq. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/l-orphan-park-is-getting-some-family-ties-055441.html | Orphan Park' Is Getting Some Family Ties | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/croton-acquires-land-to-preserve-shoreline.html | Croton Acquires Land to Preserve Shoreline | False | By Elsa Brenner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/q-a-052116.html | Q. & A. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/the-grand-illusionist.html | The Grand Illusionist | False | By Diane Cole | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/world-news-briefs-un-group-tries-to-stem-ebola-outbreak-in-gabon.html | World News Briefs;U.N. Group Tries to Stem Ebola Outbreak in Gabon | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/in-westminster-show-season-dogs-are-party-animals.html | In Westminster Show Season, Dogs Are Party Animals | False | By Bob Morris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/surveillance-cameras-monitor-comings-and-goings-in-roslyn.html | Surveillance Cameras Monitor Comings and Goings in Roslyn | False | By Susan Konig | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/inviting-lodgings-luxuriant-land.html | Inviting Lodgings, Luxuriant Land | False | By Beth A. Brombert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-new-york-or-singapore-the-21st-century-starts-here.html | CHINA: NEW YORK ... OR SINGAPORE?;The 21st Century Starts Here | False | By Ian Buruma | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/the-view-from-stamford-in-greenery-a-lift-to-the-spirits-and-an-antitoxin-too.html | The View From: Stamford;In Greenery, a Lift to the Spirits and an Antitoxin, Too | False | By Alberta Eiseman | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/the-media-missed-the-message.html | The Media Missed the Message | False | By James Fallows | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/a-truck-kills-an-officer-detouring-traffic.html | A Truck Kills an Officer Detouring Traffic | False | By Adam Nossiter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/in-louisiana-card-game-reveals-the-cajun-spirit.html | In Louisiana, Card Game Reveals the Cajun Spirit | False | By Rick Bragg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/theater/l-arts-in-los-angeles-the-mark-taper-is-not-moving-051861.html | ARTS IN LOS ANGELES;The Mark Taper Is Not Moving | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/marathon-kempainen-shows-will-in-winning-trials.html | MARATHON;Kempainen Shows Will in Winning Trials | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/vaew-irvington-new-orleans-gala-with-egyptian-theme-helps-black-colleges.html | The Vaew From: Irvington;New Orleans Gala With Egyptian Theme Helps Black Colleges | False | By Lynne Ames | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/the-world-the-west-in-afghanistan-before-and-after.html | THE WORLD;The West in Afghanistan, Before and After | False | By John F. Burns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisory-correspondent-s-report-survey-finds-travel-tax-rarely-goes.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Survey Finds Travel Tax Rarely Goes to Tourism | False | By Edwin McDowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-upper-west-side-some-label-all-night-deli-drug-store.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Some Label All-Night Deli 'Drug' Store | False | By Janet Allon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/style-delia-at-the-delano.html | STYLE;Delia at the Delano | False | By Bob Morris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/looking-ahead-three-plans-later-how-a-region-has-and-hasn-t-changed.html | LOOKING AHEAD;Three Plans Later, How a Region Has (and Hasn't) Changed | False | By Abby Goodnough | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/automobiles/mr-darwin-the-cars-are-mutating.html | Mr. Darwin, the Cars Are Mutating | False | By James G. Cobb | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-brief-more-buses-not-trains-for-route-9-corridor.html | IN BRIEF;More Buses, not Trains, For Route 9 Corridor | False | By David W. Chen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-train-crashes-in-dc.html | February 11-17;Train Crashes in D.C. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/buddha-puts-katonah-on-the-map.html | Buddha Puts Katonah on the Map | False | By Roberta Hershenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/l-bon-jovi-s-latin-lyrics-and-a-churchgoer-s-joy-055417.html | Bon Jovi's Latin Lyrics and a Churchgoer's Joy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/signs-of-an-invigorated-luxury-market-in-chicago.html | Signs of an Invigorated Luxury Market in Chicago | False | By Robert Sharoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-in-nj-senate-race-measurable-difference-053066.html | In N.J. Senate Race, Measurable Difference | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-janet-c-scanlon-bruno-perreault.html | WEDDINGS;Janet C. Scanlon, Bruno Perreault | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/theater/theater-two-contestants-an-enigmatic-struggle-and-a-play.html | THEATER;Two Contestants, an Enigmatic Struggle and a Play | False | By Alan Riding | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/man-tops-machine-and-tells-it-about-it.html | Man Tops Machine, And Tells It About It | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/chronicling-women-free-of-men.html | Chronicling Women Free of Men | False | By Ingrid Abramovitch | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-cocaine-use-soared-despite-prohibition-053090.html | Cocaine Use Soared Despite Prohibition | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/bruno-f-straub-hungarian-ex-president-82.html | Bruno F. Straub, Hungarian Ex-President, 82 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/new-yorkers-co-the-brave-new-world-of-the-atm.html | NEW YORKERS & CO.;The Brave New World of the A.T.M. | False | By Constance L Hays | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/college-basketball-marbury-gets-best-of-duncan-matchup.html | COLLEGE BASKETBALL;Marbury Gets Best Of Duncan Matchup | False | By Barry Jacobs | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-east-village-guardian-angel-ave-d-retires-after-last-clash.html | NEIGHBORHOOD REPORT: EAST VILLAGE;Guardian Angel Of Ave. D Retires After a Last Clash | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/tv/spotlight-cookoo-cavaliers.html | SPOTLIGHT;Cookoo Cavaliers | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/singer-with-insights-honed-in-chappaqua.html | Singer With Insights Honed in Chappaqua | False | By Dan Markowitz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/l-the-last-blank-spot-on-the-map-051659.html | The Last Blank Spot on the Map | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/postings-aimed-brokers-open-public-residential-specialists-share-their-insights.html | POSTINGS: Aimed at Brokers, Open to the Public;Residential Specialists Share Their Insights | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/l-o-donnell-no-trump-054674.html | O'Donnell No Trump | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/the-triumph-of-liberalism-052523.html | THE TRIUMPH OF LIBERALISM | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/music-one-concerto-two-artists-25-opportunities.html | MUSIC;One Concerto, Two Artists, 25 Opportunities | False | By Leslie Kandell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/from-the-desk-of-lloyd-m-krieger-hey-mac-dont-fail-me-now.html | FROM THE DESK OF: LLOYD M. KRIEGER;Hey, Mac, Don't Fail Me Now! | False | By Lloyd M. Krieger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/for-the-kitschmeister-in-chief-who-has-everything.html | For the Kitschmeister in Chief Who Has Everything | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/labor-leaders-say-union-is-rejoining-afl-cio.html | Labor Leaders Say Union Is Rejoining A.F.L.-C.I.O. | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/on-the-towns-052272.html | ON THE TOWNS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/politics-the-outsider-as-insider-forbes-too-can-play-politics-game.html | POLITICS: THE OUTSIDER AS INSIDER;Forbes, Too, Can Play Politics Game | False | By Douglas Frantz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/george-trevelyan-baronet-89-eclectic-proponent-of-new-age.html | George Trevelyan, Baronet, 89; Eclectic Proponent of 'New Age' | False | By Eric Pace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/12-killed-in-fiery-amtrak-collision-in-near-washington.html | 12 Killed in Fiery Amtrak Collision in Near Washington | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/classical-music-doing-what-comes-naturally.html | CLASSICAL MUSIC;Doing What Comes Naturally | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/paperback-best-sellers-february-18-1996.html | PAPERBACK BEST SELLERS: February 18, 1996 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/kasparov-figures-out-the-way-slow-strangulation.html | Kasparov Figures Out the Way: Slow Strangulation | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/don-t-give-me-fahrenheit-tell-me-how-it-feels.html | Don't Give Me Fahrenheit; Tell Me How It Feels | False | By Steve Lohr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/news-summary-054054.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/mountains-of-the-mind.html | Mountains of the Mind | False | By Madison Smartt Bell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/classical-music-a-flagging-tradition-says-who.html | CLASSICAL MUSIC;A Flagging Tradition? Says Who? | False | By James R. Oestreich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/l-madrid-dangers-051713.html | Madrid Dangers | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/basketball-casino-owner-is-a-globetrotter-for-a-moment.html | BASKETBALL;Casino Owner Is a Globetrotter for a Moment | False | By George Vecsey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/l-scoundrels-hatemongers-to-editor-richard-gid-powers-not-without-honor-history-051640.html | Scoundrels and Hatemongers;To the Editor: Richard Gid Powers, in "Not Without Honor: The History of American Anticommunism" (reviewed by Sean Wilentz on Jan. 21), admits that some American anti-Communists were scoundrels and hatemongers, but says that these people were the exceptions, that those in the mainstream of the anti-Communist crusade spoke the truth and fought the good fight. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/why-stalkers-go-free.html | Why Stalkers Go Free | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/art-remember-that-weird-stuff-students-may-have-had-in-the-70-s.html | ART;Remember That Weird Stuff Students May Have Had in the 70's? | False | By William Zimmer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/c-corrections-053155.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/l-cutting-back-special-ed-a-cruel-way-to-save-money-052566.html | Cutting Back Special Ed: A Cruel Way to Save Money | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/inside-city-hall.html | Inside 'City Hall' | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-newt-s-fiercest-fight-052434.html | NEWT'S FIERCEST FIGHT | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-nonfiction-051683.html | Books in Brief: NONFICTION | False | By John Motyka | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/sports-people-auto-racing-mdahl-plans-to-retire.html | SPORTS PEOPLE: AUTO RACING;Mdhl Plans to Retire | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/l-swoosh-and-stripes-has-banner-year-054623.html | Swoosh and Stripes Has Banner Year | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/dining-out-the-look-is-french-the-accent-italian.html | DINING OUT;The Look Is French, the Accent Italian | False | By Joanne Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/a-florida-retirement-in-your-own-backyard.html | A Florida Retirement in Your Own Backyard | False | By Penny Singer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/food-east-feeds-west.html | FOOD;East Feeds West | False | By Molly O'Neill | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/accused-trash-haulers-seek-to-oust-prosecutor.html | Accused Trash Haulers Seek to Oust Prosecutor | False | By Selwyn Raab | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/investing-it-a-windfall-for-wall-street.html | INVESTING IT;A Windfall for Wall Street? | False | By Edward Wyatt | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/home-clinic-restoring-damaged-plaster-molding.html | HOME CLINIC;Restoring Damaged Plaster Molding | False | By Edward R. Lipinski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/theater-a-company-opens-with-day-trips.html | THEATER;A Company Opens With 'Day trips' | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-israel-s-timing-of-closure.html | February 11-17;Israel's Timing of Closure | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/north-to-alaska.html | North to Alaska | False | By James Marcus | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/beirut-radio-tv-plan-protested.html | Beirut Radio-TV Plan Protested | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/an-endowment-turns-a-big-land-gift-to-texas-into-a-bonanza.html | An Endowment Turns a Big Land Gift to Texas Into a Bonanza | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/world-news-briefs-un-chief-to-propose-burundi-standby-force.html | World News Briefs;U.N. Chief to Propose Burundi Standby Force | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/habitats-east-side-west-side-a-newlywed-solution.html | Habitats/East Side, West Side?;A Newlywed Solution | False | By Tracie Rozhon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/baseball-notebook-mets-saving-money-for-younger-players | BASEBALL; NOTEBOOK;Mets Saving Money For Younger Players | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-forest-hills-home-depot-plan-stirs-fears.html | NEIGHBORHOOD REPORT: FOREST HILLS;Home Depot Plan Stirs Fears | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/dance-brazilian-dance-goes-to-its-roots-africa.html | DANCE;Brazilian Dance Goes to Its Roots: Africa | False | By Diana Jean Schemo | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/partygoers-to-have-expanded-free-cabs.html | Partygoers To Have Expanded Free Cabs | False | By Stewart Ain | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/theater/1-broadway-stars-real-producers-are-long-gone-051870.html | BROADWAY STARS;'Real' Producers Are Long Gone | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/the-return-of-the-liberal.html | The Return of the Liberal | False | By Michael Lind | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/in-the-region-long-island-new-limit-on-assessment-appeals-protested.html | In the Region/Long Island;New Limit on Assessment Appeals Protested | False | By Diana Shaman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/yeltsin-ouster-of-tv-chief-stirs-a-storm.html | Yeltsin Ouster Of TV Chief Stirs a Storm | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/l-history-trip-051748.html | History Trip | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/retouching-the-photographers.html | Retouching the Photographers | False | By Lois Smith Brady | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-margaret-c-moroff-paul-s-reuter.html | WEDDINGS;Margaret C. Moroff, Paul S. Reuter | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/dispute-expands-over-vision-training.html | Dispute Expands Over Vision Training | False | By Roberta Hershenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/sports-of-the-times-on-maryland-campus-it-doesn-t-hit-the-spot.html | Sports of The Times;On Maryland Campus, It Doesn't Hit the Spot | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-on-the-edge-of-what.html | China: On the Edge...of What? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/l-he-spoke-out-of-turn-local-justice-landed-hard-052582.html | He Spoke Out of Turn; Local Justice Landed Hard | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/l-disenfranchised-fan-054666.html | Disenfranchised Fan | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/the-ad-campaign-alexander-on-welfare-reform.html | THE AD CAMPAIGN;Alexander on Welfare Reform | False | By Neil A. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-central-park-makeshift-bird-feeders-bane-or-boon.html | NEIGHBORHOOD REPORT: CENTRAL PARK;Makeshift Bird Feeders: Bane or Boon? | False | By Constance L. Hays | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/gardening-even-house-plants-like-slowing-down-a-bit.html | GARDENING;Even House Plants Like Slowing Down a Bit | False | By Joan Lee Faust | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-it-s-not-good-but-it-s-done.html | February 11-17;It's Not Good but It's Done | False | By Jan Hoffman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/investing-it-lots-of-data-many-gaps-in-on-line-research.html | INVESTING IT;Lots of Data, Many Gaps In On-Line Research | False | By Timothy Middleton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/recordings-view-the-ecstasy-of-rhythm-for-new-ears.html | RECORDINGS VIEW;The Ecstasy of Rhythm, For New Ears | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/art-review-a-modern-new-zealander-invokes-his-ancient-heritage.html | ART REVIEW;A Modern New Zealander Invokes His Ancient Heritage | False | By Vivien Raynor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-newt-s-fiercest-fight-052426.html | NEWT'S FIERCEST FIGHT | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisory-disney-opens-a-florida-institute.html | TRAVEL ADVISORY;Disney Opens A Florida 'Institute' | False | By Katherine L. House | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/life-at-the-top-in-costa-rica.html | Life at the Top in Costa Rica | False | By Francesca Lyman | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/judo-expert-olympics-bound-once-more.html | Judo Expert, Olympics Bound Once More | False | By Don Harrison | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/film-view-higher-style-from-hong-kong-s-masters.html | FILM VIEW;Higher Style From Hong Kong's Masters | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/crime051187.html | Crime | False | By Marilyn Stasio | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/no-offense.html | No Offense | False | By Clyde Haberman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/pataki-proposes-sale-of-stewart-airport.html | Pataki Proposes Sale of Stewart Airport | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/frank-vincent-s-two-limo-night.html | Frank Vincent's Two-Limo Night | False | By Edward Lewine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/football-brown-of-interest-to-others.html | FOOTBALL;Brown Of Interest To Others | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/variety-of-indian-restaurants-make-debuts.html | Variety of Indian Restaurants Make Debuts | False | By Richard Jay Scholem | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/dog-fight-crackdown-reveals-animal-cruelty.html | Dog-Fight Crackdown Reveals Animal Cruelty | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/for-many-kindergarteners-it-s-buenos-dias.html | For Many Kindergarteners, It's 'Buenos Dias' | False | By Vivien Kellerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/new-us-back-school-culturally-lost-parents-join-youths-at-newcomer-high.html | New to the U.S., Back in School;Culturally Lost Parents Join Youths at Newcomer High | False | By Pam Belluck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/i-will-not-show-r-rated-films-in-school-i-will-not.html | I Will Not Show R-Rated Films in School, I Will Not . . . | False | By David Wallis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/theater-ayckbourn-s-time-of-my-life.html | THEATER;Ayckbourn's 'Time of My Life' | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/skiing-austrian-captures-downhill-in-a-glide.html | SKIING;Austrian Captures Downhill In a Glide | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/unveiling-the-panoramas-of-the-universe-for-young-readers.html | Unveiling the Panoramas of the Universe for Young Readers | False | By Rahel Musleah | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/spending-it-few-financial-walls-against-the-floods.html | SPENDING IT;Few Financial Walls Against the Floods | False | By Debra Nussbaum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/families-only-051756.html | Families Only | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/rail-europe-051721.html | Rail Europe | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/the-eastern-front.html | The Eastern Front | False | By Orlando Figes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/investing-it-tenneco-s-big-shipyard-may-soon-sail-off-solo.html | INVESTING IT;Tenneco's Big Shipyard May Soon Sail Off Solo | False | By James Sterngold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/q-and-a-077747.html | Q and A | False | By Paul Freireich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/long-island-journal-054852.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/always-an-adviser-now-a-bride-the-i-dos-and-i-don-ts.html | Always an Adviser, Now a Bride: The 'I Dos' And 'I Don'ts' | False | By Lois Smith Brady | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/c-corrections-054518.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-howard-stern-and-the-highbrows-052477.html | HOWARD STERN AND THE HIGHBROWS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/200-year-old-house-reveals-some-of-its-past.html | 200-Year-Old House Reveals Some of Its Past | False | By Cynthia Magriel Wetzler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT;BROOKLYN UPDATE | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/tennis-rising-star-tries-to-conquer-the-late-lapses.html | TENNIS;Rising Star Tries to Conquer the Late Lapses | False | By Samantha Stevenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/television-view-friends-in-high-places.html | TELEVISION VIEW;'Friends' In High Places | False | By Caryn James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-toby-goldstein-shmuel-brikman.html | WEDDINGS;Toby Goldstein, Shmuel Brikman | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/transactions-053520.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/residential-resales-050970.html | Residential Resales | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-laura-landro-richard-salomon.html | WEDDINGS;Laura Landro, Richard Salomon | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/world-america-s-burden-hour-triumph-democracy-recedes-global-ideal.html | THE WORLD: America's Burden;At Hour of Triumph, Democracy Recedes As the Global Ideal | False | By Judith Miller | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-alison-a-sellin-d-k-weiskopf-3d.html | WEDDINGS;Alison A. Sellin, D. K. Weiskopf 3d | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-laura-j-kostel-matthew-b-fahey.html | WEDDINGS;Laura J. Kostel, Matthew B. Fahey | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/it-s-man-over-machine-as-chess-champion-beats-computer-he-calls-tough-opponent.html | It's Man Over Machine as Chess Champion Beats Computer He Calls Tough Opponent | False | By Bruce Weber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/inside-053023.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/baseball-for-howe-resentment-lingers-over-treatment.html | BASEBALL;For Howe, Resentment Lingers Over Treatment | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/politics-the-roundup-gop-rivals-are-knee-deep-in-snow-and-accusations.html | POLITICS: THE ROUNDUP;G.O.P. Rivals Are Knee-Deep in Snow and Accusations | False | By David E. Rosenbaum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-upper-east-side-3-star-seething-at-work-site.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;3-Star Seething at Work Site | False | By Monique P. Yazigi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-pulling-together-or-coming-apart-class-climbing.html | CHINA: PULLING TOGETHER ... OR COMING APART?;Class Climbing | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/the-crafty-commuter-trouble-spots-to-avoid-on-roads-and-highways-this-week.html | THE CRAFTY COMMUTER;Trouble Spots to Avoid on Roads and Highways This Week | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/jersey-on-the-warpath-again-but-tactfully.html | JERSEY;On the Warpath Again, but Tactfully | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-fiction-poetry-051802.html | Books in Brief: FICTION & POETRY | False | By Erik Burns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-molly-cargill-william-sprunance-5th.html | WEDDINGS Molly Cargill, William Sprunance 5th | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/the-top-colleges-are-reporting-record-numbers-of-applications.html | The Top Colleges Are Reporting Record Numbers of Applications | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/off-the-rack-brett-brune-when-a-portrait-doesn-t-include-the-wrinkles.html | OFF THE RACK: BRETT BRUNE;When a Portrait Doesn't Include the Wrinkles | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/c-corrections-054526.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/clinton-backing-vast-effort-to-restore-florida-swamps.html | Clinton Backing Vast Effort To Restore Florida Swamps | To | By John H. Cushman Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-forget-crack-here-s-ice.html | February 11-17;Forget Crack, Here's Ice | False | By Christopher S. Wren | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/l-seeing-life-steadily-and-seeing-it-whole-051632.html | Seeing Life Steadily And Seeing It Whole | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/a-test-case-for-special-education.html | A Test Case for Special Education | False | By Robert Hanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/l-more-on-magic-054658.html | More on Magic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-west-side-keep-low-rise-chelsea-tall-on-character-board-says.html | NEIGHBORHOOD REPORT: WEST SIDE;Keep Low-Rise Chelsea Tall on Character, Board Says | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/return-to-la.html | Return to L.A. | False | By Anita Gates | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/diary-054585.html | DIARY | False | By Joshua Mills | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-san-francisco-gateway-053082.html | San Francisco Gateway | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/l-rock-hall-of-fame-in-praise-of-women-051888.html | ROCK HALL OF FAME;In Praise of Women | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-bellerose-longer-trek-for-mental-help.html | NEIGHBORHOOD REPORT: BELLEROSE;Longer Trek for Mental Help | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/better-commute-still-wins-friends.html | Better Commute Still Wins Friends | False | By Robert A. Hamilton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/classical-view-horsepower-in-place-of-history.html | CLASSICAL VIEW;Horsepower In Place Of History | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/c-correction-050954.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-howard-stern-and-the-highbrows-052450.html | HOWARD STERN AND THE HIGHBROWS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-for-arts-audiences-the-question-is-relevance-fighters-vs-flutes-054461.html | For Arts Audiences, the Question Is Relevance;Fighters vs. Flutes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/art-more-fuel-for-the-debate-on-abstraction.html | ART;More Fuel for the Debate on Abstraction | False | By Vivien Raynor | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/books-in-brief-nonfiction-inner-children.html | Books in Brief: NONFICTION;Inner Children | False | By Eden Ross Lipson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-zaire-to-refugees-go-home.html | February 11-17;Zaire to Refugees: Go Home | False | By James C. McKinley Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/new-york-bookshelf-harlem-its-origins-and-its-struggles.html | NEW YORK BOOKSHELF;Harlem: Its Origins and Its Struggles | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/revolutionary-thinking.html | Revolutionary Thinking | False | By John Patrick Diggins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/on-the-edge.html | On the Edge | False | By William H. Chafe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/playing-neighborhood-flatiron-district-waiting-for-iron-curtain-rise.html | PLAYING IN THE NEIGHBORHOOD: FLATIRON DISTRICT;Waiting for the Iron Curtain to Rise | False | By Eleanor Blau | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/frugal-traveler-club-hopping-around-hip-austin.html | FRUGAL TRAVELER;Club Hopping Around Hip Austin | False | By Susan Spano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/backtalk-why-the-last-american-hero-quit.html | Backtalk;Why 'The Last American Hero' Quit | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/arts-artifacts-a-house-haunted-by-the-elements.html | ARTS/ARTIFACTS;A House Haunted by the Elements | False | By Rita Reif | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-what-next-early-tuition.html | February 11-17;What Next, Early Tuition? | False | By Karen W. Arenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-howard-stern-and-the-highbrows-052469.html | HOWARD STERN AND THE HIGHBROWS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/coping-where-the-money-is-a-view-from-atlanta.html | COPING;Where the Money Is: A View From Atlanta | False | By Robert Lipsyte | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/plan-for-lilco-encounters-a-new-obstacle.html | Plan for Lilco Encounters A New Obstacle | False | By John Rather | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/gustave-solomon-mathematician-is-dead-at-65.html | Gustave Solomon, Mathematician, Is Dead at 65 | False | By Eric Pace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-buchanan-on-air-053074.html | Buchanan on Air | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/commercial-property-safe-perc-some-residents-edgy-about-house-dry-cleaners.html | Commercial Property/How Safe Is 'Perc'?;Some Residents Edgy About In-House Dry Cleaners | False | By Dennis Hevesi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-east-village-club-is-still-late-but-now-legal.html | NEIGHBORHOOD REPORT: EAST VILLAGE;Club Is Still Late, But Now Legal | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/one-swimmer-s-quest-to-stay-on-the-team.html | One Swimmer's Quest to Stay on the Team | False | By Jackie Fitzpatrick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/westchester-guide-053180.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/long-island-q-bonnie-jacobson-help-for-men-women-communicate-with-each-other.html | Long Island Q & A: Bonnie Jacobson;Help for Men and Women to Communicate With Each Other | False | By Thomas Clavin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/denatured.html | Denatured | False | By Niles Eldredge | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/what-s-good-to-collect-the-experts-offer-some-advice.html | What's Good to Collect? The Experts Offer Some Advice | False | By Bess Liebenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/drivers-seek-higher-speed-in-michigan-by-going-slow.html | Drivers Seek Higher Speed In Michigan By Going Slow | False | By Robyn Meredith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/no-headline-053716.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/the-race-for-russian-president.html | The Race for Russian President | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/c-corrections-051594.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/college-basketball-huskies-pick-up-momentum-and-game.html | COLLEGE BASKETBALL;Huskies Pick Up Momentum And Game | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/the-great-outdoors-root-branch-and-plenty-of-burlap-how-to-move-20-tons-of-tree.html | THE GREAT OUTDOORS;Root, Branch and plenty of Burlap: How to Move 20 Tons of Tree | False | By David W. Chen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/the-nation-left-right-left-the-primaries-turn-politicians-around.html | THE NATION;Left, Right, Left: The Primaries Turn Politicians Around | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/making-it-work-class-war-at-the-garden.html | MAKING IT WORK;Class War at the Garden | False | By Lena William | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-10-at-tiffany-s-053112.html | 10 at Tiffany's | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/evening-hours-eggs-shine-designers-shiver.html | EVENING HOURS;Eggs Shine, Designers Shiver | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/tennis-sampras-advances-to-final.html | TENNIS;Sampras Advances to Final | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/c-corrections-054534.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/in-the-region-new-jersey-new-law-addresses-both-conservation-and-growth.html | In the Region/New Jersey;New Law Addresses Both Conservation and Growth | False | By Rachelle Garbarine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/funds-watch-popularity-isn-t-everything.html | FUNDS WATCH;Popularity Isn't Everything | False | By Carole Gould | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/what-s-doing-in-barcelona.html | WHAT'S DOING IN;Barcelona | False | By Al Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/dining-out-a-1990-s-trattoria-with-a-hint-of-the-80-s.html | DINING OUT;A 1990's Trattoria With a Hint of the 80's | False | By M. H. Reed | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-adele-s-dwek-and-daniel-dubin.html | WEDDINGS;Adele S. Dwek and Daniel Dubin | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisory-copenhagen-cultural-capital.html | TRAVEL ADVISORY;Copenhagen, Cultural Capital | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/new-yorkers-co-055085.html | New Yorkers & Co. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/basketball-knicks-are-close-to-a-trade.html | BASKETBALL;Knicks Are Close to a Trade | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-sunset-park-innovative-ear-for-business.html | NEIGHBORHOOD REPORT: SUNSET PARK;Innovative Ear for Business | False | By Mark Francis Cohen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/don-t-skip-dessert.html | Don't Skip Dessert | False | By Fran Schumer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/people-s-banks-help-rescue-poor-indonesians.html | People's Banks' Help Rescue Poor Indonesians | False | By Edward A. Gargan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/where-students-teach-students.html | Where Students Teach Students | False | By Barbara Hall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/politics-alexander-s-ideas-alexander-builds-his-hopes-on-some-radical-departures.html | POLITICS: ALEXANDER'S IDEAS;Alexander Builds His Hopes On Some Radical Departures | False | By Kevin Sack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/c-correction-052086.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/l-no-bums-rush-054631.html | No Bums' Rush | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-west-side-planners-consider-a-new-commodity-times-square-air.html | NEIGHBORHOOD REPORT: WEST SIDE;Planners Consider a New Commodity: Times Square Air | False | By Anthony Ramirez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/art-3-different-approaches.html | ART;3 Different Approaches | False | By Helen A. Harrison | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/practical-traveler-flying-one-way-at-a-time.html | PRACTICAL TRAVELER;Flying One Way At a Time | False | By Betsy Wade | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/baseball-sandberg-finds-the-baseball-flame-still-burns.html | BASEBALL;Sandberg Finds the Baseball Flame Still Burns | False | By Claire Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/last-crash-is-fourth-this-month.html | Last Crash Is Fourth This Month | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/colombian-leader-opens-the-way-to-resignation.html | Colombian Leader Opens the Way to Resignation | False | By Pamela Mercer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-west-side-ethnographer-ventures-depths-hell-s-kitchen.html | NEIGHBORHOOD REPORT: WEST SIDE;An 'Ethnographer' Ventures to the Depths of Hell's Kitchen | False | By Anthony Ramirez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/l-tax-efficiency-vs-high-returns-054593.html | Tax Efficiency Vs. High Returns | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/a-game-we-couldnt-lose.html | A Game We Couldn't Lose | False | By Richard Powers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/movies/film-once-more-into-the-fray-for-john-cassavetes.html | FILM;Once More Into the Fray For John Cassavetes | False | By Peter M. Nichols | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/l-unwanted-movies-051705.html | Unwanted Movies | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-jerry-built-or-built-to-last-boom-at-a-glance.html | China: Jerry-built ... or built to last?;Boom-at-a-Glance | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/creature-features.html | Creature Features | False | By Elizabeth Hanson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-dirty-laundry-052485.html | DIRTY LAUNDRY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/bookend-brave-little-books-conquer-italy.html | BOOKEND;Brave Little Books Conquer Italy | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/on-politics-make-new-friends-and-keep-the-old.html | ON POLITICS;Make New Friends And Keep the Old | False | By Jennifer Preston | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/under-the-smoky-skies-of-bamako.html | Under the Smoky Skies of Bamako | False | By Ronald B. Duber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/snow-sport-ends-in-death.html | Snow Sport Ends in Death | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisory-new-york-yugoslavia-air-service-to-resume.html | TRAVEL ADVISORY;New York-Yugoslavia Air Service to Resume | False | By Irvin Molotsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/art-view-black-artists-at-home-in-postwar-paris.html | ART VIEW;Black Artists At Home In Postwar Paris | False | By Michael Kimmelman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-upper-west-side-fewer-patrols-in-24th-precinct.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Fewer Patrols in 24th Precinct | False | By Janet Allon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-dirty-laundry-052493.html | DIRTY LAUNDRY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/atlantic-city-at-the-casinos-051454.html | ATLANTIC CITY;At the Casinos | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-marcella-hardart-matthew-wickline.html | WEDDINGS;Marcella Hardart, Matthew Wickline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/sports-of-the-times-this-star-would-shine-in-new-york.html | Sports of The Times;This Star Would Shine in New York | False | By George Vecsey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/new-rochelle-swimmer-steps-up-her-pace-for-olympic-trials.html | New Rochelle Swimmer Steps Up Her Pace for Olympic Trials | False | By James V. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-douglaston-after-40-trees-are-flattened-volunteers-donate.html | NEIGHBORHOOD REPORT: DOUGLASTON;After 40 Trees Are Flattened, Volunteers Donate a Virtual Forest | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/sports-people-baseball-rose-plays-ball-then-throws-barb.html | SPORTS PEOPLE: BASEBALL;Rose Plays Ball, Then Throws Barb | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/recordings-view-jackson-browne-vs-madison-avenue.html | RECORDINGS VIEW;Jackson Browne vs. Madison Avenue | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/soapbox-on-the-wings-of-a-dream.html | SOAPBOX;On the Wings of a Dream | False | By Edie Scher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/streetscapes-riverview-terrace-east-of-sutton-place-a-little-known-enclave.html | Streetscapes/Riverview Terrace;East of Sutton Place, a Little Known Enclave | False | By Christopher Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/february-11-17-stocks-too-bullish-maybe.html | February 11-17;Stocks Too Bullish? Maybe. | False | By Hubert B. Herring | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/mutual-funds-when-the-manager-is-a-hard-act-to-follow.html | MUTUAL FUNDS;When the Manager Is a Hard Act to Follow | False | By Carole Gould | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/for-odd-couple-of-politics-debating-begins-at-home.html | For Odd Couple of Politics, Debating Begins at Home | False | By Rachel Zimmerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/college-basketball-umass-stays-unbeaten-with-camby-in-control.html | COLLEGE BASKETBALL;UMass Stays Unbeaten With Camby in Control | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/automobiles/behind-the-wheel-toyota-rav4-a-cute-brute-rocks-to-an-mtv-beat.html | BEHIND THE WHEEL/Toyota RAV4;A Cute Brute Rocks to an MTV Beat | False | By Michelle Krebs | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/c-corrections-052620.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/garden-even-house-plants-like-slowing-down-a-bit.html | GARDEN;Even House Plants Like Slowing Down a Bit | False | By Joan Lee Faust | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/fetus-is-safe-if-mother-ate-fish-with-some-mercury-study-says.html | Fetus Is Safe if Mother Ate Fish With Some Mercury, Study Says | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/results-plus-054151.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/basketball-still-searching-for-the-truth.html | BASKETBALL;Still Searching For the Truth | False | By Ira Berkow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/market-watch-internet-dreams-from-10-to-30.html | MARKET WATCH;Internet Dreams: From 10– To $30 | False | By Floyd Norris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/a-40-million-conceit.html | A $40 Million Conceit | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/weekinreview/an-economic-basket-case-in-north-korea-the-threat-is-total-collapse.html | AN ECONOMIC BASKET CASE;In North Korea the Threat is Total Collapse | False | By Elaine Sciolino | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-brief-no-place-like-a-home-page-more-new-jersey-sites.html | IN BRIEF;No Place Like a Home Page: More New Jersey Sites | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/hockey-islanders-find-a-happy-ending-for-homestand.html | HOCKEY;Islanders Find a Happy Ending for Homestand | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/that-first-job.html | That First Job | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/l-traveler-s-guilt-051675.html | Traveler's Guilt | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/opinion/l-rwanda-refugees-may-well-fear-return-053040.html | Rwanda Refugees May Well Fear Return | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/baseball-notebook-in-contracts-red-sox-choose-not-to-follow-the-indians-example.html | BASEBALL: NOTEBOOK;In Contracts, Red Sox Choose Not to Follow The Indians' Example | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/israels-second-city.html | Israel's Second City | False | By Ann Birstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/on-the-map-honoring-a-president-the-jersey-city-way.html | ON THE MAP;Honoring a President, the Jersey City Way | False | By Steve Strunsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/more-people-grow-food-in-cities-report-says.html | More People Grow Food In Cities, Report Says | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/westchester-q-a-prof-giles-scofield-hardest-choices-of-the-health-care-crisis.html | Westchester Q & A: Prof. Giles Scofield;Hardest Choices of the Health Care Crisis | False | By Donna Greene | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/spellman-girls-lose-title.html | Spellman Girls Lose Title | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/connecticut-q-a-robert-j-sternberg-intelligence-in-all-its-interactive-aspects.html | Connecticut Q&A: Robert J. Sternberg;Intelligence in All Its Interactive Aspects | False | By Melinda Tuhus | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/best-sellers-february-18-1996.html | BEST SELLERS: February 18, 1996 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/business/market-timing.html | MARKET TIMING | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-appease-or-contain-speak-softly-carry-a-veiled-threat.html | CHINA: APPEASE ... OR CONTAIN?;Speak Softly, Carry a Veiled Threat | False | By Fareed Zakaria | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/arts/dance-view-glimpses-of-diaghilev-s-glory-days.html | DANCE VIEW;Glimpses of Diaghilev's Glory Days | False | By John Russell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/the-night-a-socialite-souffle-at-the-met.html | THE NIGHT;A Socialite Souffle At the Met | False | By Bob Morris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisory-amtrak-adds-incentives-for-frequent-riders.html | TRAVEL ADVISORY;Amtrak Adds Incentives For Frequent Riders | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/alcatraz-house-a-timeworn-landmark-cries-out-for-help.html | Alcatraz House, a Timeworn Landmark, Cries Out for Help | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/l-living-too-long-052540.html | LIVING TOO LONG | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/atlantic-city-captain-of-the-showboat.html | ATLANTIC CITY;Captain of the Showboat | False | By Bill Kent | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/hockey-messier-ties-score-then-breaks-the-tie.html | HOCKEY;Messier Ties Score, Then Breaks the Tie | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/fyi-055255.html | F.Y.I. | False | By Kathryn Shattuck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/l-haskins-merits-hall-054640.html | Haskins Merits Hall | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/weddings-elizabeth-harder-mark-l-ameres.html | WEDDINGS;Elizabeth Harder, Mark L. Ameres | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/travel-advisory-american-originals-at-national-archives.html | TRAVEL ADVISORY;'American Originals' At National Archives | True | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/chatter-presidents-best-and-worst.html | CHATTER;Presidents, Best and Worst | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/nj-law-to-reel-in-elusive-tax-dollars-a-variety-of-bait-and-hooks.html | N.J. LAW;To Reel In Elusive Tax Dollars, a Variety of Bait and Hooks | False | By David W. Chen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/in-person-the-art-of-a-lifetime.html | IN PERSON;The Art of a Lifetime | False | By Barry Schwabsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/neighborhood-report-fort-greene-pratt-mends-fences-finances-along-with.html | NEIGHBORHOOD REPORT: FORT GREENE;Pratt Mends Fences and Finances Along With Auditorium | False | By Somini Sengupta | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/board-of-education-a-thing-of-the-past.html | Board of Education: A Thing of the Past? | False | By Joseph Berger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/books/seasons-of-the-patriarch.html | Seasons of the Patriarch | False | By Mary Hawthorne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/sports/outdoors-fish-out-of-water-stories-troubling-for-ecology.html | OUTDOORS;Fish-Out-of-Water Stories Troubling for Ecology | False | By Peter Bodo | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/on-the-street-let-it-glow-let-it-glow-let-it-glow.html | ON THE STREET;Let It Glow, Let It Glow, Let It Glow | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/c-corrections-052612.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/son-takes-the-reins-from-his-father.html | Son Takes the Reins From His Father | False | By Jane Julianelli | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/world/clinton-urged-to-cite-mexico-for-drug-flow.html | Clinton Urged To Cite Mexico For Drug Flow | False | By David Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/news-and-topics-as-small-airports-struggle-local-governments-start-investing.html | NEWS AND TOPICS;As Small Airports Struggle, Local Governments Start Investing | False | By David W. Chen | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/bill-linder-and-his-city-of-hope.html | Bill Linder And His City Of Hope | False | By Barbara Stewart | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/magazine/china-opportunity-or-trap-tricks-of-the-peanut-butter-trade.html | CHINA: OPPORTUNITY ... OR TRAP?;Tricks of the Peanut Butter Trade | False | By Seth Faison | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/us/naacp-ratifies-mfume-as-president.html | N.A.A.C.P. Ratifies Mfume As President | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/dining-out-the-mediterranean-all-shores-included.html | DINING OUT;The Mediterranean, All Shores Included | False | By Patricia Brooks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/if-you-re-thinking-living-astoria-queens-where-piano-meets-bouzouki.html | If You're Thinking of Living In/Astoria, Queens;Where the Piano Meets the Bouzouki | False | By John Rather | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/tv/cover-story-on-new-york-undercover-the-cops-are-equipped-with-attitude.html | COVER STORY;On 'New York Undercover,' the Cops Are Equipped With Attitude | False | By Fletcher Roberts | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/nyregion/music-keyboard-works-old-and-very-new.html | MUSIC;Keyboard Works, Old and Very New | False | By Robert Sherman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/travel/l-germs-in-the-air-051691.html | Germs in the Air | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/style/vows-wendyll-brown-and-john-farber.html | VOWS;Wendyll Brown and John Farber | False | By Lois Smith Brady | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-18 | 1996-02-18 | https://www.nytimes.com/1996/02/18/realestate/in-the-region-westchester-a-preview-of-coming-attractions-for-white-plains.html | In the Region/Westchester;A Preview of Coming Attractions for White Plains | False | By Mary McAleer Vizard | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/bridge-055832.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/c-corrections-057010.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/c-corrections-057029.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/1-dies-8-hurt-as-blast-rips-bus-in-center-of-london.html | 1 Dies, 8 Hurt As Blast Rips Bus In Center Of London | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/from-book-editor-to-publisher-pretty-darn-quick.html | From Book Editor to Publisher, Pretty Darn Quick | False | By Gayle Feldman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/fire-widows-share-a-kinship-of-grief-for-survivors-there-are-no-guidelines.html | Fire Widows Share A Kinship of Grief;For Survivors, 'There Are No Guidelines' | False | By Janny Scott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/tommy-rettig-54-actor-on-lassie.html | Tommy Rettig, 54, Actor on 'Lassie' | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Nancy Tartaglione, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/hockey-rolston-s-goals-score-points-with-lemaire.html | HOCKEY;Rolston's Goals Score Points With Lemaire | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/incoming-leader-of-naacp-vows-that-change-is-at-hand.html | Incoming Leader of N.A.A.C.P. Vows That 'Change Is at Hand' | False | By Bruce Lambert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/theater/london-theater-a-farcical-freud-meets-disciple-dali.html | LONDON THEATER;A Farcical Freud Meets Disciple Dali | False | By Vincent Canby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/IHT-1946nuclear-secrets-in-our-pages100-75-and-50-years-ago.html | 1946:Nuclear Secrets : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/the-neediest-cases-some-big-individual-donors-aid-fund.html | THE NEEDIEST CASES;Some Big Individual Donors Aid Fund | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/auto-racing-dale-jarrett-overpowers-conspirators-and-earnhardt.html | AUTO RACING;Dale Jarrett Overpowers Conspirators And Earnhardt | False | By Joseph Siano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-steadfast-candidate-for-alexander-there-s-a-sense-of-told-you-so.html | POLITICS: STEADFAST CANDIDATE;For Alexander, There's a Sense Of Told You So | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/2d-man-charged-in-blaze-that-killed-a-firefighter.html | 2d Man Charged in Blaze That Killed a Firefighter | False | By Chuck Sudetic | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/ankara-talks-may-put-islamic-party-in-coalition.html | Ankara Talks May Put Islamic Party in Coalition | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/skiing-street-takes-downhill-at-world-competition.html | SKIING;Street Takes Downhill At World Competition | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/innovation-hence-survival-at-apple.html | Innovation, Hence Survival, at Apple | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/brownie-mcghee-80-early-piedmont-bluesman.html | Brownie McGhee, 80, Early Piedmont Bluesman | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/hark-a-mainer-stirs-economic-populism.html | Hark! A Mainer Stirs Economic Populism! | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-better-yeltsin-in-russia-than-anybody-else-electoral-advantage-056731.html | Better Yeltsin in Russia Than Anybody Else;Electoral Advantage | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/on-basketball-if-this-is-oblivion-umass-wants-more.html | ON BASKETBALL;If This Is Oblivion, UMass Wants More | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/in-america-an-exercise-in-futility.html | In America;An Exercise in Futility | False | By Bob Herbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/bomb-in-london-bus-kills-1-and-injures-7.html | Bomb in London Bus Kills 1 and Injures 7 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/2-months-after-treaty-is-signed-sarajevo-blooms.html | 2 Months After Treaty Is Signed, Sarajevo Blooms | False | By Stephen Kinzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/books/books-of-the-times-chekhov-as-a-radical-instead-of-bittersweet.html | BOOKS OF THE TIMES;Chekhov as a Radical Instead of Bittersweet | False | By Christopher Lehmann-Haupt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-divided-on-the-deficit.html | New Jersey Daily Briefing;Divided on the Deficit | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/hockey-richter-injured-again-minutes-into-his-return.html | HOCKEY;Richter Injured Again Minutes Into His Return | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-why-women-decide-to-skip-marriage-056788.html | Why Women Decide to Skip Marriage | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/balkan-leaders-pledge-to-carry-out-dayton-accord.html | Balkan Leaders Pledge to Carry Out Dayton Accord | False | By John Tagliabue | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/IHT-1921japan-a-threat-in-our-pages100-75-and-50-years-ago.html | 1921:Japan a Threat?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-gi-s-guide-to-bosnia-055727.html | G.I.'s Guide to Bosnia | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/producing-custom-made-clothes-for-the-masses.html | Producing Custom-Made Clothes for the Masses | False | By John Holusha | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/auto-racing-an-engine-of-instruction.html | AUTO RACING;An Engine of Instruction | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/dividend-meetings-056286.html | Dividend Meetings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/business-digest-056545.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/music-review-from-a-diva-and-choir-hope-sass-and-obbligatos.html | MUSIC REVIEW;From a Diva and Choir, Hope, Sass and Obbligatos | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/killed-officer-is-identified.html | Killed Officer Is Identified | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/colombia-chief-denies-he-spoke-of-quitting.html | Colombia Chief Denies He Spoke of Quitting | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/toronto-journal-down-these-frigid-streets-homeless-in-canada.html | Toronto Journal;Down These Frigid Streets: Homeless in Canada | False | By Clyde H. Farnsworth | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/taking-in-the-sites-high-tech-job-hunting-even-for-low-tech-positions.html | Taking In the Sites;High-Tech Job Hunting, Even for Low-Tech Positions | False | By Stephen C. Miller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/theater/theater-review-ibsen-and-shaw-have-their-say-on-women-s-rights.html | THEATER REVIEW;Ibsen and Shaw Have Their Say on Women's Rights | False | By Wilborn Hampton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/marilyn-monroe-cooing-in-falsetto.html | Marilyn Monroe Cooing in Falsetto | False | By Sheryl Wudunn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/inside-056910.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/IHT-skittish-europeans-wont-part-with-their-money.html | Skittish, Europeans Won't Part With Their Money | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/music-review-yo-yo-ma-emanuel-ax-and-a-schubertian-salon.html | MUSIC REVIEW;Yo-Yo Ma, Emanuel Ax And a Schubertian Salon | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/region-s-hospitals-have-seen-the-future-and-it-s-an-outpatient-clinic.html | Region's Hospitals Have Seen the Future, and It's an Outpatient Clinic | False | By Esther B. Fein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/child-abuse-charges-for-2.html | Child Abuse Charges for 2 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-looking-to-economics-dole-stung-in-1988-charts-cautious-economic-course.html | POLITICS: LOOKING TO ECONOMICS;Dole, Stung in 1988, Charts Cautious Economic Course | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-a-patience-tested-by-floods.html | New Jersey Daily Briefing;A Patience Tested by Floods | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/worldbusiness/IHT-faltering-rally-raises-few-fears.html | Faltering Rally Raises Few Fears | False | By Carl Gewirtz, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-in-their-own-words.html | POLITICS;In Their Own Words | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/media-television-watch-this-cheap-tricks-abound-during-ratings-sweeps.html | MEDIA: TELEVISION;Watch this! Cheap tricks abound during ratings sweeps. | False | By Bill Carter | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-the-religious-right-at-site-of-gop-primary-fundamentalists-are-few.html | POLITICS: THE RELIGIOUS RIGHT;At Site of G.O.P. Primary, Fundamentalists Are Few | False | By Gustav Niebuhr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-details-on-fatal-fire.html | New Details on Fatal Fire | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/woman-dies-after-push-under-train-by-robber-police-say.html | Woman Dies After Push Under Train by Robber, Police Say | False | By Rachel L. Swarns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/metro-matters-sorting-out-the-hopefuls-to-run-against-giuliani.html | Metro Matters;Sorting Out the Hopefuls to Run Against Giuliani | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/IHT-new-hampshire-will-be-close-polls-say-gramm-endorses-dole.html | New Hampshire Will Be Close, Polls Say : Gramm Endorses Dole | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/markets-closed.html | Markets Closed | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/IHT-american-topics-short-takes-92814975590.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/newspaper-owners-shuffle-communities-worry-dailies-pass-chain-chain.html | Newspaper Owners Do the Shuffle;Communities Worry as Dailies Pass From Chain to Chain | False | By William Glaberson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/amtrak-train-kills-small-boy.html | Amtrak Train Kills Small Boy | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-better-yeltsin-in-russia-than-anybody-else-056707.html | Better Yeltsin in Russia Than Anybody Else | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/naacp-head-offers-a-yonkers-dissident-hope.html | N.A.A.C.P. Head Offers A Yonkers Dissident Hope | False | By John Sullivan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/IHT-american-topics-short-takes-90948683986.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-losing-momentum-the-surge-has-waned-but-forbes-remains-hopeful.html | POLITICS: LOSING MOMENTUM;The Surge Has Waned, but Forbes Remains Hopeful | False | By Ernest Tollerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/IHT-1896a-mad-meeting-in-our-pages100-75-and-50-years-ago.html | 1896:A Mad Meeting : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/economic-calendar.html | Economic Calendar | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/patents-scientists-try-get-microbe-that-kills-garden-pests-turn-against-common.html | Patents;Scientists try to get a microbe that kills garden pests to turn against the common cockroach. | False | By Teresa Riordan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/editorial-notebook-shades-of-city-hall-new-film-captures-the-fog-of-government.html | Editorial Notebook: Shades of 'City Hall';New Film Captures The Fog of Government | False | By Steven R. Weisman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/baseball-advice-is-everywhere-for-thompson-the-nowhere-met.html | BASEBALL;Advice Is Everywhere for Thompson, the Nowhere Met | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-better-yeltsin-in-russia-than-anybody-else-which-zyuganov-056715.html | Better Yeltsin in Russia Than Anybody Else;Which Zyuganov? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/holiday-today.html | Holiday Today | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/magic-casts-a-spell-on-players-there-s-mayhem-and-money-in-fantasy-card-game.html | Magic' Casts a Spell on Players;There's Mayhem and Money in Fantasy Card Game | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-roundup-pledges-accusations-appeals-first-primary-vote-draws-near.html | POLITICS: THE ROUNDUP;Pledges, Accusations and Appeals As First Primary Vote Draws Near | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/no-headline-056308.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/hopes-cut-short-after-brief-tough-lives.html | Hopes Cut Short After Brief, Tough Lives | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-suffering-afghans-reach-breaking-point-055719.html | Suffering Afghans Reach Breaking Point | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/clinton-girls-win-in-track.html | Clinton Girls Win in Track | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/p-g-plans-to-cut-costs-of-marketing.html | P.&G. Plans To Cut Costs Of Marketing | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/music-review-capturing-the-complexities-of-shaker-and-of-modern.html | MUSIC REVIEW;Capturing the Complexities Of Shaker and of Modern | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-easing-elderly-s-tax-burden.html | New Jersey Daily Briefing;Easing Elderly's Tax Burden | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-plan-to-sell-water-company.html | New Jersey Daily Briefing;Plan to Sell Water Company | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/canadian-publishers-offer-editions-in-chinese.html | Canadian Publishers Offer Editions in Chinese | False | By Clyde H. Farnsworth | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/as-big-deal-closes-gangsta-rap-falls-out-of-its-critics-sights.html | As Big Deal Closes, Gangsta Rap Falls Out of Its Critics' Sights | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/sports-of-the-times-childs-thinks-he-can-and-so-do-the-nets.html | Sports of The Times;Childs Thinks He Can . . . and So Do the Nets | False | By Ira Berkow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/essay-in-a-smoke-free-room.html | Essay;In a Smoke-Free Room | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/style/chronicle-056995.html | CHRONICLE | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/the-face-of-computing-50-years-and-18000-tubes-ago.html | The Face of Computing 50 Years and 18,000 Tubes Ago | False | By Steve Lohr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/IHT-qa-javier-solana-madariaga-natos-bosnia-mission-is-on-track.html | Q&A / Javier Solana Madariaga : NATO's Bosnia Mission Is 'on Track' | False | By Joseph Fitchett, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/a-public-station-sheds-some-glitter-and-digs-for-its-intellectualroots.html | A Public Station Sheds Some Glitter And Digs for Its IntellectualRoots | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/metro-digest-056642.html | Metro Digest | False | | | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/results-plus-056766.html | RESULTS PLUS | False | | | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/dublin-stops-statoil-from-takeover-deal.html | Dublin Stops Statoil From Takeover Deal | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/IHT-germany-pays-high-price-as-anchor-of-currency-system.html | Germany Pays High Price as Anchor of Currency System | False | By Guido Brunner, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/latest-gi-sabers-rattle-persuasively-in-bosnia.html | Latest G.I. Sabers Rattle Persuasively in Bosnia | False | By Kit R. Roane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-cap-over-wall-joined-political-lexicon-055735.html | Cap Over Wall' Joined Political Lexicon | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/mexican-party-pulls-out-of-talks-on-political-reform.html | Mexican Party Pulls Out of Talks on Political Reform | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/will-dubbing-fly-in-the-us-read-my-lips.html | Will Dubbing Fly in the U.S.? Read My Lips | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-inquiry-into-a-pupil-s-assault.html | New Jersey Daily Briefing;Inquiry Into a Pupil's Assault | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-1-million-to-repair-potholes.html | New Jersey Daily Briefing;$1 Million to Repair Potholes | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/college-basketball-uconn-is-tested-by-a-game-rutgers.html | COLLEGE BASKETBALL;UConn Is Tested By a Game Rutgers | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/baseball-cuban-pitcher-gambles-on-a-major-league-life.html | BASEBALL;Cuban Pitcher Gambles On a Major League Life | False | By Claire Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/style/chronicle-057002.html | CHRONICLE | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/the-losers-in-bangladesh.html | The Losers in Bangladesh | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/news-summary-056685.html | NEWS SUMMARY | False | | | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/eleanor-clark-is-dead-at-82-a-ruminative-travel-essayist.html | Eleanor Clark Is Dead at 82; A Ruminative Travel Essayist | False | By Robert Mcg.thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/getting-ready-for-the-v-chip.html | Getting Ready for the V-Chip | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/kennedy-castro-encounter-touched-by-history.html | Kennedy-Castro Encounter Touched by History | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/new-jersey-daily-briefing-hospital-sued-in-boy-s-death.html | New Jersey Daily Briefing;Hospital Sued in Boy's Death | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/economic-pulse-the-new-york-region-region-s-economy-in-fundamental-shift.html | ECONOMIC PULSE: The New York Region;Region's Economy in Fundamental Shift | False | By Kirk Johnson and Thomas J. Lueck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/arts/a-collision-of-brains-and-brawn.html | A Collision Of Brains And Brawn | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/IHT-american-topics-the-earlier-smokers-start-the-harder-it-is-to-quit.html | AMERICAN TOPICS : The Earlier Smokers Start, The Harder It Is to Quit | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/investigators-citing-design-flaw-and-engineer-error-in-accident.html | Investigators Citing Design Flaw And Engineer Error in Accident | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/china-searches-for-respect.html | China Searches for Respect | False | By Lucian W. Pye | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/abraxas-considers-a-sale.html | Abraxas Considers a Sale | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/baseball-raines-self-aware-and-raring-to-run.html | BASEBALL;Raines Self-Aware And Raring To Run | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/woman-dies-in-house-fire.html | Woman Dies in House Fire | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/nyregion/ann-barry-editor-and-writer-53.html | Ann Barry, Editor And Writer, 53 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/shareholders-shrugging-off-milwaukee-media-buyout-bid.html | Shareholders Shrugging Off Milwaukee Media Buyout Bid | False | By Iver Peterson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/abroad-at-home-and-we-walked-away.html | Abroad at Home;And We Walked Away | False | By Anthony Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-paternalistic-drug-laws-055700.html | Paternalistic Drug Laws | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/business/technology-connections-in-this-new-game-you-ll-never-play-with-a-full-deck.html | TECHNOLOGY: CONNECTIONS;In this new game, you'll never play with a full deck. | False | By Edward Rothstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-better-yeltsin-in-russia-than-anybody-else-independent-courts-056723.html | Better Yeltsin in Russia Than Anybody Else;Independent Courts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/fight-for-life-of-a-helpless-brain-damaged-man-goes-to-the-supremecourt.html | Fight for Life of a Helpless, Brain-Damaged Man Goes to the SupremeCourt | False | By Tamar Lewin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/world/apartheid-s-fall-opens-door-to-scourge-of-cocaine.html | Apartheid's Fall Opens Door to Scourge of Cocaine | False | By Suzanne Daley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/toddler-cares-for-sister-after-mother-dies.html | Toddler Cares for Sister After Mother Dies | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/pro-basketball-cash-and-carry-on-at-trader-knick.html | PRO BASKETBALL;Cash and Carry On at Trader Knick | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/politics-labor-with-new-militancy-nation-s-unions-hope-to-drive-republicans-from-congress.html | POLITICS: LABOR;With New Militancy, Nation's Unions Hope to Drive Republicans From Congress | False | By Peter T. Kilborn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/us/athlete-and-legal-issue-on-trial.html | Athlete and Legal Issue on Trial | False | By Sam Howe Verhovek | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/IHT-american-topics-short-takes-93794778954.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-why-women-decide-to-skip-marriage-056740.html | Why Women Decide to Skip Marriage | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/sports/college-basketball-uconn-s-allen-is-worldly-and-wise.html | COLLEGE BASKETBALL;UConn's Allen Is Worldly And Wise | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-19 | 1996-02-19 | https://www.nytimes.com/1996/02/19/opinion/l-irish-exhibition-critics-don-t-want-to-whitewash-history-056120.html | Irish Exhibition Critics Don't Want to Whitewash History | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/the-media-business-advertising-addenda-two-banks-making-changes-in-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Two Banks Making Changes in Agencies | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/gore-is-singing-a-popular-refrain-to-gathered-union-leaders.html | Gore Is Singing a Popular Refrain to Gathered Union Leaders | False | By Peter T. Kilborn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-news-analysis-a-flare-up-of-passions-on-trade-and-jobs.html | POLITICS: NEWS ANALYSIS;A Flare-Up of Passions On Trade And Jobs | False | By David E. Sanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/international-briefs-german-shipbuilder-needs-immediate-bailout.html | INTERNATIONAL BRIEFS;German Shipbuilder Needs Immediate Bailout | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/track-and-field-notebook-gorgeous-anonymity-for-marathon-winner.html | TRACK AND FIELD NOTEBOOK;Gorgeous Anonymity For Marathon Winner | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/IHT-5-billion-question-worries-aid-planners-rebuilding-bosnia.html | $5 Billion Question Worries Aid Planners : REBUILDING BOSNIA | False | By Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/music-review-ives-and-mahler-through-the-same-lens.html | MUSIC REVIEW;Ives and Mahler, Through the Same Lens | False | By Alex Ross | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/international-briefs-british-and-japanese-in-multimedia-venture.html | INTERNATIONAL BRIEFS;British and Japanese In Multimedia Venture | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/wired-on-politics.html | Wired on Politics | False | By M. G. Lord | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/international-business-natwest-bids-713-million-for-gartmore.html | INTERNATIONAL BUSINESS;NatWest Bids $713 Million for Gartmore | False | By Stephanie Strom | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/basketball-howard-hopes-knicks-wish.html | BASKETBALL;Howard Hopes, Knicks Wish | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/science/q-a-058807.html | Q&A | False | By C. Claiborne Ray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/l-card-sharps-oil-guys-057223.html | Card Sharps, Oil Guys | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/l-corrections-058726.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/science/personal-computers-pentium-machines-to-go-whistles-not-included.html | PERSONAL COMPUTERS;Pentium Machines to Go, Whistles Not Included | False | By Stephen Manes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/IHT-1896-palace-bombs-in-our-pages100-75-and-50-years-ago.html | 1896: Palace Bombs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/train-survivors-couldn-t-see-how-to-eat.html | Train Survivors Couldn't See How to Eat | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/sports-people-nfl-sanders-chooses-football.html | SPORTS PEOPLE: N.F.L.;Sanders Chooses Football | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-housing-fraud-trial-nears.html | NEW JERSEY DAILY BRIEFING;Housing Fraud Trial Nears | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/l-learning-disabled-deserve-level-field-057118.html | Learning Disabled Deserve Level Field | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/news/republicans-wind-up-barefisted-donnybrook-in-new-hampshire.html | Republicans Wind Up Bare-Fisted Donnybrook in New Hampshire | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-political-memo-post-cold-war-candidates-find-no-place-like-home.html | POLITICS: POLITICAL MEMO;Post-Cold War Candidates Find No Place Like Home | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/microsoft-sets-a-revamping-to-gain-edge-on-the-internet.html | Microsoft Sets A Revamping To Gain Edge On the Internet | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/critic-s-notebook-orientalism-by-way-of-brooklyn.html | CRITIC'S NOTEBOOK;'Orientalism' By Way Of Brooklyn | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/sports-people-tennis-capriati-is-set-for-comeback.html | SPORTS PEOPLE: TENNIS;Capriati Is Set for Comeback | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/style/patterns-057258.html | Patterns | False | By Constance C. R. White | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/television-review-they-re-superhuman-and-teen-agers-uh-oh.html | TELEVISION REVIEW;They're Superhuman and Teen-Agers. Uh-oh. | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/small-travel-agencies-face-hard-times-under-fee-cap.html | Small Travel Agencies Face Hard Times Under Fee Cap | False | By Edwin McDowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/chess-057177.html | Chess | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/quakes-rattle-nerves-and-not-much-else.html | Quakes Rattle Nerves, And Not Much Else | False | By David W. Chen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/copyright-pirates-prosper-in-china-despite-promises.html | Copyright Pirates Prosper In China Despite Promises | False | By Seth Faison | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/official-in-bias-case-regains-college-job.html | Official in Bias Case Regains College Job | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/IHT-campaign-cashthe-ins-and-outs.html | Campaign Cash;The Ins and Outs | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-princeton-university-at-250.html | NEW JERSEY DAILY BRIEFING;Princeton University at 250 | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/police-van-kills-a-pedestrian-87.html | Police Van Kills A Pedestrian, 87 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/turks-report-progress-as-coalition-talks-break.html | Turks Report Progress as Coalition Talks Break | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/worldbusiness/IHT-thinking-aheadcommentary-bluegreen-danger-signs.html | Thinking Ahead/Commentary : 'Blue-Green' Danger Signs for Trade | False | By Reginald Dale, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/international-briefs-indian-telephone-ruling.html | INTERNATIONAL BRIEFS;Indian Telephone Ruling | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/penny-gifts-but-a-million-dollar-heart.html | Penny Gifts but a Million-Dollar Heart | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/sports-people-college-basketball-florida-state-coach-suspended.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Florida State Coach Suspended | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/sports-people-nfl-moon-s-wife-denies-abuse.html | SPORTS PEOPLE: N.F.L.;Moon's Wife Denies Abuse | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/judge-under-challenge-is-an-eccentric-idealist.html | Judge Under Challenge Is an Eccentric Idealist | False | By Don van Natta Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-the-strategy-this-presidential-race-is-its-own-biggest-fan.html | POLITICS: THE STRATEGY;This Presidential Race Is Its Own Biggest Fan | False | By Elizabeth Kolbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-school-names-headmaster.html | NEW JERSEY DAILY BRIEFING;School Names Headmaster | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/more-productive-police.html | More Productive Police | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/critic-s-notebook-never-mind-his-politics-is-the-man-telegenic.html | CRITIC'S NOTEBOOK;Never Mind His Politics, Is the Man Telegenic? | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/atlanta-1996-wrong-turn-swords-into-plowshares.html | ATLANTA 1996;Wrong Turn: Swords Into Plowshares | False | By Jane Perlez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/science/periferals-for-portable-storage.html | PERIFERALS;For Portable Storage | False | By L. R. Shannon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/russian-troops-shell-rebels-in-chechen-town.html | Russian Troops Shell Rebels in Chechen Town | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/lincoln-kirstein-remembered-for-his-lifetime-in-the-arts.html | Lincoln Kirstein Remembered For His Lifetime in the Arts | False | By Jack Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-calls-for-the-epa-copter.html | NEW JERSEY DAILY BRIEFING;Calls for the E.P.A. Copter | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/union-official-takes-job-with-democrats.html | Union Official Takes Job With Democrats | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/style/review-fashion-americans-master-the-prefall-game.html | Review/Fashion;Americans Master the Prefall Game | False | By Anne-Marie Schiro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/theater/theater-review-a-dysfunctional-family-in-divided-south-africa.html | THEATER REVIEW;A Dysfunctional Family In Divided South Africa | False | By Vincent Canby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/international-briefs-russian-phone-talks-with-stet-may-resume.html | INTERNATIONAL BRIEFS;Russian Phone Talks With Stet May Resume | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/IHT-republicans-wind-up-barefisted-donnybrook-in-new-hampshire.html | Republicans Wind Up Bare-Fisted Donnybrook in New Hampshire | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/in-performance-pop-058521.html | IN PERFORMANCE: POP | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/media-business-advertising-where-are-merchandising-tie-ins-for-babe-when-did.html | THE MEDIA BUSINESS: ADVERTISING;Where are the merchandising tie-ins for 'Babe'? And when did 'golden retriever' become a color? | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/science/the-doctor-s-world-combination-strategy-reinvigorates-search-for-aids-vaccine.html | THE DOCTOR'S WORLD;Combination Strategy Reinvigorates Search for AIDS Vaccine | False | By Dr. Lawrence K. Altman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/charles-o-finley-baseball-team-owner-who-challenged-traditions-diesat-77.html | Charles O. Finley, Baseball Team Owner Who Challenged Traditions, Diesat 77 | False | By Leonard Koppett | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/l-melville-the-celebrity-057266.html | Melville the Celebrity | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/council-pushes-own-budget-ideas.html | Council Pushes Own Budget Ideas | False | By Vivian S. Toy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/IHT-1921rooted-in-rhine-in-our-pages100-75-and-50-years-ago.html | 1921:Rooted in Rhine : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/news-summary-058424.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-the-overview-candidates-clash-over-trade-issues-heading-into-vote.html | POLITICS: THE OVERVIEW;CANDIDATES CLASH OVER TRADE ISSUES HEADING INTO VOTE | False | By Richard L. Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-washington-s-black-soldiers.html | NEW JERSEY DAILY BRIEFING;Washington's Black Soldiers | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/stocks-generally-lower-on-the-overseas-markets.html | Stocks Generally Lower On the Overseas Markets | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/mother-and-her-boyfriend-held-in-beating-of-child.html | Mother and Her Boyfriend Held in Beating of Child | False | By Frank Bruni | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-players-for-dole-s-goal-in-new-hampshire-governor-holds-cards.html | POLITICS: THE PLAYERS;For Dole's Goal in New Hampshire, the Governor Holds the Cards | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/markets-closed.html | Markets Closed | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/muslims-to-take-a-sarajevo-suburb-sooner-than-expected.html | Muslims to Take a Sarajevo Suburb Sooner Than Expected | False | By Stephen Kinzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/rhoda-h-goldman-civic-benefactor-71.html | Rhoda H. Goldman, Civic Benefactor, 71 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/on-my-mind-lean-mean-and-loopy.html | On My Mind;Lean, Mean and Loopy | False | By A. M. Rosenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/honduras-puts-rightist-officer-in-a-un-role.html | Honduras Puts Rightist Officer in a U.N. Role | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/the-media-business-advertising-addenda-consumer-marketers-announce-switches.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Consumer Marketers Announce Switches | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-on-the-internet-direct-from-new-hampshire-thanks-to-web.html | POLITICS: ON THE INTERNET;Direct From New Hampshire, Thanks to Web | False | By Mike Allen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/l-on-taiwan-congress-makes-no-more-gestures-recognize-two-nations-058777.html | On Taiwan, Congress Makes No More Gestures;Recognize Two Nations | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-sickle-cell-center-to-open.html | NEW JERSEY DAILY BRIEFING;Sickle-Cell Center to Open | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/editorial-notebook-struggling-in-the-snow.html | Editorial Notebook;Struggling in the Snow | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/chronicle-057185.html | CHRONICLE | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/baseball-the-rockies-stopped-short-of-losing-weiss-to-cards.html | BASEBALL;The Rockies Stopped Short Of Losing Weiss to Cards | False | By Claire Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/georgia-town-settles-lawsuit-over-list-of-troublemakers.html | Georgia Town Settles Lawsuit Over List of 'Troublemakers' | False | By Ronald Smothers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/apple-computer-makes-motorola-licensing-deal.html | Apple Computer Makes Motorola Licensing Deal | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/inside-057940.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/bus-blast-claimed-by-the-ira-bomber-may-be-one-of-victims.html | Bus Blast Claimed by the I.R.A.; Bomber May Be One of Victims | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/new-jersey-daily-briefing-taps-off-for-tank-repairs.html | NEW JERSEY DAILY BRIEFING;Taps Off for Tank Repairs | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/jericho-journal-wake-up-palestinians-your-turn-at-the-airwaves.html | Jericho Journal;Wake Up, Palestinians! Your Turn at the Airwaves | False | By Joel Greenberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/federated-appointment.html | Federated Appointment | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/l-with-federal-help-new-york-region-s-future-looks-brighter-057126.html | With Federal Help, New York Region's Future Looks Brighter | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/news/campaign-cash-the-ins-and-outs.html | Campaign Cash;The Ins and Outs | | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/critic-s-choice-pop-cd-s-saxophone-not-bound-by-limits.html | CRITIC'S CHOICE/Pop CD's;Saxophone Not Bound By Limits | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/basketball-hoyas-end-huskies-23-game-streak-with-defense.html | BASKETBALL;Hoyas End Huskies' 23-Game Streak With Defense | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/gm-to-merge-gmc-division-with-pontiac.html | G.M. to Merge GMC Division With Pontiac | False | By Keith Bradsher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/dubliners-fear-protestant-raids-from-north.html | Dubliners Fear Protestant Raids From North | False | By James F. Clarity | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/fears-in-dublin.html | Fears in Dublin | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/spain-s-democratic-choice.html | Spain's Democratic Choice | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/rwanda-war-crimes-tribunal-indicts-2-men-in-jail-in-zambia.html | Rwanda War Crimes Tribunal Indicts 2 Men in Jail in Zambia | False | By James C. McKinley Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/pierre-verger-93-photographer-and-a-brazilian-voodoo-priest.html | Pierre Verger, 93, Photographer And a Brazilian Voodoo Priest | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/willie-brown-s-performance-is-a-hit.html | Willie Brown's Performance Is a Hit | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/artists-and-arts-groups-angered-by-new-rules-for-federal-grants.html | Artists and Arts Groups Angered By New Rules for Federal Grants | False | By Judith Miller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/business-digest-058408.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/basketball-bradley-enters-the-big-time-and-nets-roll.html | BASKETBALL;Bradley Enters The Big Time, And Nets Roll | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/style/by-design-high-riding-shoulder-bag.html | By Design;High-Riding Shoulder Bag | False | By Anne-Marie Schiro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/no-headline-057924.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/politics-closing-arguments.html | POLITICS;Closing Arguments | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/baseball-last-year-s-playoff-loss-is-still-bitter-for-o-neill.html | BASEBALL;Last Year's Playoff Loss Is Still Bitter for O'Neill | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/dance-review-taking-control-as-soubrette-and-doll.html | DANCE REVIEW;Taking Control as Soubrette and Doll | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/resurgent-liberals-put-conservatives-on-defense.html | Resurgent Liberals Put Conservatives on Defense | False | By Jonathan Rabinovitz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/basketball-st-louis-forces-cincinnati-to-work-for-its-20th-victory.html | BASKETBALL;St. Louis Forces Cincinnati to Work for Its 20th Victory | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/nesting-beyond-the-snowbirds-foreigners-flock-to-miami-s-luxury-condominiums.html | Nesting Beyond the Snowbirds;Foreigners Flock to Miami's Luxury Condominiums | False | By Jon Nordheimer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/football-o-donnell-to-see-jets-in-hempstead-today.html | FOOTBALL;O'Donnell to See Jets In Hempstead Today | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/IHT-a-decade-down-a-bumpy-road-the-philippines-takes-stock.html | A Decade Down a Bumpy Road, the Philippines Takes Stock | False | By Philip Bowring International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/un-and-iraq-fail-to-reach-agreement-on-oil-sales.html | U.N. and Iraq Fail to Reach Agreement On Oil Sales | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/science/gompe-chimps-archived-on-video-and-cd-rom.html | Gompe Chimps Archived on Video and CD-ROM | True | By Jane E. Brody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/exporting-an-arms-race.html | Exporting an Arms Race | False | By Gary Milhollin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/science/under-attack-ant-can-turn-out-goliaths-with-genetic-trick.html | Under Attack, Ant Can Turn Out Goliaths With Genetic Trick | False | By Jon R. Luoma | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/investors-contend-they-won-rjr-nabisco-vote.html | Investors Contend They Won RJR Nabisco Vote | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/in-performance-dance-058505.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/music-review-discovering-the-new-in-the-old.html | MUSIC REVIEW;Discovering The New In the Old | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/in-performance-classical-music-058513.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/sports-of-the-times-the-owner-knew-more-than-stunts.html | Sports of The Times;The Owner Knew More Than Stunts | False | By George Veesey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/science/probes-will-carry-new-hope-for-detecting-life-on-mars.html | Probes Will Carry New Hope For Detecting Life on Mars | False | By William J. Broad | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/sports-people-baseball-rhodes-reaches-arbitration.html | SPORTS PEOPLE: BASEBALL;Rhodes Reaches Arbitration | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/two-navy-fliers-die-in-latest-f-14-crash.html | Two Navy Fliers Die In Latest F-14 Crash | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/basketball-team-thinks-chemistry-as-new-knicks-join-up.html | BASKETBALL;Team Thinks Chemistry As New Knicks Join Up | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/c-corrections-058718.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/politics-the-scene-judgments-on-politics-primaries-pancakes.html | POLITICS: THE SCENE;Judgments On Politics, Primaries, Pancakes | False | By Francis X. Clines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/worldbusiness/IHT-investors-still-awaiting-benefit-of-shakeups.html | Investors Still Awaiting Benefit of Shake-Ups : Unilever's Image Problem | False | By Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/science/a-newfound-mammal-of-philippine-treetops-gets-high-flown-name.html | A Newfound Mammal Of Philippine Treetops Gets High-Flown Name | False | By Les Line | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/the-media-business-advertising-addenda-accounts-058076.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/troubled-past-plagued-youth-held-in-killing.html | Troubled Past Plagued Youth Held in Killing | False | By Rachel L. Swarns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/unions-looking-south-to-find-new-members.html | Unions Looking South To Find New Members | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/why-make-divorce-easy.html | Why Make Divorce Easy? | False | By Maggie Gallagher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/hockey-richter-s-painful-split-could-cost-rangers.html | HOCKEY;Richter's Painful Split Could Cost Rangers | False | By Vincent M. Mallozzi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/treasury-auctions-planned-for-this-week.html | Treasury Auctions Planned for This Week | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/IHT-1946-talks-on-india-in-our-pages100-75-and-50-years-ago.html | 1946: Talks on India : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/chronicle-058645.html | CHRONICLE | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/marijuana-use-by-youths-continues-to-rise.html | Marijuana Use by Youths Continues to Rise | False | By Christopher S. Wren | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/science/solar-storm-forecasts.html | Solar Storm Forecasts | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/a-horse-of-a-different-color-saratoga-would-keep-casino-taint-off-its-tidy-turf.html | A Horse of a Different Color;Saratoga Would Keep Casino Taint Off Its Tidy Turf | False | By William Glaberson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/international-briefs-stratton-acquisition.html | INTERNATIONAL BRIEFS;Stratton Acquisition | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/books/books-of-the-times-don-t-hold-your-breath-for-later-model-humans.html | BOOKS OF THE TIMES;Don't Hold Your Breath for Later-Model Humans | False | By Michiko Kakutani | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/for-olympic-licensees-race-is-on.html | For Olympic Licensees, Race Is On | False | By Jerry Schwartz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/international-briefs-eurobelgian-air-bid.html | INTERNATIONAL BRIEFS;EuroBelgian Air Bid | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/baseball-for-mets-bases-are-loaded-with-talent-and-intrigue.html | BASEBALL;For Mets, Bases Are Loaded With Talent, and Intrigue | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/arts/rock-review-moving-up-the-ladder-to-cheers-and-lingerie.html | ROCK REVIEW;Moving Up the Ladder, To Cheers and Lingerie | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/hockey-flyers-find-the-holes-in-devils-defense.html | HOCKEY;Flyers Find The Holes In Devils' Defense | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/school-district-s-excesses-mirror-the-faults-of-the-system.html | School District's Excesses Mirror the Faults of the System | False | By Adam Nossiter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/worldbusiness/IHT-welfare-reform-doomed-finance-minister-hungarian.html | Welfare Reform Doomed Finance Minister : Hungarian Fell Off Tightrope | False | By Justin Keay, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/l-salvador-massacre-recalls-us-role-057134.html | Salvador Massacre Recalls U.S. Role | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/colombia-legislators-talk-of-amnesty-for-themselves.html | Colombia Legislators Talk of Amnesty, for Themselves | False | By Sam Dillon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/results-plus-058610.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/transactions-058653.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/metro-digest-058300.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/l-what-is-a-park-if-not-a-refuge-057215.html | What Is a Park if Not a Refuge? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/international-business-japan-trade-surplus-plummeted-in-january.html | INTERNATIONAL BUSINESS;Japan Trade Surplus Plummeted in January | False | By Andrew Pollack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/us/from-80-crime-white-sioux-tension-today.html | From '80 Crime, White-Sioux Tension Today | False | By Don Terry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/business/market-place-on-idle-talk-artful-deception-greed-and-other-market-fixtures.html | Market Place;On idle talk, artful deception, greed and other market fixtures. | False | By Floyd Norris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/theater/in-performance-performance-art.html | IN PERFORMANCE: PERFORMANCE ART | False | By Ben Brantley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/movies/play-a-hooker-and-win-an-oscar.html | Play a Hooker and Win an Oscar | False | By Bernard Weinraub | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/science/engineered-mice-mimic-drug-use-and-mental-ills.html | Engineered Mice Mimic Drug Use And Mental Ills | False | by Denise Grady | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/nyregion/nyc-their-loss-of-respect-starts-at-home.html | NYC;Their Loss Of Respect Starts at Home | False | By Clyde Haberman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/world/world-news-briefs-yeltsin-and-kohl-discuss-investment-and-nato.html | World News Briefs;Yeltsin and Kohl Discuss Investment and NATO | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/sports/tv-sports-up-next-swimsuits-in-the-crossfire.html | TV SPORTS;Up Next, Swimsuits in the Crossfire | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-20 | 1996-02-20 | https://www.nytimes.com/1996/02/20/opinion/l-on-taiwan-congress-makes-no-mere-gestures-058769.html | On Taiwan, Congress Makes No Mere Gestures | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/agreement-reached-in-wellpoint-deal.html | Agreement Reached in Wellpoint Deal | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-a-shooting-victim-recovers.html | NEW JERSEY DAILY BRIEFING;A Shooting Victim Recovers | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/harry-coyle-74-tv-director-pioneered-coverage-of-baseball.html | Harry Coyle, 74, TV Director; Pioneered Coverage of Baseball | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-news-analysis-buchanan-a-narrow-victor-over-dole-in-new-hampshire.html | POLITICS: NEWS ANALYSIS;BUCHANAN A NARROW VICTOR OVER DOLE IN NEW HAMPSHIRE | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/company-reports-h-r-block-to-separate-compuserve-from-tax-unit.html | COMPANY REPORTS;H & R Block to Separate Compuserve From Tax Unit | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/IHT-1921policy-on-ireland-in-our-pages100-75-and-50-years-ago.html | 1921;Policy on Ireland : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-restricting-divorce-hurts-children-and-women-earn-right-to-say-i-do-060801.html | Restricting Divorce Hurts Children and Women;Earn Right to Say 'I Do' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-the-voters-down-to-the-wire-a-clutch-of-candidates-and-choices.html | POLITICS: THE VOTERS;Down to the Wire, a Clutch Of Candidates and Choices | False | By Francis X. Clines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/company-news-unocal-to-sell-oil-and-gas-fields-in-california.html | COMPANY NEWS;UNOCAL TO SELL OIL AND GAS FIELDS IN CALIFORNIA | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/poll-indicates-support-for-tax-to-rebuild-schools.html | Poll Indicates Support for Tax to Rebuild Schools | False | By Vivian S. Toy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/a-simple-garlic-peeler-that-works-almost-too-well.html | A Simple Garlic Peeler That Works Almost Too Well | False | By Suzanne Hamlin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/house-democrats-assail-welfare-plan-backed-by-governors.html | House Democrats Assail Welfare Plan Backed by Governors | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/international-briefs-computer-maker-bull-returns-to-the-black.html | INTERNATIONAL BRIEFS;Computer Maker Bull Returns to the Black | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/celebrating-cod-and-its-royal-ancestry.html | Celebrating Cod and Its Royal Ancestry | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/the-neediest-cases-a-hope-for-needy-parents-to-teach-their-children-well.html | THE NEEDIEST CASES;A Hope for Needy Parents To Teach Their Children Well | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/cuba-s-16th-jazz-festival-dazzling-in-its-obscurity.html | Cuba's 16th Jazz Festival, Dazzling in Its Obscurity | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/new-diet-pills-raise-old-safety-questions.html | New Diet Pills Raise Old Safety Questions | False | By Philip J. Hilts | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/baseball-it-s-early-but-kent-is-shedding-the-blues.html | BASEBALL;It's Early, But Kent Is Shedding The Blues | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/microsoft-shifts-focus-of-software.html | Microsoft Shifts Focus Of Software | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/worldbusiness/IHT-media-markets-nbc-broadcasts-its-asian-ambitions.html | MEDIA MARKETS : NBC Broadcasts Its Asian Ambitions | False | By Kevin Murphy, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/news-summary-060127.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-foundation-underwrites-intelligence-research-060810.html | Foundation Underwrites Intelligence Research | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-us-money-for-aids-centers.html | NEW JERSEY DAILY BRIEFING;U.S. Money for AIDS Centers | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/the-media-business-advertising-addenda-clorox-parting-ways-with-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Clorox Parting Ways With Foote, Cone | False | By Gianna Jacobson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/international-briefs-unilever-net-off-14-strong-guilder-cited.html | INTERNATIONAL BRIEFS;Unilever Net Off 14%; Strong Guilder Cited | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/IHT-greenspans-talk-of-growth-dampens-hope-for-rate-cut-feds-upbeat-views.html | Greenspan's Talk of Growth Dampens Hope for Rate Cut : Fed's Upbeat Views Fuel Market Jitters | False | By Lawrence Malkin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-west-side-project-has-many-opponents-059153.html | West Side Project Has Many Opponents | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/in-era-of-fiscal-damage-control-cities-fight-idea-of-tax-exempt.html | In Era of Fiscal Damage Control, Cities Fight Idea of 'Tax Exempt' | False | By William Glaberson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-a-vigil-for-a-slain-youth.html | NEW JERSEY DAILY BRIEFING;A Vigil for a Slain Youth | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/basketball-seton-hall-hangs-on-to-shock-syracuse.html | BASKETBALL;Seton Hall Hangs On To Shock Syracuse | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/reporter-s-notebook-reservations-by-labor-about-surf-side-meetings.html | Reporter's Notebook;Reservations by Labor About Surf-Side Meetings | False | By Peter T. Kilborn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/wine-talk-058920.html | Wine Talk | False | By Frank J. Prial | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-restricting-divorce-hurts-children-and-women-a-contract-to-be-kept-060780.html | Restricting Divorce Hurts Children and Women;A Contract to Be Kept | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/seoul-and-tokyo-dispute-offshore-islands.html | Seoul and Tokyo Dispute Offshore Islands | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-football-49ers-sought-jets-deal-for-murrell.html | PRO FOOTBALL;49ers Sought Jets Deal For Murrell | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/credit-markets-rate-doubts-still-undercut-bond-prices.html | CREDIT MARKETS;Rate Doubts Still Undercut Bond Prices | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/IHT-1946foreign-legions-in-our-pages100-75-and-50-years-ago.html | 1946;Foreign Legions : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/journal-the-new-cynics.html | Journal;The New Cynics | False | By Frank Rich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/cox-is-reported-about-to-buy-a-stake-in-special-effects-maker.html | Cox Is Reported About to Buy A Stake in Special-Effects Maker | False | By James Sterngold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/sports-people-swimming-riley-cleared-to-swim-at-atlanta-olympics.html | SPORTS PEOPLE: SWIMMING;Riley Cleared to Swim At Atlanta Olympics | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/food-notes-058955.html | Food Notes | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/IHT-dont-cry-for-eva-peron-or-madonna-argentina.html | Don't Cry for Eva Perï¿½ï¿½n (or Madonna), Argentina | False | By Barry James, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/testimony-greenspan-rattles-stock-bond-markets-hopes-rate-cut-dim-economy-termed.html | Testimony by Greenspan Rattles Stock and Bond Markets;Hopes of Rate Cut Dim As Economy Is Termed 'Basically on Track' | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/bugner-is-rejected-in-his-bid-to-fight.html | Bugner Is Rejected In His Bid to Fight | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/e-corrections-060399.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/us-set-to-impose-limited-trade-sanctions-on-china.html | U.S. Set to Impose Limited Trade Sanctions on China | False | By Steven Erlanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/sports-people-baseball-valentin-gets-big-raise.html | SPORTS PEOPLE: BASEBALL;Valentin Gets Big Raise | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/citing-crackdown-on-dissidents-cuban-group-cancels-conference.html | Citing Crackdown on Dissidents, Cuban Group Cancels Conference | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/top-court-official-declines-to-reassign-judge.html | Top Court Official Declines to Reassign Judge | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-dole-still-leads-in-money.html | POLITICS;Dole Still Leads in Money | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/london-police-uncover-ira-explosives.html | London Police Uncover I.R.A. Explosives | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-those-florida-summers-059200.html | Those Florida Summers | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-man-guilty-of-artist-s-murder.html | NEW JERSEY DAILY BRIEFING;Man Guilty of Artist's Murder | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/style/chronicle-060828.html | CHRONICLE | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/can-suny-afford-cornell-officials-are-questioning-division-of-state-support.html | Can SUNY Afford Cornell?;Officials Are Questioning Division of State Support | False | By Emily M. Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-the-overview-buchanan-a-narrow-victor-over-dole-in-new-hampshire.html | POLITICS: THE OVERVIEW;BUCHANAN A NARROW VICTOR OVER DOLE IN NEW HAMPSHIRE | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/oklahoma-bombing-case-to-be-moved-to-colorado.html | Oklahoma Bombing Case To Be Moved to Colorado | False | By Jo Thomas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/l-clean-food-s-flip-side-059102.html | Clean Food's Flip Side | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/chiron-to-buy-nearly-half-of-hoechst-vaccine-unit.html | Chiron to Buy Nearly Half Of Hoechst Vaccine Unit | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-basketball-stockton-breaks-record-for-steals.html | PRO BASKETBALL;Stockton Breaks Record For Steals | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/hockey-richter-to-miss-at-least-two-weeks.html | HOCKEY;Richter to Miss at Least Two Weeks | False | By Vincent M. Mallozzi | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/c-corrections-060410.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/television-review-churchill-more-than-his-father-predicted.html | TELEVISION REVIEW;Churchill, More Than His Father Predicted | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-neon-signs-lead-to-fines.html | NEW JERSEY DAILY BRIEFING;Neon Signs Lead to Fines | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/governors-want-new-focus-on-education.html | Governors Want New Focus on Education | False | By Peter Applebome | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/tecoluca-journal-the-rebel-is-mayor-now-and-it-s-tough-slogging.html | Tecoluca Journal;The Rebel Is Mayor Now and It's Tough Slogging | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/cuc-will-buy-2-software-companies-for-1.8-billion.html | CUC Will Buy 2 Software Companies for $1.8 Billion | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/jail-is-under-investigation-after-2-inmates-are-charged-in-a-woman-s-rape.html | Jail Is Under Investigation After 2 Inmates Are Charged in a Woman's Rape | False | By John Sullivan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/company-briefs-077950.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/toru-takemitsu-65-introspective-composer-whose-music-evokes-east-and-west-is-dead.html | Toru Takemitsu, 65, Introspective Composer Whose Music Evokes East and West, Is Dead | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/c-corrections-060429.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/style/chronicle-060836.html | CHRONICLE | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/in-the-train-wrecks-aftermath.html | In the Train Wrecks' Aftermath | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/realestate/real-estate-a-securities-firm-finds-some-ready-made-trading-space-available-for-lease-in-midtown.html | Real Estate;A securities firm finds some ready-made trading space available for lease in midtown. | False | By Mervyn Rothstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/olestra-vs-bovine-hormone-060240.html | Olestra vs. Bovine Hormone | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/dr-francesca-m-thompson-51-chronicler-of-fight-with-cancer.html | Dr. Francesca M. Thompson, 51, Chronicler of Fight With Cancer | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/movies/mr-holland-succeeds-almost-despite-itself.html | Mr. Holland Succeeds, Almost Despite Itself | False | By William Grimes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/squeezing-the-textile-workers-trade-and-technology-force-a-new-wave-of-job-cuts.html | Squeezing the Textile Workers;Trade and Technology Force a New Wave of Job Cuts | False | By John Holusha | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/questions-about-care-of-suspect-in-killing.html | Questions About Care Of Suspect In Killing | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/inside-060232.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/transactions-060445.html | Transactions | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/malaysian-sports-car-due.html | Malaysian Sports Car Due | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/music-review-neglected-one-act-operas.html | MUSIC REVIEW;Neglected One-Act Operas | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/sports-of-the-times-knicks-have-their-own-fault-line.html | Sports of The Times;Knicks Have Their Own Fault Line | False | By George Vecsey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/gmc-and-pontiac-one-division-2-images.html | GMC and Pontiac: One Division, 2 Images | False | By Keith Bradsher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-football-in-pursuit-of-elliott-jets-take-early-lead.html | PRO FOOTBALL;In Pursuit Of Elliott, Jets Take Early Lead | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/business-digest-060119.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/russia-says-170-chechens-died-in-attack-on-main-rebel-town.html | Russia Says 170 Chechens Died in Attack on Main Rebel Town | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/34-slightly-hurt-as-pilot-fearing-fire-orders-exit.html | 34 Slightly Hurt as Pilot, Fearing Fire, Orders Exit | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/results-plus-060542.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/metropolitan-diary-058963.html | Metropolitan Diary | False | By Ron Alexander | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/olympics-atlanta-s-biggest-concern-is-finances.html | OLYMPICS;Atlanta's Biggest Concern Is Finances | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/currency-markets-hong-kong-and-singapore-vow-to-join-japan-in-monetary-steps.html | CURRENCY MARKETS;Hong Kong and Singapore Vow To Join Japan in Monetary Steps | False | By Andrew Pollack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/levi-strauss-stock-buyout-would-benefit-small-group.html | Levi Strauss Stock Buyout Would Benefit Small Group | False | By James Sterngold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/brothers-draw-long-sentences-in-killing-of-a-police-officer.html | Brothers Draw Long Sentences in Killing of a Police Officer | False | By Joseph P. Fried | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-basketball-beard-has-something-to-smile-about.html | PRO BASKETBALL;Beard Has Something To Smile About | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/wife-recalls-subway-bomber-s-obsessions.html | Wife Recalls Subway Bomber's Obsessions | False | By Don van Natta Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/pataki-plans-to-tax-goods-bought-on-reservations.html | Pataki Plans to Tax Goods Bought on Reservations | False | By Raymond Hernandez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/their-fast-over-muslims-offer-some-advice-for-lent.html | Their Fast Over, Muslims Offer Some Advice for Lent | False | By Peter Steinfels | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/IHT-but-fed-chairman-wont-bar-more-cuts-in-interest-rates-greenspan-expects.html | But Fed Chairman Won't Bar More Cuts in Interest Rates : Greenspan Expects Sustained Growth | False | By Lawrence Malkin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/plain-and-simple-a-hot-low-fat-sausage-hash.html | PLAIN AND SIMPLE;A Hot, Low-Fat Sausage Hash | False | By Marian Burros | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/sheep-inc-as-a-herd-grows-so-do-a-restaurant-and-inn.html | Sheep Inc.: As a Herd Grows, So Do a Restaurant and Inn | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/key-rates-059285.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/metro-digest-059994.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/testimony-greenspan-rattles-stock-bond-markets-blue-chips-fall-44.79-30-year.html | Testimony by Greenspan Rattles Stock and Bond Markets;Blue Chips Fall 44.79; 30-Year Bond Plunges In Fourth Day of Selloff | False | By Edward Wyatt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/international-briefs-smithkline-profit-up-7.html | INTERNATIONAL BRIEFS;SmithKline Profit Up 7% | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-jobs-and-environment-aren-t-in-conflict-059358.html | Jobs and Environment Aren't in Conflict | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-restricting-divorce-hurts-children-and-women-060771.html | Restricting Divorce Hurts Children and Women | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/no-headline-059706.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/c-corrections-060380.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/IHT-africas-new-politics-demand-an-end-to-dependence-on-aid.html | Africa's New Politics Demand an End to Dependence on Aid | False | By Mats Karlsson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/embryo-research-is-prolife.html | Embryo Research Is 'Pro-Life' | False | By Meredith Wadman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/television-review-spare-the-rod-and-spoil-little-heidi.html | TELEVISION REVIEW;Spare The Rod And Spoil Little Heidi | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/us-mediator-on-northern-ireland-will-try-again.html | U.S. Mediator on Northern Ireland Will Try Again | False | By Tim Weiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-gop-commandment-059196.html | G.O.P. Commandment | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/bosnian-serbs-pressed-to-flee-area-near-sarajevo.html | Bosnian Serbs Pressed to Flee Area Near Sarajevo | False | By Stephen Kinzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/the-unwilling-witness.html | The Unwilling Witness | False | By Clare Dalton and Elizabeth M. Schneider | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-football-moon-takes-stand-to-deny-that-he-attacked-his-wife.html | PRO FOOTBALL;Moon Takes Stand to Deny That He Attacked His Wife | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/movies/film-review-slackers-with-ambition-to-become-desperadoes.html | FILM REVIEW;Slackers With Ambition: To Become Desperadoes | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-foundation-underwrites-intelligence-research-059170.html | Foundation Underwrites Intelligence Research | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/baseball-atlanta-s-real-summer-games.html | BASEBALL;Atlanta's Real Summer Games | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/IHT-1896-us-candidates-in-our-pages100-75-and-50-years-ago.html | 1896: U.S. Candidates : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/abused-boy-found-dead-in-the-bronx.html | Abused Boy Found Dead In the Bronx | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/baseball-fernandez-says-hello-now-trade-me.html | BASEBALL;Fernandez Says Hello, Now Trade Me | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/changing-city-changing-carnival.html | Changing City, Changing Carnival | False | By Rick Bragg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/media-business-advertising-addenda-mass-merchandisers-jostle-with-tobacco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Mass merchandisers jostle with tobacco companies to cash in on the auto racing craze. | False | By Gianna Jacobson | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/college-basketball-with-just-a-single-loss-uconn-is-feeling-neurotic.html | COLLEGE BASKETBALL;With Just a Single Loss, UConn Is Feeling Neurotic | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/sarajevo-reborn.html | Sarajevo Reborn | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/why-the-ira-stopped-talking.html | Why the I.R.A. Stopped Talking | False | By Kevin Toolis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/executive-changes-059420.html | Executive Changes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/style/IHT-multicultural-oedipe-in-berlin.html | Multicultural 'Oedipe' in Berlin | False | By James Helme Sutcliffe, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/IHT-what-kurds-want-letters-to-the-editor.html | What Kurds Want : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/style/building-cooking-expertise-a-meal-or-two-at-a-time.html | Building Cooking Expertise, A Meal (or Two) at a Time | False | By Michele Urvater | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-football-o-donnell-is-impressed-by-visit-with-jets.html | PRO FOOTBALL;;O'Donnell Is Impressed by Visit With Jets | False | By Timothy W. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/o-correction-new-hampshire-060259.html | Correction: New Hampshire | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/anti-semitic-graffiti-sprayed-on-homes-in-westchester.html | Anti-Semitic Graffiti Sprayed on Homes in Westchester | False | By Joseph Berger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/the-media-business-advertising-addenda-account-review-for-playskool-toys.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Account Review For Playskool Toys | False | By Gianna Jacobson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-car-grant-from-the-pentagon.html | NEW JERSEY DAILY BRIEFING;Car Grant From the Pentagon | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/food-allergy-called-unseen-asthma-villain.html | Food Allergy Called Unseen Asthma Villain | False | By Jane E. Brody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/anguish-of-rwanda-echoed-in-a-baby-s-cry.html | Anguish of Rwanda Echoed in a Baby's Cry | False | By James C. McKinley Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-football-notebook-cox-to-leave-dolphins-for-4-year-bears-deal.html | PRO FOOTBALL: NOTEBOOK;Cox to Leave Dolphins For 4-Year Bears Deal | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/iraqi-defector-goes-home-to-father-in-law-hussein.html | Iraqi Defector Goes Home, To Father-in-Law Hussein | False | By Douglas Jehl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/dance-review-the-allure-of-an-orange.html | DANCE REVIEW;The Allure of an Orange | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-basketball-the-chemistry-just-isn-t-right-for-the-new-knicks.html | PRO BASKETBALL;The Chemistry Just Isn't Right for the New Knicks | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/IHT-the-inevitable-brings-about-a-whole-new-soccer-game.html | The Inevitable Brings About a Whole New Soccer Game | False | By Rob Hughes, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/company-news-hawker-siddeley-to-spin-off-55-stake-in-cgtx.html | COMPANY NEWS;HAWKER SIDDELEY TO SPIN OFF 55% STAKE IN CGTX | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/o-corrections-060402.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/talking-toys-with-betty-james-persevering-for-family-and-slinky.html | TALKING TOYS WITH: Betty James;Persevering for Family and Slinky | False | By Alex Witchel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/college-basketball-miami-overcomes-st-john-s-in-overtime.html | COLLEGE BASKETBALL;Miami Overcomes St. John's in Overtime | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/IHT-geography-lesson-letters-to-the-editor.html | Geography Lesson : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/2-views-of-kevorkian-killer-or-comforter.html | 2 Views of Kevorkian: Killer or Comforter | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/sports-of-the-times-a-chess-king-bails-out-the-big-four.html | Sports Of The Times;A Chess King Bails Out the Big Four | False | By Dave Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/2-customs-agents-are-facing-charges-in-kidnapping-case.html | 2 Customs Agents Are Facing Charges In Kidnapping Case | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/the-vision-thing-again.html | The Vision Thing, Again | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-campaign-92-author-subject-of-article-denies-he-wrote-colors.html | POLITICS: CAMPAIGN '92;Author, Subject of Article, Denies He Wrote 'Colors' | False | By Mary B. W. Tabor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/agency-asks-park-s-friends-to-heal-its-weather-wounds.html | Agency Asks Park's Friends to Heal Its Weather Wounds | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-mexico-tortilla-maker-won-no-favors-059218.html | Mexico Tortilla Maker Won No Favors | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/style/IHT-racine-and-moliere-the-week-of-the-french.html | Racine and Molià̈sÂ®re:The Week of the French | False | By Sheridan Morley, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/composers-separated-by-their-similarities.html | Composers Separated By Their Similarities | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/company-news-sunamerica-to-buy-annuity-contracts-from-beneficial.html | COMPANY NEWS;SUNAMERICA TO BUY ANNUITY CONTRACTS FROM BENEFICIAL | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/new-jersey-daily-briefing-secret-ballot-is-requested.html | NEW JERSEY DAILY BRIEFING;Secret Ballot Is Requested | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/man-held-in-abuse-at-day-care-center.html | Man Held in Abuse At Day-Care Center | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/l-restricting-divorce-hurts-children-and-women-take-the-pain-away-060798.html | Restricting Divorce Hurts Children and Women;Take the Pain Away | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/personal-health-059048.html | Personal Health | False | By Jane E. Brody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-the-future-a-hard-race-is-over-but-things-might-get-harder.html | POLITICS: THE FUTURE;A Hard Race Is Over, but Things Might Get Harder | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/hospital-did-not-monitor-outpatient-treatment-of-suspect-in-subway-murder.html | Hospital Did Not Monitor Outpatient Treatment of Suspect in Subway Murder | False | By Rachel L. Swarns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/garden/the-problem-is-winter-the-answer-is-soup.html | The Problem Is Winter, The Answer Is Soup | False | By Suzanne Hamlin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/research-links-writing-style-to-the-risk-of-alzheimer-s.html | Research Links Writing Style to the Risk of Alzheimer's | False | By Gina Kolata | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/general-who-fled-goes-home-to-iraq-blessed-by-hussein.html | General Who Fled Goes Home to Iraq, Blessed by Hussein | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/parking-rules-059838.html | Parking Rules | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/market-place-the-civil-war-at-rjr-nabisco-has-seen-only-its-first-major-battle.html | Market Place;The civil war at RJR Nabisco has seen only its first major battle. | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/record-labels-sue-amway-over-its-videos.html | Record Labels Sue Amway Over Its Videos | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/pro-football-judge-rules-against-dallas.html | PRO FOOTBALL;Judge Rules Against Dallas | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/e-corrections-060364.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/world/IHT-risking-new-conflict-eu-drafts-treaty-changes-on-jobs.html | Risking New Conflict, EU Drafts Treaty Changes on Jobs | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/2-bankers-who-gave-to-clinton-are-indicted-for-misusing-funds.html | 2 Bankers Who Gave to Clinton Are Indicted for Misusing Funds | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/business-travel-france-going-internet-provide-information-for-visitors.html | Business Travel;France is going on the Internet to provide information for visitors. | False | By Paul Burnham Finney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/pratt-lambert-job-loss.html | Pratt & Lambert Job Loss | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/mental-health-care-for-outpatients-is-often-lax.html | Mental Health Care for Outpatients Is Often Lax | False | By Lisa W. Foderaro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/politics-for-the-pollsters-too-close-for-comfort.html | POLITICS;For the Pollsters, Too Close for Comfort | False | By Elizabeth Kolbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/baseball-baseball-s-owners-plan-new-proposal.html | BASEBALL;Baseball's Owners Plan New Proposal | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/music-review-mediterranean-pulse-for-oriental-tales.html | MUSIC REVIEW;Mediterranean Pulse for Oriental Tales | False | By Alex Ross | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/us-orders-passenger-trains-to-slow-down-after-some-stations.html | U.S. Orders Passenger Trains to Slow Down After Some Stations | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/mayor-assails-the-candidacy-of-buchanan.html | Mayor Assails The Candidacy Of Buchanan | False | By Steven Lee Myers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/books/books-of-the-times-a-scarred-cradle-of-black-america-mississippi.html | BOOKS OF THE TIMES;A Scarred Cradle of Black America: Mississippi | False | By Richard Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/nyregion/about-new-york-a-latin-takes-manhattan.html | About New York;A Latin Takes Manhattan | False | By David Gonzalez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/arts/music-review-mettle-and-tenderness-too.html | MUSIC REVIEW;Mettle and Tenderness, Too | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/opinion/IHT-seeking-a-unified-policy-letters-to-the-editor.html | Seeking a Unified Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/sports/sports-people-boxing-title-fights-are-set.html | SPORTS PEOPLE: BOXING;Title Fights Are Set | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/supreme-court-roundup-justices-reconsider-law-requiring-cable-tv-to-carry-local.html | Supreme Court Roundup;Justices Reconsider Law Requiring Cable TV to Carry Local Stations' Signals | False | By Linda Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/business/international-briefs-fuji-bank-to-cut-12-of-work-force.html | INTERNATIONAL BRIEFS;Fuji Bank to Cut 12% of Work Force | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-21 | 1996-02-21 | https://www.nytimes.com/1996/02/21/us/holding-line-on-postage.html | Holding Line on Postage | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/winter-sports-birkebeiner-strategy-is-just-a-gamble.html | WINTER SPORTS;Birkebeiner Strategy Is Just a Gamble | False | By Barbara Lloyd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/IHT-russian-matters-letters-to-the-editor.html | Russian Matters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/vintage-bulbs-charm-modern-gardeners.html | Vintage Bulbs Charm Modern Gardeners | False | By Robyn Meredith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/company-briefs-062820.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-nbc-in-talks-to-free-executive-to-take-a-top-position-at-abc.html | THE MEDIA BUSINESS;NBC in Talks to Free Executive To Take a Top Position at ABC | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/news/chirac-to-unveil-plans-for-an-allvolunteer-french-army-.html | Chirac to Unveil Plans for an All-Volunteer French Army | False | By Joseph Fitchett, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/metro-matters-what-victors-did-not-say-tuesday-night.html | Metro Matters;What Victors Did Not Say Tuesday Night | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/greenspan-says-further-cut-in-rates-is-possible.html | Greenspan Says Further Cut in Rates Is Possible | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/time-warner-plans-to-sell-medical-self-help-videos.html | Time Warner Plans to Sell Medical Self-Help Videos | False | By Milt Freudenheim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/basketball-nets-work-overtime-for-5th-straight-victory.html | BASKETBALL;Nets Work Overtime for 5th Straight Victory | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/itt-hartford-contracts.html | ITT Hartford Contracts | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/IHT-1896foes-in-senate-in-our-pages100-75-and-50-years-ago.html | 1896;Foes in Senate : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/IHT-chirac-to-unveil-plans-for-an-allvolunteer-french-army-.html | Chirac to Unveil Plans for an All-Volunteer French Army | False | By Joseph Fitchett, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/my-spy-story.html | My Spy Story | False | By Frank Smyth | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/getting-what-they-deserve-no-profit-is-no-problem-for-high-paid-executives.html | Getting What They Deserve?;No Profit Is No Problem for High-Paid Executives | False | By Judith H. Dobrzynski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/chechen-town-s-fugitives-say-russians-shell-civilians.html | Chechen Town's Fugitives Say Russians Shell Civilians | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/IHT-european-topics-can-poetry-soothe-the-pain.html | European Topics : Can Poetry Soothe the Pain? | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/farrakhan-s-angry-world-tour-brings-harsh-criticism-at-home.html | Farrakhan's Angry World Tour Brings Harsh Criticism at Home | False | By Steven A. Holmes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/in-about-face-us-proposes-standby-force-for-burundi.html | In About-Face, U.S. Proposes Standby Force for Burundi | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-what-if-computer-had-won-the-chess-match-062863.html | What if Computer Had Won the Chess Match? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/currents-chiaroscurist-at-large.html | Currents;Chiaroscurist at Large | False | By Mitchell Owens | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-advertising-addenda-accounts-061379.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Edwin McDowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/pro-football-moon-delivers-testimony-about-restraining-wife.html | PRO FOOTBALL;Moon Delivers Testimony About Restraining Wife | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/sports-people-basketball-loan-details-revealed.html | SPORTS PEOPLE: BASKETBALL;Loan Details Revealed | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-on-the-move-exultant-buchanan-pushes-economic-insecurity-theme.html | POLITICS: ON THE MOVE;Exultant Buchanan Pushes Economic Insecurity Theme | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/currents-sundials-to-set-your-watch-by.html | Currents;Sundials to Set Your Watch By | False | By Mitchell Owens | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-briefs-volvo-profit-fell-38-in-fourth-quarter.html | INTERNATIONAL BRIEFS;Volvo Profit Fell 38% in Fourth Quarter | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/results-plus-062502.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/basketball-recent-trades-prove-to-be-distracting.html | BASKETBALL;Recent Trades Prove to Be Distracting | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-what-if-computer-had-won-the-chess-match-062855.html | What if Computer Had Won the Chess Match? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-what-if-computer-had-won-the-chess-match-062839.html | What if Computer Had Won the Chess Match? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/books/books-of-the-times-he-s-tall-dark-and-fond-of-stalin.html | BOOKS OF THE TIMES;He's Tall, Dark and Fond of Stalin | False | By Christopher Lehmann-Haupt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-briefs-astra-pretax-profit-gains.html | INTERNATIONAL BRIEFS;Astra Pretax Profit Gains | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/sports-people-hockey-player-has-transplant.html | SPORTS PEOPLE: HOCKEY;Player Has Transplant | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/french-government-will-sell-thomson-this-year.html | French Government Will Sell Thomson This Year | False | By Nathaniel C. Nash | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/IHT-1921-no-censorship-in-our-pages100-75-and-50-years-ago.html | 1921: No Censorship : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/currents-met-displays-synthetic-built-for-the-ages.html | Currents;Met Displays Synthetic Built For the Ages | False | By Mitchell Owens | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/bridge-061956.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/sec-seeks-to-keep-fraud-figure-in-jail.html | S.E.C. Seeks to Keep Fraud Figure in Jail | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-assessment-front-runner-gop-race-had-flat-tire-new-hampshire.html | POLITICS: THE ASSESSMENT;How 'Front Runner' in G.O.P. Race Had a Flat Tire in New Hampshire | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/terrorism-and-ireland.html | Terrorism and Ireland | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-in-the-pack-alexander-fires-on-buchanan-to-get-dole.html | POLITICS: IN THE PACK;Alexander Fires On Buchanan, To Get Dole | False | By Kevin Sack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/chronicle-062901.html | CHRONICLE | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-sale-of-dmv-list-assailed.html | New Jersey Daily Briefing;Sale of D.M.V. List Assailed | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/good-people-go-bad-in-iowa-and-a-drug-is-being-blamed.html | Good People Go Bad in Iowa, And a Drug Is Being Blamed | False | By Dirk Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/music-review-new-works-as-a-sidelight.html | MUSIC REVIEW;New Works as a Sidelight | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/business-digest-062170.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/what-buchanan-owes-clinton.html | What Buchanan Owes Clinton | False | By Jagdish Bhagwati | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/essay-for-heart-and-soul.html | Essay;For Heart and Soul | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/transplant-surgeon-is-acquitted-by-jury-in-embezzling-case.html | Transplant Surgeon Is Acquitted by Jury In Embezzling Case | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/girl-10-records-suspect-in-abuse-case.html | Girl, 10, Records Suspect in Abuse Case | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/bronx-judge-defends-ruling-in-abuse-case.html | Bronx Judge Defends Ruling In Abuse Case | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-mca-agrees-to-buy-stake-in-interscope-record-label.html | THE MEDIA BUSINESS;MCA Agrees to Buy Stake In Interscope Record Label | False | By Geraldine Fabrikant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-drug-aid-cut-called-unlikely.html | New Jersey Daily Briefing;Drug Aid Cut Called Unlikely | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/man-is-executed-for-killing-brother-9.html | Man Is Executed for Killing Brother, 9 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/basketball-the-knicks-show-their-age-but-also-their-poise.html | BASKETBALL;The Knicks Show Their Age, but Also Their Poise | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-state-would-cut-school-s-aid.html | New Jersey Daily Briefing;State Would Cut School's Aid | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/as-leaders-urge-them-on-serbs-clog-roads-out-of-sarajevo.html | As Leaders Urge Them On, Serbs Clog Roads Out of Sarajevo | False | By Stephen Kinzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/news/most-of-the-schengen-group-continues-to-resist-cooperation-on-police.html | Most of the Schengen Group ContinuesTo Resist Cooperation on Police Matters : Myriad Disputes Stall Union's Border Treaty | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/sports-of-the-times-the-lessons-of-mixing-work-play.html | Sports of the Times;The Lessons Of Mixing Work, Play | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-business-billion-marks-lost-shipbuilder-seek-bankruptcy-germany.html | INTERNATIONAL BUSINESS;Billion Marks Lost, Shipbuilder To Seek Bankruptcy in Germany | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/critic-s-notebook-giggles-intact-political-satire-is-back-on-tv.html | CRITIC'S NOTEBOOK;Giggles Intact, Political Satire Is Back on TV | False | By Caryn James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-what-if-computer-had-won-the-chess-match-062847.html | What if Computer Had Won the Chess Match? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-still-fighting-lugar-turns-new-england-primary-his-struggling-campaign.html | POLITICS: STILL FIGHTING;Lugar Turns to New England Primary in His Struggling Campaign | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/IHT-electronics-giant-to-go-private-dassault-and-aerospatiale-to-merge.html | Electronics Giant to Go Private, Dassault and Aerospatiale to Merge : France Shakes Out Its Defense Industry | False | By Joseph Fitchett, International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/the-gop-s-extremism-debate.html | The G.O.P.'s Extremism Debate | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/brain-chemical-said-to-play-role-in-cigarette-addiction.html | Brain Chemical Said to Play Role in Cigarette Addiction | False | By Warren E. Leary | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/baseball-counteroffer-by-owners-includes-a-salary-tax.html | BASEBALL;Counteroffer by Owners Includes a Salary Tax | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/c-corrections-062600.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/company-news-cypress-semiconductor-to-build-new-plant-in-texas.html | COMPANY NEWS;CYPRESS SEMICONDUCTOR TO BUILD NEW PLANT IN TEXAS | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/in-san-diego-an-old-drug-comes-back.html | In San Diego, An Old Drug Comes Back | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/theater/theater-in-review-060984.html | Theater in Review | False | By D.j.r. Bruckner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/jurors-acquit-rap-musician-in-murder-case.html | Jurors Acquit Rap Musician In Murder Case | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/managua-journal-born-out-of-war-nicaragua-s-police-keep-the-peace.html | Managua Journal;Born Out of War, Nicaragua's Police Keep the Peace | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-business-pepsi-courts-myanmar-preferring-sales-to-politics.html | INTERNATIONAL BUSINESS;Pepsi Courts Myanmar, Preferring Sales to Politics | False | By Seth Mydans | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/critic-s-choice-classical-cd-s-accessible-yet-modern-janacek-did-everything-his.html | CRITIC'S CHOICE/Classical CD's;Accessible Yet Modern, Janacek Did Everything His Way | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/liberties-all-the-bob-doles.html | Liberties;All the Bob Doles | False | By Maureen Dowd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-the-president-quiet-glee-over-gop-demolition-derby.html | POLITICS: THE PRESIDENT;Quiet Glee Over G.O.P. Demolition Derby | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/foes-of-affirmative-action-claim-california-ballot-spot.html | Foes of Affirmative Action Claim California Ballot Spot | False | By B. Drummond Ayres Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/movies/berlin-fires-up-its-film-festival-with-star-power.html | Berlin Fires Up Its Film Festival With Star Power | False | By Alan Riding | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/theater/theater-in-review-077984.html | Theater in Review | False | By D.j.r. Bruckner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/horse-racing-strong-field-is-entered-to-test-unbridled-s-song.html | HORSE RACING;Strong Field Is Entered To Test Unbridled's Song | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/parking-rules-062065.html | Parking Rules | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/comptroller-backs-dismantling-lilco.html | Comptroller Backs Dismantling Lilco | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/one-arrest-two-versions-hispanic-li-residents-say-beating-illustrates-harassment.html | One Arrest, Two Versions;Hispanic L.I. Residents Say Beating Illustrates Harassment | False | By Dan Barry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/new-site-for-bomb-trial-brings-burdens-experts-say.html | New Site for Bomb Trial Brings Burdens, Experts Say | False | By Jo Thomas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/baseball-stealing-a-new-art-sought-by-green.html | BASEBALL;Stealing: A New Art Sought By Green | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/executive-changes-061336.html | Executive Changes | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/dance-review-perennially-young-cast-and-getting-younger.html | DANCE REVIEW;Perennially Young Cast, And Getting Younger | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/economic-scene-a-california-initiative-would-put-lawyers-to-the-free-market-test.html | Economic Scene;A California initiative would put lawyers to the free-market test. | False | By Peter Passell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/ratepayers-counsel-faces-loss-of-days.html | Ratepayers' Counsel Faces Loss of Days | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/IHT-european-topics-9198316270.html | European Topics | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/third-teen-ager-found-guilty-of-slaying-police-officer-during-holdup.html | Third Teen-Ager Found Guilty of Slaying Police Officer During Holdup | False | By Joseph P. Fried | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/families-hope-freeway-killer-s-execution-ends-their-years-of-pain.html | Families Hope Freeway Killer's Execution Ends Their Years of Pain | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/inside-061883.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-judge-pleads-guilty.html | New Jersey Daily Briefing;Judge Pleads Guilty | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/garden-q-a.html | GARDEN Q. & A. | False | By Dora Galitzki | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/staten-island-ferry-smashes-into-pilings-in-heavy-fog-injuring-18.html | Staten Island Ferry Smashes into Pilings in Heavy Fog, Injuring 18 | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/theater-in-review-062430.html | Theater in Review | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/key-rates-061085.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/taking-romanovs-on-the-road.html | Taking Romanovs On the Road | False | By Christopher Mason | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-briefs-dutch-government-selling-a-dsm-stake.html | INTERNATIONAL BRIEFS;Dutch Government Selling a DSM Stake | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/pro-football-jets-bidding-to-sign-elliott-getting-bolder.html | PRO FOOTBALL;Jets' Bidding To Sign Elliott Getting Bolder | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/jill-rose-52-head-of-photo-museum.html | Jill Rose, 52, Head Of Photo Museum | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/pataki-and-giuliani-bound-by-pragmatism.html | Pataki and Giuliani: Bound by Pragmatism | False | By James Dao | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/court-bars-landlord-from-evicting-clinic.html | Court Bars Landlord From Evicting Clinic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/hockey-isles-aim-at-ranger-streak.html | HOCKEY;Isles Aim at Ranger Streak | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-not-all-arts-audiences-are-graying-061077.html | Not All Arts Audiences Are Graying | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-the-overview-some-republicans-hoping-for-a-way-to-stop-buchanan.html | POLITICS: THE OVERVIEW;SOME REPUBLICANS HOPING FOR A WAY TO STOP BUCHANAN | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/british-ford-has-egg-whites-on-its-face.html | British Ford Has Egg Whites on Its Face | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-drug-policy-failure-061042.html | Drug Policy Failure | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/IHT-capriati-wins-match-taking-giant-step-in-her-return-to-tennis.html | Capriati Wins Match, Taking Giant Step in Her Return to Tennis | False | By Christopher Clarey, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/hampton-plans-visit-to-49ers.html | Hampton Plans Visit to 49ers | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/theater/zoe-caldwell-collapses-during-master-class.html | Zoe Caldwell Collapses During 'Master Class' | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/inquiry-is-said-to-focus-on-1990-clinton-meeting-with-banker.html | Inquiry Is Said to Focus on 1990 Clinton Meeting With Banker | False | By Stephen Labaton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-the-unions-labor-leader-calls-buchanan-workers-enemy.html | POLITICS: THE UNIONS;Labor Leader Calls Buchanan Workers' Enemy | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/IHT-embittered-garuzzo-is-credited-with-firms-return-to-profitability-fiat.html | Embittered Garuzzo Is Credited With Firm's Return to Profitability : Fiat Fires No. 3 Officer Days Before Agnelli Goes | False | By Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/baseball-don-t-look-for-ripken-to-rest-on-laurels.html | BASEBALL;Don't Look for Ripken to Rest on Laurels | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/IHT-peace-in-cricket-letters-to-the-editor.html | Peace in Cricket : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/IHT-european-topics-91207229128.html | European Topics | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/IHT-racer-villeneuve-loves-life-on-the-edge.html | Racer Villeneuve Loves Life 'on the Edge' | False | By Brad Spurgeon, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/IHT-most-of-the-schengen-group-continues-to-resist-cooperation-on-police.html | Most of the Schengen Group Continues To Resist Cooperation on Police Matters : Myriad Disputes Stall Union's Border Treaty | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/IHT-dole-loser-in-a-surprise-calls-buchanan-extreme.html | Dole, Loser in a Surprise, Calls Buchanan 'Extreme' | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/afrikaners-try-to-stand-in-the-schoolhouse-door.html | Afrikaners Try to Stand in the Schoolhouse Door | False | By Suzanne Daley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/aide-to-crew-held-2d-job-in-education.html | Aide to Crew Held 2d Job In Education | False | By Jacques Steinberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/morton-gould-composer-and-conductor-dies-at-82.html | Morton Gould, Composer And Conductor, Dies at 82 | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/sears-moves-to-shed-stake-in-prodigy.html | Sears Moves To Shed Stake In Prodigy | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/IHT-letters-to-the-editor-93474922883.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/world-news-briefs-king-fahd-to-resume-power-in-saudi-arabia.html | WORLD NEWS BRIEFS;King Fahd to Resume Power in Saudi Arabia | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/israel-sets-election-date-and-both-sides-come-out-swinging.html | Israel Sets Election Date and Both Sides Come Out Swinging | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/company-news-fairfax-financial-to-buy-most-of-skandia-america.html | COMPANY NEWS;FAIRFAX FINANCIAL TO BUY MOST OF SKANDIA AMERICA | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/beach-volleyball-a-journey-from-slam-dunk-to-spike.html | BEACH VOLLEYBALL;A Journey From Slam Dunk to Spike | False | By Tom Friend | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By Vincent M. Mallozzi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/new-york-vs-california-in-a-closet-space-race.html | New York vs. California In a Closet Space Race | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/brooklyn-man-held-on-charges-of-incest.html | Brooklyn Man Held On Charges of Incest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/news-summary-062324.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/worldbusiness/IHT-firm-prepares-to-cash-in-on-knowhow-acorna-place.html | Firm Prepares to Cash In on Know-How : Acorn;A Place in the Sun | False | By Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-vying-for-lead-the-real-bob-dole-vows-he-ll-prevail.html | POLITICS: VYING FOR LEAD;The Real Bob Dole' Vows He'll Prevail | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/if-it-smells-like-spring-it-s-a-flower-show-or-is-it-spring.html | If It Smells Like Spring, It's a Flower Show (or Is It Spring?) | False | By Anne Raver | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/justices-wrestle-with-tv-indecency-issue.html | Justices Wrestle With TV Indecency Issue | False | By Linda Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/c-corrections-062570.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-editor-of-new-york-objects-to-coverage.html | THE MEDIA BUSINESS;Editor of New York Objects to Coverage | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/a-derailment-in-colorado-kills-two.html | A Derailment In Colorado Kills Two | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-business-renault-plans-more-job-cuts.html | INTERNATIONAL BUSINESS;Renault Plans More Job Cuts | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/holbrooke-gets-his-own-day-in-the-limelight.html | Holbrooke Gets His Own Day in the Limelight | False | By Steven Erlanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/norma-kamali-cleans-house.html | Norma Kamali Cleans House | False | By David Colman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/fossil-dealer-target-of-federal-prosecutors-begins-jail-term.html | Fossil Dealer, Target of Federal Prosecutors, Begins Jail Term | False | By Malcolm W. Browne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/from-the-democrats-glee-but-no-gloating.html | From the Democrats, Glee but No Gloating | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/stocks-stop-their-slide-as-dow-jumps-57.44.html | Stocks Stop Their Slide, as Dow Jumps 57.44 | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/theater/theater-review-a-house-guest-inspires-not-so-maternal-feelings.html | THEATER REVIEW;A House Guest Inspires Not So Maternal Feelings | False | By Ben Brantley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/center-created-for-all-blacks-going-to-school.html | Center Created For All Blacks Going to School | False | By Emily M. Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/changing-a-culture-of-courage.html | Changing a Culture of Courage | False | By Randy Kennedy | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/the-neediest-cases-helping-to-heal-the-wounds-of-loss.html | THE NEEDIEST CASES;Helping to Heal the Wounds of Loss | False | By Martin Stolz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/theater/theater-in-review-062448.html | Theater in Review | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/music-review-the-schubertiade-ends-with-song-and-piano.html | MUSIC REVIEW;The Schubertiade Ends With Song and Piano | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/style/IHT-book-speak-sunlight-songdogs.html | BOOK : SPEAK SUNLIGHT ; SONGDOGS | False | By Katherine Knorr, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-singapore-answered-charge-of-nepotism-061069.html | Singapore Answered Charge of Nepotism | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-advertising-addenda-florida-citrus-group-selects-amminati.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Florida Citrus Group Selects Amminati | False | By Edwin McDowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/the-judge-and-the-lawyer-some-not-so-judicious-letters.html | The Judge and the Lawyer: Some Not-So-Judicious Letters | False | By Jan Hoffman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/c-corrections-062618.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-briefs-gehe-raises-its-bid-for-lloyds-chemists.html | INTERNATIONAL BRIEFS;Gehe Raises Its Bid For Lloyds Chemists | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-father-not-liable-for-tuition.html | New Jersey Daily Briefing;Father Not Liable for Tuition | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/fund-chairman-gets-new-heart.html | Fund Chairman Gets New Heart | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/court-bars-clinic-eviction-despite-abortion-protests.html | Court Bars Clinic Eviction Despite Abortion Protests | False | By John T. McQuiston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/warriors-oakland-agree-on-arena.html | Warriors, Oakland Agree on Arena | False | OAKLAND, Calif., Feb. 21, AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/sports-people-pro-football-chargers-sign-salisbury.html | SPORTS PEOPLE: PRO FOOTBALL;Chargers Sign Salisbury | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/finance-briefs-061352.html | FINANCE BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-final-four-scheme-charged.html | New Jersey Daily Briefing;Final Four Scheme Charged | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/tennis-capriati-s-comeback-begins-with-a-victory.html | TENNIS;Capriati's Comeback Begins With a Victory | False | By Christopher Clarey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/market-place-after-a-planned-split-operations-what-would-thorn-emi-for-encore.html | Market Place;After a planned split of operations, what would Thorn EMI do for an encore? Maybe sell itself off. | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/credit-markets-treasuries-rise-in-price-ending-slide.html | CREDIT MARKETS;Treasuries Rise in Price, Ending Slide | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/world-news-briefs-british-balloonists-delay-round-the-world-try.html | WORLD NEWS BRIEFS;British Balloonists Delay Round-the-World Try | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/baseball-williams-s-lofty-salary-has-expectations-rising.html | BASEBALL;Williams's Lofty Salary Has Expectations Rising | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/ben-schley-80-turned-fly-fishing-into-a-career.html | Ben Schley, 80; Turned Fly Fishing Into a Career | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/currents-sic-transit-sister.html | Currents;Sic Transit Sister | False | By Mitchell Owens | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/no-headline-061867.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/on-location-with-john-woo-ballets-with-bullets.html | ON LOCATION WITH: John Woo;Ballets With Bullets | False | By Bernard Weinraub | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/short-of-money-the-french-face-cuts-in-their-cherished-military.html | Short of Money, the French Face Cuts in Their Cherished Military | False | By Craig R. Whitney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/harlem-troupe-creates-a-children-s-program.html | Harlem Troupe Creates a Children's Program | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/IHT-1946-gis-out-of-jobs-in-our-pages100-75-and-50-years-ago.html | 1946: GIs Out of Jobs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/c-corrections-062588.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/worldbusiness/IHT-a-financial-showdown-looms-in-bond-markets.html | A Financial Showdown Looms in Bond Markets | False | By Lawrence Malkin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/transactions-061875.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-why-whitewater-061131.html | Why Whitewater? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/c-corrections-062596.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/arts/pop-review-honoring-tibet-in-meditative-songs.html | POP REVIEW;Honoring Tibet in Meditative Songs | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-students-paid-price-when-private-firm-took-over-schools-privatizers-made-gains-062880.html | Students Paid the Price When Private Firm Took Over Schools;Privatizers Made Gains | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/new-jersey-daily-briefing-ferry-crewmen-honored.html | New Jersey Daily Briefing;Ferry Crewmen Honored | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/international-briefs-elf-aquitaine-posts-profit-for-1995.html | INTERNATIONAL BRIEFS;Elf Aquitaine Posts Profit for 1995 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/sports-people-swimming-warning-draws-praise-from-medical-chief.html | SPORTS PEOPLE: SWIMMING;Warning Draws Praise From Medical Chief | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/michael-deutch-88-co-inventor-of-method-for-synthetic-rubber.html | Michael Deutch, 88, Co-Inventor Of Method for Synthetic Rubber | False | By Tim Weiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-students-paid-the-price-when-private-firm-took-over-schools-061034.html | Students Paid the Price When Private Firm Took Over Schools | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/media-business-advertising-cruise-industry-moving-toward-more-campaigns-face.html | THE MEDIA BUSINESS: ADVERTISING;The cruise industry is moving toward more campaigns in the face of declining business. | False | By Edwin McDowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/a-tough-year-leaves-charities-in-need.html | A Tough Year Leaves Charities in Need | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/currents-history-to-put-on-walls.html | Currents;History to Put on Walls | False | By Mitchell Owens | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-don-t-allow-megastores-near-neighborhoods-061050.html | Don't Allow Megastores Near Neighborhoods | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/world/oil-tanker-refloated-off-wales.html | Oil Tanker Refloated Off Wales | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/company-reports-novell-inc-novlnnm.html | COMPANY REPORTS;NOVELL INC. (NOVL,NNM) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/cypress-closes-funds.html | Cypress Closes Funds | False | By Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/metro-digest-062545.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/c-corrections-062561.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/nyregion/chronicle-062898.html | CHRONICLE | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-in-new-york-giuliani-criticizes-policies-of-buchanan-as-dangerous.html | POLITICS; IN NEW YORK;Giuliani Criticizes Policies Of Buchanan as Dangerous | False | By Steven Lee Myers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/politics-excerpts-from-buchanan-campaign-speech.html | POLITICS;Excerpts From Buchanan Campaign Speech | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/garden/calendar-shows-and-talks.html | Calendar: Shows And Talks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/us/prodigy-sale-sought-amid-on-line-boom.html | Prodigy Sale Sought Amid On-Line Boom | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/baseball-candidate-for-marketing-job-withdraws.html | BASEBALL;Candidate for Marketing Job Withdraws | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/hockey-devils-lose-the-game-and-a-valuable-rookie.html | HOCKEY;Devils Lose the Game And a Valuable Rookie | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/opinion/l-not-all-arts-audiences-are-graying-062871.html | Not All Arts Audiences Are Graying | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/sports/winter-sports-thrill-of-sliding-goes-straight-to-the-bone.html | WINTER SPORTS;Thrill of Sliding Goes Straight to the Bone | False | By Jim Gould | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/news/embittered-garuzzo-is-credited-with-firms-return-to-profitability-fiat.html | Embittered Garuzzo Is Credited With Firm's Return to Profitability : Fiat Fires No. 3 Officer Days Before Agnelli Goes | False | By Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-22 | 1996-02-22 | https://www.nytimes.com/1996/02/22/business/the-media-business-advertising-addenda-boston-market-talking-to-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Boston Market Talking to Agencies | False | By Edwin McDowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/finance-briefs-063495.html | FINANCE BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/restaurants-063177.html | Restaurants | False | By Ruth Reichl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-of-the-jekyll-hyde-duo-and-their-his-maid.html | FILM REVIEW;Of the Jekyll-Hyde Duo and Their (His?) Maid | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-a-death-tearing-a-family-apart.html | FILM REVIEW;A Death Tearing A Family Apart | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-on-the-move-buchanan-drawing-extremist-support-and-problems-too.html | POLITICS: ON THE MOVE;Buchanan Drawing Extremist Support, And Problems, Too | False | By Douglas Frantz and Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-064688.html | Art in Review | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/market-place-a-class-action-is-seen-as-a-dress-rehearsal-for-new-securities-laws.html | Market Place;A class action is seen as a dress rehearsal for new securities laws. | False | By Diana B. Henriques | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-reforms-sought-on-job-corps.html | New Jersey Daily Briefing;Reforms Sought on Job Corps | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/faa-plans-to-hire-more-controllers.html | F.A.A. Plans to Hire More Controllers | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/rock-review-with-age-and-time-bitterness.html | ROCK REVIEW;With Age And Time, Bitterness | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/the-media-business-infinity-broadcasting-to-buy-specialist-in-outdoor-ads.html | THE MEDIA BUSINESS;Infinity Broadcasting to Buy Specialist in Outdoor Ads | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/tv-weekend-black-is-black-ain-t.html | TV WEEKEND;'Black Is . . . Black Ain't' | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/cold-war-over-france-plans-a-slim-volunteer-military.html | Cold War Over, France Plans a Slim, Volunteer Military | False | By Craig R. Whitney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-on-the-air-radio-talk-show-host-fears-for-true-conservatism-s-fate.html | POLITICS: ON THE AIR;Radio Talk Show Host Fears for True Conservatism's Fate | False | By Robin Toner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/two-exchanges-post-rises-in-uncovered-short-sales.html | Two Exchanges Post Rises In Uncovered Short Sales | False | By Leslie Wayne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/wanted-jobs-of-last-resort.html | Wanted: Jobs of Last Resort | False | By Sheldon Danziger and Peter Gottschalk | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/unemployment-fund-battle-begins.html | Unemployment-Fund Battle Begins | False | By Jennifer Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-basketball-no-deals-for-streaking-nets.html | PRO BASKETBALL;No Deals for Streaking Nets | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/on-my-mind-what-dole-owes-us.html | On My Mind;What Dole Owes Us | False | By A.m. Rosenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/new-video-releases-063134.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/mae-la-journal-exiles-adrift-nowhere-to-run-nowhere-to-hide.html | Mae La Journal;Exiles Adrift: Nowhere to Run, Nowhere to Hide | False | By Seth Mydans | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/baseball-steinbrenner-predicts-big-years-from-gooden-key-and-rangers.html | BASEBALL;Steinbrenner Predicts Big Years From Gooden, Key . . . and Rangers | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/style/chronicle-064165.html | CHRONICLE | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/the-media-business-advertising-addenda-wpp-unit-gets-more-ibm-billing.html | THE MEDIA BUSINESS: Advertising -- ADDENDA;WPP Unit Gets More I.B.M. Billing | False | By Stuart Elliot | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/no-headline-063800.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/credit-markets-us-bonds-gain-on-hope-of-rate-cut.html | CREDIT MARKETS;U.S. Bonds Gain on Hope of Rate Cut | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/c-corrections-064610.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/dealer-who-bilked-gm-takes-stand-in-bribery-trial.html | Dealer Who Bilked G.M. Takes Stand in Bribery Trial | False | By John T. McQuiston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/child-abuse-programs-at-risk-of-closing.html | Child Abuse Programs At Risk of Closing | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/chancellor-s-aide-returns-fee.html | Chancellor's Aide Returns Fee | False | By Jacques Steinberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/IHT-american-topics-short-takes-90621392220.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-jackie-chan-vs-a-gang.html | FILM REVIEW;Jackie Chan vs. a Gang | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-a-new-linda-fiorentino-in-specs-and-dull-shoes.html | FILM REVIEW;A New Linda Fiorentino In Specs and Dull Shoes | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/two-new-faces-join-greenspan-as-fed-choices.html | Two New Faces Join Greenspan As Fed Choices | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/IHT-alice-rivlin-is-nominated-to-no-2-job-at-the-us-central-bank-clinton.html | Alice Rivlin Is Nominated to No. 2 Job at the U.S. Central Bank : Clinton Reappoints Greenspan to Lead Fed | False | By Lawrence Malkin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/sports-people-pro-basketball-blast-at-farrakhan.html | SPORTS PEOPLE: PRO BASKETBALL;Blast at Farrakhan | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/c-corrections-064645.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-ex-officer-indicted-in-death.html | New Jersey Daily Briefing;Ex-Officer Indicted in Death | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-the-next-step-delaware-vote-to-test-forbes-s-viability.html | POLITICS: THE NEXT STEP;Delaware Vote to Test Forbes's Viability | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/sports-people-college-basketball-another-lsu-injury.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Another L.S.U. Injury | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-review-when-poussin-drew-for-himself.html | ART REVIEW;When Poussin Drew for Himself | False | By Michael Kimmelman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/ernest-manning-87-ex-alberta-premier.html | Ernest Manning, 87, Ex-Alberta Premier | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/gould-memorial.html | Gould Memorial | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/home-video-063100.html | Home Video | False | By Peter M. Nichols | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/IHT-buchanan-denies-he-spoke-up-for-nazi-camp-commandant.html | Buchanan Denies He Spoke Up for Nazi Camp Commandant | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/rape-case-dropped-for-lack-of-evidence.html | Rape Case Dropped For Lack of Evidence | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-ira-s-ultimate-goal-063355.html | I.R.A.'s Ultimate Goal | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/sophie-reuther-a-social-and-labor-activist-is-dead-at-82.html | Sophie Reuther, a Social and Labor Activist, Is Dead at 82 | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/16-child-abuse-programs-are-facing-shutdowns.html | 16 Child-Abuse Programs Are Facing Shutdowns | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/IHT-american-topics-short-takes-90103513401.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/about-real-estate-rental-plans-gain-backers-in-new-jersey.html | About Real Estate;Rental Plans Gain Backers In New Jersey | False | By Rachelle Garbarine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/college-basketball-marist-players-aiming-to-forge-own-identity.html | COLLEGE BASKETBALL;Marist Players Aiming To Forge Own Identity | False | By Vincent M. Mallozzi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/metro-digest-064394.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/the-media-business-advertising-addenda-bombardier-unit-selects-harris-drury.html | THE MEDIA BUSINESS: Advertising -- ADDENDA;Bombardier Unit Selects Harris Drury | False | By Stuart Elliot | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/IHT-ira-violence-letters-to-the-editor.html | IRA Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/new-video-releases-065030.html | NEW VIDEO RELEASES | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/no-headline-063835.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/critic-s-notebook-taking-a-walk-down-cinema-s-mean-streets.html | CRITIC'S NOTEBOOK;Taking a Walk Down Cinema's Mean Streets | False | By Caryn James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/style/IHT-albert-camus-being-right-about-the-left.html | Albert Camus:Being Right About the Left | False | By Katherine Knorr, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/company-briefs-064840.html | Company Briefs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-panel-supports-emission-bill.html | New Jersey Daily Briefing;Panel Supports Emission Bill | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/mayor-says-reduction-in-boxes-led-to-fewer-false-alarms.html | Mayor Says Reduction in Boxes Led to Fewer False Alarms | False | By Randy Kennedy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/an-adviser-to-presidents-regardless-of-party-stripe.html | An Adviser to Presidents, Regardless of Party Stripe | False | By Louis Uchitelle | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/jobless-claims-rise-by-5000.html | Jobless Claims Rise by 5,000 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/cosmic-blasts-may-be-star-s-last-gasps.html | Cosmic Blasts May Be Star's Last Gasps | False | By John Noble Wilford | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/2-tribunals-on-atrocities-will-be-led-by-canadian.html | 2 Tribunals On Atrocities Will Be Led By Canadian | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/traffic-accident-in-texas-raises-questions-about-a-new-gun-law.html | Traffic Accident in Texas Raises Questions About a New Gun Law | False | By Sam Howe Verhovek | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/news/american-topics-george-washington-slept-here-here-here-and-here.html | AMERICAN TOPICS : George Washington Slept Here, Here, Here and Here | False | International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/company-news-crown-cork-and-seal-declares-cash-dividend.html | COMPANY NEWS;CROWN CORK AND SEAL DECLARES CASH DIVIDEND | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/rich-nations-urge-action-to-cut-dangers-of-lead.html | Rich Nations Urge Action to Cut Dangers of Lead | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/ibm-to-buy-canada-partner.html | I.B.M. to Buy Canada Partner | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/IHT-envisioning-a-possible-deal-with-russia-on-nato-expansion.html | Envisioning a Possible Deal with Russia in NATO Expansion | False | By Max Jakobson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/company-news-tenneco-plans-to-sell-remaining-stake-in-case.html | COMPANY NEWS;TENNECO PLANS TO SELL REMAINING STAKE IN CASE | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/un-sees-some-gain-in-iraqi-oil-talks.html | U.N. Sees Some Gain In Iraqi Oil Talks | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/IHT-ira-violence-letters-to-the-editor-93479284287.html | IRA Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/sports-people-figure-skating-kwan-received-threat.html | SPORTS PEOPLE: FIGURE SKATING;Kwan Received Threat | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-stalkers-may-face-no-small-penalty-063290.html | Stalkers May Face No Small Penalty | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/donations-drop-at-year-s-end-for-clintons-legal-defense.html | Donations Drop at Year's End For Clintons' Legal Defense | False | By Todd S. Purdum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/nbc-executive-takes-leave-amid-rumors-of-abc-post.html | NBC Executive Takes Leave Amid Rumors Of ABC Post | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-funds-restored-for-helicopter.html | New Jersey Daily Briefing;Funds Restored for Helicopter | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/abroad-at-home-pat-calls-the-tune.html | Abroad at Home;Pat Calls the Tune | False | By Anthony Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-indicted-in-minister-s-shooting.html | New Jersey Daily Briefing;Indicted in Minister's Shooting | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-football-jury-rapidly-acquits-moon-of-spousal-abuse-charges.html | PRO FOOTBALL;Jury Rapidly Acquits Moon of Spousal Abuse Charges | False | By Kate Murphy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/style/chronicle-064734.html | CHRONICLE | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-after-new-hampshire-people-vs-the-party-no-more-third-person-064785.html | After New Hampshire, People vs. the Party?;No More Third Person | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-064696.html | Art in Review | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-after-new-hampshire-people-vs-the-party-liberalism-s-demise-064777.html | After New Hampshire, People vs. the Party?;Liberalism's Demise | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/nyc-talent-lost-to-a-failure-called-politics.html | NYC;Talent Lost to a Failure Called Politics | False | By Clyde Haberman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/style/IHT-a-day-trip-from-corfu.html | A Day Trip From Corfu | False | By Roderick Conway Morris, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-063444.html | Art in Review | False | By Charles Hagen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/style/IHT-the-movie-guide-shizukos-silence.html | THE MOVIE GUIDE : Shizuko's Silence | False | By Donald Richie, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/the-neediest-cases-charities-worry-as-donations-fade-at-the-finish.html | THE NEEDIEST CASES;Charities Worry as Donations Fade at the Finish | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/IHT-ira-violence-letters-to-the-editor-92188455303.html | IRA Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-after-new-hampshire-people-vs-the-party-064742.html | After New Hampshire, People vs. the Party? | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/20-years-after-howard-hughes-died-his-empire-ends.html | 20 Years After Howard Hughes Died, His Empire Ends | False | By James Sterngold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/worldbusiness/IHT-thinking-ahead-commentary-a-more-realistic-dream.html | THINKING AHEAD/ Commentary : A More Realistic Dream for America | False | By Reginald Dale, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-basketball-on-deadline-riley-makes-bold-moves.html | PRO BASKETBALL;On Deadline, Riley Makes Bold Moves | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/doctor-says-drugs-put-bombing-suspect-in-fantasyland.html | Doctor Says Drugs Put Bombing Suspect in Fantasyland | False | By Thomas J. Lueck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/dow-jumps-92.49-as-stocks-keep-surging.html | Dow Jumps 92.49 as Stocks Keep Surging | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-after-new-hampshire-people-vs-the-party-buchanan-heard-064750.html | After New Hampshire, People vs. the Party';Buchanan Heard | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/business-digest-064424.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/frank-newman-78-a-justice-on-california-s-supreme-court.html | Frank Newman, 78, a Justice On California's Supreme Court | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/music-review-shades-of-brahms-and-jerry-lee-lewis.html | MUSIC REVIEW;Shades of Brahms and Jerry Lee Lewis | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/style/IHT-a-southwest-flair-in-the-middle-of-paris.html | A Southwest Flair In the Middle of Paris | False | By Patricia Wells, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/bosnia-president-is-hospitalized.html | Bosnia President Is Hospitalized | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-basketball-anderson-fitting-in-just-fine-as-a-knick.html | PRO BASKETBALL;Anderson Fitting In Just Fine As a Knick | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/pataki-proposes-law-to-let-prosecutors-appeal-sentences.html | Pataki Proposes Law to Let Prosecutors Appeal Sentences | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/IHT-1896-canine-apparel-in-our-pages100-75-and-50-years-ago.html | 1896: Canine Apparel : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/tv-weekend-064998.html | TV WEEKEND | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/international-briefs-bet-rejects-offer-for-units-by-rentokil.html | INTERNATIONAL BRIEFS;BET Rejects Offer For Units by Rentokil | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-mexico-is-committed-to-battling-drugs-064793.html | Mexico Is Committed to Battling Drugs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/f-14-s-grounded-after-persian-gulf-crash.html | F-14's Grounded After Persian Gulf Crash | False | By Philip Shenon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-in-their-own-words.html | POLITICS;In Their Own Words | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/a-scuffle-reopens-canadian-wounds.html | A Scuffle Reopens Canadian Wounds | False | By Clyde H. Farnsworth | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/sprint-names-a-president-and-its-wireless-venture.html | Sprint Names a President And Its Wireless Venture | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-also-of-note.html | Art in Review;Also of Note | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-the-finances-perot-hints-at-a-possible-run-this-year.html | POLITICS: THE FINANCES;Perot Hints at a Possible Run This Year | False | By Timothy Egan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/IHT-1946-russian-slaves-in-our-pages100-75-and-50-years-ago.html | 1946: Russian Slaves : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-a-short-life-recalled-in-a-new-documentary.html | FILM REVIEW;A Short Life Recalled In a New Documentary | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/counties-reaching-for-lilco-tax-accord.html | Counties Reaching for Lilco Tax Accord | False | By Bruce Lambert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/three-former-south-korean-generals-arrested-for-1980-massacre.html | Three Former South Korean Generals Arrested for 1980 Massacre | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/news-summary-064556.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/media-business-advertising-goodby-silverstein-raises-its-profile-it-s-still.html | THE MEDIA BUSINESS: Advertising;As Goodby, Silverstein raises its profile, it's still different out there | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-review-history-of-the-synagogue-archeology-included.html | ART REVIEW;History of the Synagogue, Archeology Included | False | By Holland Cotter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/international-briefs-imperial-chemical-rise.html | INTERNATIONAL BRIEFS;Imperial Chemical Rise | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/men-s-accuser-recants-story-of-jail-rape.html | Men's Accuser Recants Story Of Jail Rape | False | By Neil MacFarquhar | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/results-plus-065005.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/c-corrections-064661.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/south-african-school-battle-now-a-war-of-nerves.html | South African School Battle Now a War of Nerves | False | By Suzanne Daley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/key-rates-063274.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/transactions-063673.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/serbs-on-trek-weighted-down-and-terrified.html | Serbs on Trek: Weighted Down and Terrified | False | By Stephen Kinzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-card-counter-loses-on-ban.html | New Jersey Daily Briefing;Card Counter Loses on Ban | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/hussein-kamel-goes-home.html | Hussein Kamel Goes Home | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/horse-racing-genuine-risk-gives-birth.html | HORSE RACING;Genuine Risk Gives Birth | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/IHT-france-to-scrap-landbased-missiles-and-test-site.html | France to Scrap Land-Based Missiles and Test Site | False | By Joseph Fitchett, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/sports-of-the-times-islanders-sail-through-storm-watch.html | Sports of The Times;Islanders Sail Through Storm Watch | False | By George Veecsey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/clinton-aide-quizzed-anew-on-whitewater.html | Clinton Aide Quizzed Anew on Whitewater | False | By Stephen Labaton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/in-america-red-plaid-and-nutty.html | In America;Red, Plaid and Nutty | False | By Bob Herbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/gi-s-on-alert-after-report-of-threat-by-bosnia-serb-chief.html | G.I.'s on Alert After Report Of Threat by Bosnia Serb Chief | False | By Philip Shenon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/c-corrections-064653.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/new-jersey-daily-briefing-worker-shot-at-gas-station.html | New Jersey Daily Briefing;Worker Shot at Gas Station | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/c-corrections-064670.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/labor-sees-fiscal-hope-in-credit-card-deal.html | Labor Sees Fiscal Hope in Credit Card Deal | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/tv-weekend-third-party-candidates-through-the-decades.html | TV WEEKEND;Third-Party Candidates Through the Decades | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/sports-people-baseball-dodgers-sign-nomo-to-three-year-deal.html | SPORTS PEOPLE: BASEBALL;Dodgers Sign Nomo To Three-Year Deal | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/photography-review-when-bland-plus-bland-equals-more-than-bland.html | PHOTOGRAPHY REVIEW;When Bland Plus Bland Equals More Than Bland | False | By Charles Hagen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/c-corrections-064629.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/horse-racing-foot-may-keep-cigar-out-of-santa-anita.html | HORSE RACING;Foot May Keep Cigar Out of Santa Anita | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/man-arraigned-in-bronx-killings-as-his-confession-is-released.html | Man Arraigned in Bronx Killings As His Confession Is Released | False | By Adam Nossiter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-keep-free-expression-in-public-parks-free-063282.html | Keep Free Expression in Public Parks Free | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/books/books-of-the-times-like-humbert-humbert-full-of-lust-and-lies.html | BOOKS OF THE TIMES;Like Humbert Humbert, Full of Lust and Lies | False | By Michiko Kakutani | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/new-video-releases-065056.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/the-media-business-advertising-addenda-seagram-grows-at-fcb-leber-katz.html | THE MEDIA BUSINESS: Advertising -- ADDENDA;Seagram Grows At FCB/Leber Katz | False | By Stuart Elliot | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/theater/theater-review-inge-s-bus-passengers-stranded-overnight.html | THEATER REVIEW;Inge's Bus Passengers, Stranded Overnight | False | By Vincent Canby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/tribute-to-ives-after-30-year-effort.html | Tribute to Ives After 30-Year Effort | False | By Alex Ross | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/senate-in-tennessee-backs-10-commandments-posting.html | Senate in Tennessee Backs 10 Commandments' Posting | False | By Peter Applebome | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/government-cuts-may-cause-losses-in-loan-programs.html | GOVERNMENT CUTS MAY CAUSE LOSSES IN LOAN PROGRAMS | False | By Jeff Gerth | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/sports-people-golf-ballesteros-selected.html | SPORTS PEOPLE: GOLF;Ballesteros Selected | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/blunt-talker-on-budgets-and-deficits.html | Blunt Talker On Budgets And Deficits | False | By Louis Uchitelle | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/coming-unit-agrees-to-fraud-settlement.html | Coming Unit Agrees to Fraud Settlement | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/international-briefs-music-piracy-complaint-faced-again-by-japan.html | INTERNATIONAL BRIEFS;Music Piracy Complaint Faced Again by Japan | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/theater/last-chance.html | Last Chance | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/scourge-of-armies-for-a-few-hours-saxons-and-scots-confront-rat-race-in-brooklyn.html | Scourge of Armies For A Few Hours;Saxons and Scots Confront Rat Race in Brooklyn | False | By Douglas Martin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/IHT-1921-immigrant-bill-in-our-pages100-75-and-50-years-ago.html | 1921: Immigrant Bill : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/tv-sports-master-storyteller-of-the-airwaves.html | TV SPORTS;Master Storyteller of the Airwaves | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/hockey-leave-it-to-the-islanders-to-end-the-rangers-streak.html | HOCKEY;Leave It to the Islanders to End the Rangers' Streak | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/cia-chief-defends-secrecy-in-spending-and-spying-to-senate.html | C.I.A. Chief Defends Secrecy, in Spending and Spying, to Senate | False | By Tim Weiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/company-news-stroh-seen-in-offer-for-heileman-brewing.html | COMPANY NEWS;STROH SEEN IN OFFER FOR HEILEMAN BREWING | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/the-shuttle-takes-off-for-a-high-wire-act.html | The Shuttle Takes Off for a High-Wire Act | False | By William J. Broad | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/style/IHT-what-theyre-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/law-knows-no-city-limits-as-new-york-s-firms-thin-out-outsiders-rush-in.html | Law Knows No City Limits;As New York's Firms Thin Out, Outsiders Rush In | False | By Claudia H. Deutsch | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/tennis-buoyed-by-the-crowd-capriati-battles-back-from-first-set-jitters.html | TENNIS;Buoyed by the Crowd, Capriati Battles Back From First-Set Jitters | False | By Christopher Clarey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/kaiser-makes-surprise-bid-for-alumax.html | Kaiser Makes Surprise Bid For Alumax | False | By Laurence Zuckerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-064726.html | Art in Review | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/ski-compagnoni-has-first-title.html | SKI;Compagnoni Has First Title | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-moving-west-buchanan-steps-into-an-arizona-crossfire.html | POLITICS: MOVING WEST;Buchanan Steps Into an Arizona Crossfire | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/to-rescue-a-precious-swamp.html | To Rescue a Precious Swamp | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/IHT-american-topics-george-washington-slept-here-here-here-and-here.html | AMERICAN TOPICS : George Washington Slept Here, Here, Here and Here | False | , International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/sports-people-pro-basketball-bullets-will-be-wizards.html | SPORTS PEOPLE: PRO BASKETBALL;Bullets Will Be Wizards | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/business/international-briefs-quarterly-profits-up-for-honda-motor.html | INTERNATIONAL BRIEFS;Quarterly Profits Up For Honda Motor | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/basketball-kittles-banned-for-3-games.html | BASKETBALL;Kittles Banned For 3 Games | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/baseball-young-met-pitchers-turn-on-the-heat.html | BASEBALL;Young Met Pitchers Turn On The Heat | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/samuel-wishik-89-authority-on-public-health.html | Samuel Wishik, 89, Authority on Public Health | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/baseball-bonds-hopes-the-best-is-yet-to-come.html | BASEBALL;Bonds Hopes the Best Is Yet to Come | False | By Claire Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-064700.html | Art in Review | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-in-review-064718.html | Art in Review | False | By Holland Cotter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/baseball-right-hander-is-sold-to-yomiuri-giants.html | BASEBALL;Right-hander Is Sold To Yomiuri Giants | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/airline-says-jet-parts-taken-from-wreckage-in-colombia.html | Airline Says Jet Parts Taken From Wreckage in Colombia | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/c-corrections-064602.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/si-lawyer-held-in-murder-plot.html | S.I. Lawyer Held in Murder Plot | False | By Chuck Sudetic | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/IHT-ira-violence-letters-to-the-editor-92073837624.html | IRA Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/new-york-s-phantom-primary.html | New York's Phantom Primary | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-dubbing-of-foreign-films-don-t-063347.html | Dubbing of Foreign Films: Don't | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/texas-heat-contributes-to-fires-that-destroy-65-homes.html | Texas Heat Contributes to Fires That Destroy 65 Homes | False | By Allen R. Myerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/little-evidence-on-effects-of-combinations-of-drugs.html | Little Evidence on Effects Of Combinations of Drugs | False | By Elisabeth Rosenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-mexico-is-committed-to-battling-drugs-bank-acquisition-064807.html | Mexico Is Committed to Battling Drugs;Bank Acquisition | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/c-corrections-064637.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-football-notebook-a-second-ex-cowboy-is-lured-by-the-raiders.html | PRO FOOTBALL: NOTEBOOK;A Second Ex-Cowboy Is Lured by the Raiders | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/world/russia-and-imf-agree-on-a-loan-for-10.2-billion.html | RUSSIA AND I.M.F. AGREE ON A LOAN FOR $10.2 BILLION | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/teen-agers-charged-in-fatal-yonkers-fire.html | Teen-Agers Charged in Fatal Yonkers Fire | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/arts/art-review-at-the-armory-bits-of-this-and-that.html | ART REVIEW;At the Armory, Bits of This and That | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/us/politics-vying-for-lead-dole-adopts-new-persona-savior-grand-old-party.html | POLITICS: VYING FOR THE LEAD;Dole Adopts a New Persona: Savior of the Grand Old Party | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/queens-school-is-succeeding-on-a-shoestring.html | Queens School Is Succeeding on a Shoestring | False | By Maria Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/nyregion/nj-transit-is-reassessing-braking-plan.html | N.J. Transit Is Reassessing Braking Plan | False | By John Sullivan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/movies/film-review-true-tale-of-prodigy-of-poison-in-britain.html | FILM REVIEW;True Tale Of Prodigy Of Poison In Britain | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/sports/pro-football-elliott-close-to-decision-but-first-one-last-trip.html | PRO FOOTBALL;Elliott Close to Decision; But First, One Last Trip | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-23 | 1996-02-23 | https://www.nytimes.com/1996/02/23/opinion/l-after-new-hampshire-people-vs-the-party-s-jobs-and-jobs-064769.html | After New Hampshire, People vs. the Party?;Jobs, Jobs and Jobs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/world-news-briefs-guerrillas-in-lebanon-may-have-israelis-bodies.html | WORLD NEWS BRIEFS;Guerrillas in Lebanon May Have Israelis' Bodies | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/pop-review-mainstream-or-vanguard-and-often-loud.html | POP REVIEW;Mainstream or Vanguard, and Often Loud | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/dance-review-finding-serenity-in-the-logic-of-contrapuntal-movement.html | DANCE REVIEW;Finding Serenity in the Logic Of Contrapuntal Movement | False | By Jack Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/chirac-reaps-glory-and-grumbling-on-french-military-cutbacks.html | Chirac Reaps Glory, and Grumbling, on French Military Cutbacks | False | By Craig R. Whitney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/music-review-under-the-philadelphia-s-spell-beethoven-is-brand-new.html | MUSIC REVIEW;Under the Philadelphia's Spell, Beethoven Is Brand New | False | By Alex Ross | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/pro-basketball-chapman-heat-surprise-bulls.html | PRO BASKETBALL;Chapman, Heat Surprise Bulls | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-briefs-enron-hopes-to-restart-work-on-plant-in-india.html | INTERNATIONAL BRIEFS;Enron Hopes to Restart Work on Plant in India | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/c-corrections-066656.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/pop-review-pianist-caresses-melody-as-a-pop-singer-would.html | POP REVIEW;Pianist Caresses Melody As a Pop Singer Would | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/a-company-stops-making-a-child-drug.html | A Company Stops Making A Child Drug | False | By Warren E. Leary | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-if-marriage-is-a-contract-it-can-be-broken-066362.html | If Marriage Is a Contract, It Can Be Broken | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/senator-and-gossip-maven-part-friends-a-year-later.html | Senator and Gossip Maven Part Friends a Year Later | False | By Ian Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-a-radio-ruckus-rough-ride-for-buchanan-on-his-very-own-turf.html | POLITICS: A RADIO RUCKUS;Rough Ride for Buchanan On His Very Own Turf | False | By Elizabeth Kolbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/roger-a-d-hulst-rubens-expert-77.html | Roger-A. d'Hulst, Rubens Expert, 77 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/company-briefs-066745.html | Company Briefs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-jersey-daily-briefing-panel-sought-in-rape-claims.html | New Jersey Daily Briefing;Panel Sought in Rape Claims | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/agency-is-both-fiscal-watchdog-and-lame-duck.html | Agency Is Both Fiscal Watchdog and Lame Duck | False | By Steven Lee Myers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/style/IHT-its-a-small-world-the-human-comedy-in-miniature.html | It's a Small World: 'The Human Comedy' in Miniature | False | By Souren Melikian, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/brian-daley-48-an-author-of-fantasy-and-science-fiction.html | Brian Daley, 48, an Author of Fantasy and Science Fiction | False | By William Grimes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/film-redux-in-europe-action-new-signs-of-life-after-a-long-decline.html | Film Redux In Europe: Action!;New Signs of Life After a Long Decline | False | By John Tagliabue | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/IHT-dini-to-create-a-new-party-to-attract-italian-center.html | Dini to Create A New Party To Attract Italian Center | False | By Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/dispute-on-gulf-war-missile-continues-to-fester-at-mit.html | Dispute on Gulf War Missile Continues to Fester at M.I.T. | False | By Philip J. Hilts | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-briefs-samsung-helicopter-pact.html | INTERNATIONAL BRIEFS;Samsung Helicopter Pact | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/sports-people-baseball-a-divorce-for-justice.html | SPORTS PEOPLE: BASEBALL;A Divorce for Justice | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/company-news-3-klm-executives-resigning-from-northwest-air-board.html | COMPANY NEWS;3 KLM EXECUTIVES RESIGNING FROM NORTHWEST AIR BOARD | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-jersey-daily-briefing-study-faults-college-tuition.html | New Jersey Daily Briefing;Study Faults College Tuition | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/sports-people-basketball-wizards-in-waiting.html | SPORTS PEOPLE: BASKETBALL;Wizards in Waiting | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-weakness-seen-in-new-jersey-jobs.html | New Weakness Seen In New Jersey Jobs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/IHT-american-topics-92332420773.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/man-known-as-the-freeway-killer-is-executed.html | Man Known as the Freeway Killer Is Executed | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-gop-had-victories-in-new-york-state-too-065722.html | G.O.P. Had Victories In New York State, Too | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/grim-yeltsin-blames-his-government-for-russia-s-ills.html | Grim Yeltsin Blames His Government for Russia's Ills | False | By Michael Specter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/style/IHT-a-photographer-back-in-the-limelight.html | A Photographer Back in the Limelight | False | Mary Blume, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/trek-ended-a-manatee-comes-home.html | Trek Ended, A Manatee Comes Home | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/alexander-on-the-poor.html | Alexander on the Poor | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/tories-rule-is-shaken-by-defection.html | Tories' Rule Is Shaken By Defection | False | By Stephanie Strom | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/64-are-indicted-as-gangsters-in-chinatown.html | 64 Are Indicted as Gangsters In Chinatown | False | By Selwyn Raab | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/ex-gi-arrested-on-charges-of-spying-for-soviet-union.html | Ex-G.I. Arrested on Charges of Spying for Soviet Union | False | By David Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/tomba-gets-the-gold.html | Tomba Gets the Gold | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-steve-forbes-forbes-appears-to-pull-back-on-spending-for-campaign-ads.html | POLITICS: STEVE FORBES;Forbes Appears to Pull Back on Spending for Campaign Ads | False | By Ernest Tollerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/baseball-rogers-happy-to-stay-far-from-the-spotlight.html | BASEBALL;Rogers Happy to Stay Far From the Spotlight | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/sports-people-tennis-wilander-speaks-out.html | SPORTS PEOPLE: TENNIS;Wilander Speaks Out | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/style/IHT-defining-hong-kongs-culture.html | Defining Hong Kong's Culture | False | By Sherry Buchanan, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/albany-s-tax-cut-facing-challenge.html | ALBANY'S TAX CUT FACING CHALLENGE | False | By James Dao | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/business-digest-066176.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-not-a-drop-of-savings-065714.html | Not a Drop of Savings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-foster-care-is-no-cure-065706.html | Foster Care Is No Cure | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-patrick-j-buchanan-buchanan-vows-if-elected-to-put-an-end-to-abortions.html | POLITICS: PATRICK J. BUCHANAN;Buchanan Vows, if Elected, To Put an End to Abortions | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/world-news-briefs-a-plea-for-peace-in-ulster.html | WORLD NEWS BRIEFS;A Plea for Peace in Ulster | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-emotion-may-have-a-role-in-alzheimer-s-066435.html | Emotion May Have a Role in Alzheimer's | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-briefcase-china-fund-hopes-to-catch-boom.html | BRIEFCASE : China Fund Hopes To Catch Boom | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/sports-people-basketball-suspended-kittles-offers-an-apology.html | SPORTS PEOPLE: BASKETBALL;Suspended Kittles Offers an Apology | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/company-news-scotts-restates-net-and-chief-executive-quits.html | COMPANY NEWS;SCOTTS RESTATES NET AND CHIEF EXECUTIVE QUITS | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/no-headline-065919.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/alumax-moves-to-thwart-hostile-bid-by-kaiser.html | Alumax Moves To Thwart Hostile Bid By Kaiser | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/the-department-of-potholes.html | The Department of Potholes | False | By John Kachny | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/classic-dance-and-race-a-story-still-unfolding.html | Classic Dance and Race: A Story Still Unfolding | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-its-an-election-year-a-brief-look-at-some-taxing-changes-the.html | It's an Election Year!A Brief Look at Some Taxing Changes : The $70,000 Exclusion (folo) | False | By Jack Anderson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/girl-reports-abuse-and-questions-arise.html | Girl Reports Abuse, and Questions Arise | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/basketball-nets-gunning-for-6th-straight.html | BASKETBALL;Nets Gunning For 6th Straight | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/IHT-american-topics-public-schools-are-testing-singlesex-classrooms.html | AMERICAN TOPICS : Public Schools Are Testing Single-Sex Classrooms | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/the-overselling-of-carlos-salinas.html | The Overselling of Carlos Salinas | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/basketball-manhattan-stays-alive-by-defeating-niagara.html | BASKETBALL;Manhattan Stays Alive By Defeating Niagara | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/key-rates-065307.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/basketball-ewing-sits-and-hawks-run-over-the-knicks.html | BASKETBALL;Ewing Sits, And Hawks Run Over The Knicks | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/rudy-crew-s-challenge.html | Rudy Crew's Challenge | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/IHT-1896-bicycle-needs-in-our-pages100-75-and-50-years-ago.html | 1896: Bicycle Needs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/worldbusiness/IHT-but-russia-is-a-cloud-on-economic-horizon-estonia.html | But Russia Is a Cloud on Economic Horizon : Estonia Primed for Takeoff | False | By Justin Keay, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/dorothy-maynor-85-soprano-and-arts-school-founder-dies.html | Dorothy Maynor, 85, Soprano and Arts School Founder, Dies | False | By William Grimes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/pro-football-elliott-switches-locker-rooms-at-the-meadowlands.html | PRO FOOTBALL;Elliott Switches Locker Rooms at the Meadowlands | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/c-corrections-066630.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/beliefs-065412.html | Beliefs | False | By Peter Steinfels | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/books/television-review-behind-the-cameras-a-battleground.html | TELEVISION REVIEW;Behind the Cameras, a Battleground | False | By Dick Cavett | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-expatriate-homesick-blues.html | Expatriate Homesick Blues | False | By M. B., International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/harry-swartz-84-an-authority-on-allergies-and-their-remedies.html | Harry Swartz, 84, an Authority On Allergies and Their Remedies | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-how-nonpayers-abroad-avoid-the-irs.html | How Nonpayers Abroad Avoid the IRS | False | By Aline Sullivan, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/television-review-getting-your-students-to-kill-your-husband.html | TELEVISION REVIEW;Getting Your Students To Kill Your Husband | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/track-and-field-speed-doesn-t-always-pay.html | TRACK AND FIELD;Speed Doesn't Always Pay | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/c-corrections-066680.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/hockey-islanders-follow-celebration-with-defeat.html | HOCKEY;Islanders Follow Celebration with Defeat | False | By Vincent M. Mallozzi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/new-bosnia-police-force-takes-over-from-serbs-in-sarajevo-suburb.html | New Bosnia Police Force Takes Over From Serbs in Sarajevo Suburb | False | By Stephen Kinzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/IHT-american-topics-90499723529.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-in-their-own-words.html | POLITICS;In Their Own Words | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-if-marriage-is-a-contract-it-can-be-broken-066389.html | If Marriage Is a Contract, It Can Be Broken | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-business-arakis-stymied-in-sudan-plans.html | INTERNATIONAL BUSINESS;Arakis Stymied In Sudan Plans | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/about-new-york-trading-badge-to-seek-justice-before-the-bar.html | About New York;Trading Badge To Seek Justice Before the Bar | False | By David Gonzalez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/company-news-federated-stores-says-it-will-retain-2-units.html | COMPANY NEWS;FEDERATED STORES SAYS IT WILL RETAIN 2 UNITS | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/c-corrections-066664.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-briefs-changes-at-whitbread.html | INTERNATIONAL BRIEFS;Changes at Whitbread | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/sex-offenders-law-prompts-privacy-debate-in-new-york.html | Sex Offenders Law Prompts Privacy Debate in New York | False | By Monte Williams | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-greetings-from-your-foreign-tax-board.html | Greetings From Your Foreign Tax Board | False | By Conrad De Aenlle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-negotiating-an-expatriate-compensation-package-a-few.html | Negotiating an Expatriate Compensation Package: A Few Guidelines | False | By Conrad De Aenlle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-its-an-election-year-a-brief-look-at-some-taxing-changes-the-90683371690.html | It's an Election Year!A Brief Look at Some Taxing Changes : The 'Expatriation Tax' (folo) | False | By Jack Anderson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-pollution-alert-065587.html | Pollution Alert | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-fiscal-watchdog-may-be-a-lame-duck.html | New Fiscal Watchdog May Be a Lame Duck | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/iraqi-defectors-killed-3-days-after-returning.html | Iraqi Defectors Killed 3 Days After Returning | False | By Douglas Jehl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/2-more-officers-dismissed-for-washington-partying.html | 2 More Officers Dismissed For Washington Partying | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/hockey-six-goals-but-narrow-victory.html | HOCKEY;Six Goals, But Narrow Victory | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/IHT-1946-de-gaulle-poll-in-our-pages100-75-and-50-years-ago.html | 1946: De Gaulle Poll : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/tennis-capriati-looking-to-the-future-after-her-loss-in-the-quarterfinals.html | TENNIS;Capriati Looking to the Future After Her Loss in the Quarterfinals | False | By Christopher Clarey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/albany-to-help-upgrade-school-furnaces.html | Albany to Help Upgrade School Furnaces | False | By Jacques Steinberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/a-breakthrough-on-new-york-schools.html | A Breakthrough on New York Schools? | False | By Robert Berne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/us-chrysler-effort-on-car-of-the-future.html | U.S.-Chrysler Effort On Car of the Future | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/c-corrections-066672.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-business-germans-are-gripped-by-the-return-of-fugitives.html | INTERNATIONAL BUSINESS;Germans Are Gripped by the Return of Fugitives | False | By Nathaniel C. Nash | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/economy-slowed-in-late-1995-as-growth-rate-dipped-to-0.9.html | Economy Slowed in Late 1995 As Growth Rate Dipped to 0.9% | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/service-for-8-in-job-corps-fills-some-with-anger.html | Service for 8 In Job Corps Fills Some With Anger | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/inside-065927.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-if-marriage-is-a-contract-it-can-be-broken-066397.html | If Marriage Is a Contract, It Can Be Broken | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/news-summary-066346.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/annoyance-at-l.i.r.r-plan-to-shut-stations.html | Annoyance at L.I.R.R. Plan to Shut Stations | False | By John T. McQuiston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/us-board-reinstates-foschi.html | U.S. Board Reinstates Foschi | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/baseball-outfielder-catches-mets-attention-in-unintended-way.html | BASEBALL;Outfielder Catches Mets' Attention in Unintended Way | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-its-an-election-year-a-brief-look-at-some-taxing-changes.html | It's an Election Year! A Brief Look at Some Taxing Changes | False | By Jack Anderson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-family-violence-has-no-religious-exemptions-065730.html | Family Violence Has No Religious Exemptions | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/brooklyn-judge-taking-time-off-amid-escalating-criticism.html | Brooklyn Judge Taking Time Off Amid Escalating Criticism | False | By Adam Nossiter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/close-eyes-relax-10-9.html | Close Eyes. Relax. 10, 9 ... | False | By Lisa W. Foderaro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/officer-is-one-of-6-indicted-in-drug-case.html | Officer Is One Of 6 Indicted In Drug Case | False | By Christopher S. Wren | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/a-victory-for-choice.html | A Victory for Choice | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/evicted-ex-tenant-is-charged-in-fire-that-killed-2-children.html | Evicted Ex-Tenant Is Charged in Fire That Killed 2 Children | False | By Monte Williams | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/second-foreign-tourist-slain-in-florida-in-96.html | Second Foreign Tourist Slain in Florida in '96 | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-business-south-africa-remains-resilient-despite-selloff-currency.html | INTERNATIONAL BUSINESS;South Africa Remains Resilient Despite Selloff in Currency | False | By Donald G. McNeil Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/william-hogan-82-a-literary-editor.html | William Hogan, 82, A Literary Editor | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-bob-dole-dole-says-buchanan-is-extreme-in-outlook.html | POLITICS: BOB DOLE;Dole Says Buchanan Is Extreme In Outlook | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/louise-rorimer-dushkin-civic-benefactor-85.html | Louise Rorimer-Dushkin, Civic Benefactor, 85 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-jersey-daily-briefing-jobless-rate-exceeds-average.html | New Jersey Daily Briefing;Jobless Rate Exceeds Average | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/silicon-graphics-may-buy-cray-research.html | Silicon Graphics May Buy Cray Research | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/company-news-great-western-capital-sells-retail-sites-portfolio.html | COMPANY NEWS;GREAT WESTERN CAPITAL SELLS RETAIL SITES PORTFOLIO | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-briefs-plans-to-clarify-ownership-of-sas.html | INTERNATIONAL BRIEFS;Plans to Clarify Ownership of S.A.S. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-if-marriage-is-a-contract-it-can-be-broken-066370.html | If Marriage Is a Contract, It Can Be Broken | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/IHT-american-topics-90714155676.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-briefcase-deposits-rise-in-guernsey.html | BRIEFCASE : Deposits Rise In Guernsey | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/results-plus-066559.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-its-an-election-year-a-brief-look-at-some-taxing-changes-the-93301115229.html | It's an Election Year!A Brief Look at Some Taxing Changes : The Flat Tax (folio) | False | By Jack Anderson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/IHT-american-topics-919585511391.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/c-corrections-066648.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/company-news-cox-enterprises-in-deal-with-donnelly-marketing.html | COMPANY NEWS;COX ENTERPRISES IN DEAL WITH DONNELLY MARKETING | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-new-york-buchanan-presses-ahead-for-full-entry-in-new-york-primary.html | POLITICS: NEW YORK;Buchanan Presses Ahead for Full Entry in New York Primary | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/the-neediest-cases-a-deadened-spirit-that-loving-care-revived.html | The Neediest Cases;A Deadened Spirit That Loving Care Revived | False | By Christopher Emsden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/the-nea-plays-to-an-empty-house.html | The N.E.A. Plays to an Empty House | False | By Alice Goldfarb Marquis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/journal-contract-the-sequel.html | Journal;Contract, The Sequel | False | By Frank Rich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-trade-president-shows-political-muscle-on-visit-to-california.html | POLITICS: TRADE;President Shows Political Muscle on Visit to California | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-jersey-daily-briefing-nuclear-reactor-stays-closed.html | New Jersey Daily Briefing;Nuclear Reactor Stays Closed | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/9-soldiers-disciplined-after-racism-inquiry.html | 9 Soldiers Disciplined After Racism Inquiry | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/IHT-4thquarter-slump-leaves-little-hope-for-quick-rebound-us-growthslowdown.html | 4th-Quarter Slump Leaves Little Hope For Quick Rebound : U.S. Growth;Slowdown Hit Early And Hard | False | By Lawrence Malkin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/reactor-accident-in-japan-imperils-energy-program.html | REACTOR ACCIDENT IN JAPAN IMPERILS ENERGY PROGRAM | False | By Andrew Pollack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/new-jersey-daily-briefing-discrimination-pact-approved.html | New Jersey Daily Briefing;Discrimination Pact Approved | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/san-francisco-journal-night-skaters-claim-streets-as-their-own.html | San Francisco Journal;Night Skaters Claim Streets as Their Own | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/your-money/IHT-is-an-offshore-trust-in-your-future.html | Is an Offshore Trust in Your Future? | False | By Iain Jenkins, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/judge-orders-curfew-for-stabbing-suspect.html | Judge Orders Curfew For Stabbing Suspect | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/us-chicken-in-every-pot-in-russia-apparently-not.html | U.S. Chicken in Every Pot? In Russia, Apparently Not | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/transactions-065366.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/sports-of-the-times-primaries-heating-up-for-knicks.html | Sports of the Times;Primaries Heating Up For Knicks | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/leg-at-bomb-site-is-identified-and-a-body-will-be-exhumed.html | Leg at Bomb Site Is Identified, And a Body Will Be Exhumed | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/baseball-strike-zone-a-knee-deeper.html | BASEBALL;Strike Zone a Knee Deeper | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/world-news-briefs-president-of-colombia-criticized-in-drug-case.html | WORLD NEWS BRIEFS;President of Colombia Criticized in Drug Case | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/latin-nations-at-un-insist-china-change-stand-on-haiti.html | Latin Nations At U.N. Insist China Change Stand on Haiti | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/IHT-1921-us-flat-tax-in-our-pages100-75-and-50-years-ago.html | 1921: U.S. Flat Tax : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-briefs-german-money-supply-increases-by-8.4.html | INTERNATIONAL BRIEFS;German Money Supply Increases by 8.4% | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-computers-or-no-reduce-nuclear-arsenals-065625.html | Computers or No, Reduce Nuclear Arsenals | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/grant-sawyer-77-governor-of-nevada-who-fought-crime.html | Grant Sawyer, 77, Governor Of Nevada Who Fought Crime | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/bridge-065560.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/samuel-hirsch-former-drama-editor-79.html | Samuel Hirsch, Former Drama Editor, 79 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-briefs-russia-and-de-beers-sign-diamond-deal.html | INTERNATIONAL BRIEFS;Russia and De Beers Sign Diamond Deal | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/jobless-rate-still-exceeds-us-average.html | Jobless Rate Still Exceeds U.S. Average | False | By Jennifer Preston | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/hypnosis-gains-credence-influence-body-it-helps-control-pain-fear-habits.html | Hypnosis Gains Credence As Influence on the Body;It Helps Control Pain, Fear and Habits | False | By Lisa W. Foderaro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-emotion-may-have-a-role-in-alzheimer-s-066427.html | Emotion May Have a Role in Alzheimer's | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/havana-journal-needing-cash-for-bread-cuba-tries-a-circus.html | Havana Journal;Needing Cash for Bread, Cuba Tries a Circus | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/us/politics-welfare-some-charities-criticize-alexander-s-welfare-plan.html | POLITICS: WELFARE;Some Charities Criticize Alexander's Welfare Plan | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/herve-bazin-84-novelist-and-critic.html | Herve Bazin, 84, Novelist and Critic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/world/karadzic-dreams-of-a-new-capital-for-bosnian-serbs.html | Karadzic Dreams of a New Capital for Bosnian Serbs | False | By Kit R. Roane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/music-review-a-star-in-milan-takes-on-new-york.html | MUSIC REVIEW;A Star In Milan Takes On New York | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/nyregion/metro-digest-066141.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/rate-jitters-drive-down-bond-prices.html | Rate Jitters Drive Down Bond Prices | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/horse-racing-cigar-s-foot-is-on-the-mend.html | Horse Racing;Cigar's Foot Is on the Mend | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-if-marriage-is-a-contract-it-can-be-broken-066400.html | If Marriage Is a Contract, It Can Be Broken | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/hockey-samuelsson-facing-suspension-by-nhl.html | HOCKEY;Samuelsson Facing Suspension by N.H.L. | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/sports/sports-people-pro-football-bears-re-sign-spellman.html | SPORTS PEOPLE: PRO FOOTBALL;Bears Re-sign Spellman | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/arts/roger-bowen-63-actor-and-novelist.html | Roger Bowen, 63, Actor and Novelist | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/opinion/l-if-marriage-is-a-contract-it-can-be-broken-066419.html | If Marriage Is a Contract, It Can Be Broken | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-24 | 1996-02-24 | https://www.nytimes.com/1996/02/24/business/international-business-mercedes-layoffs-in-brazil.html | INTERNATIONAL BUSINESS;Mercedes Layoffs in Brazil | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/spending-it-banking-at-home-once-more-with-feeling.html | SPENDING IT;Banking at Home: Once More, With Feeling | False | By Saul Hansell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/a-celebration-of-green-things-in-art-and-from-real-life.html | A Celebration of Green Things, in Art and From Real Life | False | BY Bess Lieberson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/pop-music-grammys-look-for-hipness-in-new-rules.html | POP MUSIC;Grammys Look for Hipness in New Rules | False | By Steve Pond | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/college-basketball-in-this-turnabout-old-questions-about-fair-play.html | COLLEGE BASKETBALL;In This Turnabout, Old Questions About Fair Play | False | By Robert Lipsyte | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-jamaica-traffic-nightmare-nears-dawn.html | NEIGHBORHOOD REPORT: JAMAICA;Traffic Nightmare Nears Dawn | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/l-icebreaker-067490.html | Icebreaker | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/photography-view-polke-turns-old-magic-to-a-new-medium.html | PHOTOGRAPHY VIEW;Polke Turns Old Magic to a New Medium | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-and-then-there-was-frank-067687.html | AND THEN THERE WAS FRANK | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/adversaries-on-logging-inch-closer-in-conference.html | Adversaries On Logging Inch Closer in Conference | False | By John H. Cushman Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/l-drugs-kill-good-people-what-s-new-070394.html | Drugs Kill Good People. What's New? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/on-the-ice-no-ordinary-gretzky-wannabes.html | On the Ice, No Ordinary Gretzky Wannabes | False | By Elizabeth Attebery | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/frederick-strong-retired-judge-93.html | Frederick Strong, Retired Judge, 93 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/viewpoint-lawrence-m-ausubeldoes-a-card-go-the-distance.html | VIEWPOINT: LAWRENCE M. AUSUBEL;Does a Card Go the Distance? | False | By Lawrence M. Ausubel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/e-corrections-070440.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/exiles-say-cuba-downed-2-planes-and-clinton-expresses-outrage.html | Exiles Say Cuba Downed 2 Planes And Clinton Expresses Outrage | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/evening-hours-for-art-fashion-charity-and-fun.html | EVENING HOURS;For Art, Fashion, Charity And Fun | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-flatiron-chelsea-flatiron-unites-to-fight-clubs.html | NEIGHBORHOOD REPORT: FLATIRON / CHELSEA;Flatiron Unites to Fight Clubs | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/l-nazis-without-a-cause-068977.html | Nazis Without a Cause | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/neighborhood-muscle-special-report-era-shrinking-budgets-community-groups.html | NEIGHBORHOOD MUSCLE -- A special report.;In Era of Shrinking Budgets, Community Groups Blossom | False | By Pam Belluck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/labor-uses-an-old-idea-to-recruit-the-young.html | Labor Uses An Old Idea To Recruit The Young | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction-069027.html | Books in Brief: NONFICTION | False | By Andrea Barnet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-platforms-are-the-priority-for-72d-street-station-070530.html | Platforms Are the Priority For 72d Street Station | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/t-magazine/now-forager.html | Now, Forager | False | By Judith Thurman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/rabbi-marvin-fox-professor-73-led-school-at-brandeis.html | Rabbi Marvin Fox; Professor, 73, Led School at Brandeis | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/good-eating-in-the-west-50-s-before-the-show.html | GOOD EATING;In the West 50's, Before the Show | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/taking-the-children-down-to-the-sea-with-smollet-and-miss-piggy-070980.html | TAKING THE CHILDREN;Down to the Sea with Smollet and Miss Piggy | False | By Fletcher Roberts | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/bookend-his-own-best-construction.html | BOOKEND;His Own Best Construction | False | By Daniel Menaker | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/also-inside-067997.html | Also Inside | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-queens-update.html | NEIGHBORHOOD REPORT: QUEENS UPDATE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/children-s-books-bookshelf-068438.html | Children's Books;Bookshelf | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/q-and-a-070971.html | Q and A | False | By Suzanne MacNeille | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/hockey-devils-win-a-tight-one-and-inch-closer-to-caps.html | HOCKEY;Devils Win a Tight One And Inch Closer to Caps | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/l-new-york-radio-happiness-is-hard-to-find-067342.html | NEW YORK RADIO;Happiness Is Hard to Find | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/sunday-february-25-1996-tobacco-road-turning-over-a-new-leaf.html | Sunday February 25, 1996; TOBACCO ROAD;Turning Over A New Leaf | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/perspectives-the-spot-builder-makes-a-comeback-in-queens.html | PERSPECTIVES;The Spot Builder Makes a Comeback in Queens | False | By Alan S. Oser | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-tax-preparers-aren-t-ruffled-by-proposals-for-an-overhaul.html | YOUR TAXES;Tax Preparers Aren't Ruffled by Proposals for an Overhaul | False | By Marcia Vickers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-bank-s-sign-mars-a-garden-and-fails-in-an-obligation-070564.html | Bank's Sign Mars a Garden And Fails in an Obligation | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/new-rules-for-electing-pope-stress-secrecy.html | New Rules For Electing Pope Stress Secrecy | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/experts-fault-us-on-safety-rules-for-railroads.html | Experts Fault U.S. on Safety Rules for Railroads | False | By Richard Perez-Pena | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/dance-guarding-the-purity-of-traditional-spanish-dance.html | DANCE;Guarding the Purity of Traditional Spanish Dance | False | By Valerie Gladstone | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/sunday-february-25-1996-gamesmanship-i-spy-you-spy-we-all-spy.html | Sunday February 25, 1996: GAMESMANSHIP;I Spy, You Spy, We All Spy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/dining-out-fresh-fish-and-fresh-pasta-in-harrison.html | DINING OUT;Fresh Fish and Fresh Pasta in Harrison | False | By M. H. Reed | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-a-step-by-step-guide-to-mastering-the-form-1040.html | YOUR TAXES;A Step-by-Step Guide to Mastering the Form 1040 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/film-seberg-through-a-cracked-lens.html | FILM;Seberg, Through a Cracked Lens | False | By Jean Nathan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/atlantic-city-trump-s-michelangelo.html | ATLANTIC CITY;Trump's Michelangelo | False | By Bill Kent | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/horse-racing-unbridled-s-song-upset-by-a-143-1-long-shot.html | Horse Racing;Unbridled's Song Upset By a 143-1 Long Shot | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/task-force-recommends-limits-on-camera-coverage-of-courts.html | Task Force Recommends Limits On Camera Coverage of Courts | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/art-cross-cultural-forces-show-boldness-and-thematic-freedom.html | ART;Cross-Cultural Forces Show Boldness and Thematic Freedom | False | By Phyllis Braff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-outlook-clouded-on-a-capital-gains-rate-cut.html | YOUR TAXES;Outlook Clouded on a Capital Gains Rate Cut | False | By Floyd Norris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/college-basketball-connecticut-welcomes-a-rare-tight-struggle.html | COLLEGE BASKETBALL;Connecticut Welcomes A Rare Tight Struggle | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/paperback-best-sellers-february-25-1996.html | PAPERBACK BEST SELLERS: February 25, 1996 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/l-spitfire-grill-we-have-become-too-extreme-067407.html | SPITFIRE GRILL;'We Have Become Too Extreme' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-east-village-mitzvah-vs-chutzpah-guerrilla-mr-fix-it.html | NEIGHBORHOOD REPORT: EAST VILLAGE;Mitzvah vs. Chutzpah: Guerrilla Mr. Fix-it Occupies Temple | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067199.html | New Releases | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/spending-it-a-hybrid-pension-plan-gains-ground.html | SPENDING IT;A Hybrid Pension Plan Gains Ground | False | By David Cay Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067563.html | New Releases | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/c-corrections-070904.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/ideas-trends-casting-primary-colors-let-emma-thompson-play-everyone.html | IDEAS & TRENDS: Casting 'Primary Colors';Let Emma Thompson Play Everyone | False | By Bernard Weinraub | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/pieces-of-a-life.html | Pieces of a Life | False | By Jay Parini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-the-balance-sheets-buchanan-cast-as-tortoise-dole-the-hare.html | POLITICS: THE BALANCE SHEETS;Buchanan Cast as Tortoise; Dole, the Hare | False | By Stephen Labaton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/postings-more-elbow-room-for-bronx-zoo-primates-where-gorillas-can-act-like.html | POSTINGS: More Elbow Room for Bronx Zoo Primates;Where Gorillas Can Act Like Gorillas | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/news-summary-070173.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/huge-chemical-arms-plant-near-completion-in-libya-us-says.html | Huge Chemical Arms Plant Near Completion in Libya, U.S. Says | False | By Tim Weiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/making-a-scene-captured-on-film.html | MAKING A SCENE;Captured on Film | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/l-the-theft-of-identities-a-long-and-winding-road-070599.html | The Theft of Identities: A Long and Winding Road | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/defining-evil.html | Defining Evil | False | By John Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/l-airline-bistro-067474.html | Airline 'Bistro' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/bookshelf-whodunnit-3-windows-on-criminals.html | BOOKSHELF;Whodunnit? 3 Windows On Criminals | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/in-person-reasons-to-march-bill-bradley-on-the-costs-of-poverty-and-racism.html | IN PERSON;Reasons to March: Bill Bradley on the Costs of Poverty and Racism | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/another-navy-jet-crashes.html | Another Navy Jet Crashes | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/music-a-week-of-recitals-by-keyboardists.html | MUSIC;A Week of Recitals by Keyboardists | False | By Robert Sherman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/if-you-re-thinking-living-east-hills-li-cohesive-community-spirited-village.html | If You're Thinking of Living In/ East Hills, L.I.;A Cohesive, Community-Spirited Village | False | By Vivien Kellerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/some-messiah-message-media-campaign-for-late-rabbi-divides-lubavitch-movement.html | To Some, Messiah Is the Message;Media Campaign for Late Rabbi Divides Lubavitch Movement | False | By Frank Bruni | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/60-miles-to-baton-rouge-a-tiny-band-of-marchers.html | 60 Miles to Baton Rouge: A Tiny Band of Marchers | False | By Rick Bragg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/l-variable-rate-067512.html | Variable Rate | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/inside-068268.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/lawyers-who-mold-the-shape-of-a-city.html | Lawyers Who Mold The Shape of a City | False | By David W. Dunlap | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-swerve-jab-weave-crash-just-another-traffic-circle-071846.html | Swerve, Jab, Weave, Crash: Just Another Traffic Circle | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/a-la-carte-mexican-restaurant-stresses-freshness.html | A LA CARTE;Mexican Restaurant Stresses Freshness | False | By Richard Jay Scholem | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/choice-tables-when-in-tokyo-eat-at-a-department-store.html | CHOICE TABLES;When in Tokyo ... Eat at a Department Store | False | By Elizabeth Andoh | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/our-towns-city-s-shelter-her-backyard.html | Our Towns;City's Shelter, Her Backyard | False | By Evelyn Nieves | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/gifted-programs-necessary-elitism.html | Gifted Programs: Necessary Elitism? | False | By Robin Pogrebin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067571.html | New Releases | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-fort-greene-latte-literati-renaissance-readings.html | NEIGHBORHOOD REPORT: FORT GREENE;Of Latte and the Literati: A Renaissance of Readings | False | By Somini Sengupta | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/clinton-will-advise-schools-on-uniforms.html | Clinton Will Advise Schools on Uniforms | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/connecticut-q-a-geena-clonan-now-there-is-a-hall-of-fame-for-women.html | Connecticut Q&A: Geena Clonan;Now There Is a Hall of Fame for Women | False | By Cynthia Wolfe Boynton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-east-village-custom-leather-haute-and-hot-at-high-prices.html | NEIGHBORHOOD REPORT: EAST VILLAGE;Custom Leather: Haute and Hot, At High Prices | False | By Charlie Leduff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/anne-frank-the-girl-and-the-icon.html | Anne Frank: The Girl and the Icon | False | By Edward Rothstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/westchester-q-a-judith-rovenger-introducing-children-to-the-joy-of-books.html | Westchester Q&A: Judith Rovenger;Introducing Children to the Joy of Books | False | By Donna Greene | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/lives-formerly-anonymous.html | LIVES;Formerly Anonymous | False | By Lisa Grunwald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-adieu-to-the-draft.html | February 18-24;Adieu to the Draft | False | By Craig R. Whitney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/deputy-police-commissioner-goes-into-a-fray.html | Deputy Police Commissioner Goes Into a Fray | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/c-correction-067598.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-registration-florida-may-take-motor-voter-step-further.html | POLITICS: REGISTRATION;Florida May Take Motor Voter Step Further | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/glenn-parker-40-accompanist-for-singers.html | Glenn Parker, 40, Accompanist for Singers | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/spending-it-finding-your-glitch-in-banking-on-your-pc.html | SPENDING IT;Finding Your Glitch in Banking on Your PC | False | By Saul Hansell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/travel-advisory-correspondent-s-report-no-park-island-yellowstone-proves.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;No Park Is an Island, As Yellowstone Proves | False | By John H. Cushman Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/drop-in-queens-drug-killings-is-laid-to-crackdowns-near-and-far.html | Drop in Queens Drug Killings Is Laid to Crackdowns Near and Far | False | By Clifford Krauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-james-is-a-girl-067644.html | JAMES IS A GIRL | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/the-view-from-irvington-a-new-form-of-gambling-from-the-lottery-comes-to-town.html | The View From: Irvington;A New Form of Gambling From the Lottery Comes to Town | False | By Lynn Ames | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/therapeutic-value-of-talking-to-animals.html | Therapeutic Value of Talking to Animals | False | By Anne C. Fullam | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-football-a-mountain-that-can-move-sees-olympic-heights-beyond-gridiron.html | PRO FOOTBALL;A Mountain That Can Move Sees Olympic Heights Beyond Gridiron | False | By Tom Friend | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/marathon-man-of-the-atlanta-games.html | Marathon Man of the Atlanta Games | False | By Allen R. Myerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/television-view-how-to-learn-from-the-blacklist.html | TELEVISION VIEW;How to Learn From the Blacklist | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-james-is-a-girl-067636.html | JAMES IS A GIRL | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/right-hook-gop-s-libertarian-streak-becomes-a-blur.html | Right Hook;G.O.P.'s Libertarian Streak Becomes a Blur | False | By Robin Toner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/children-s-books-069124.html | CHILDREN'S BOOKS | False | By Martha Davis Beck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/art-view-a-window-on-the-world-of-mansions-and-mastiffs.html | ART VIEW;A Window on the World of Mansions and Mastiffs | False | By John Russell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/message-under-the-message.html | Message Under the Message? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/monumental-minimalism.html | Monumental Minimalism | False | By Julie V. Iovine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/art-a-glimpse-of-contemporary-taste.html | ART;A Glimpse of Contemporary Taste | False | By William Zimmer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/residential-resales-067784.html | Residential Resales | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/stamford-s-wwii-veterans-remembered.html | Stamford's W.W.II Veterans Remembered | False | By Jack Cavanaugh | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/weddings-wilder-o-bishop-jason-r-regalbuto.html | WEDDINGS;Wilder O. Bishop, Jason R. Regalbuto | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/investing-with-mary-lisanti-bt-investment-small-cap-fund.html | INVESTING WITH: Mary Lisanti;BT Investment Small Cap Fund | False | By Reed Abelson | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction-069043.html | Books in Brief: NONFICTION | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/have-show-will-travel-within-limits.html | Have Show, Will Travel (Within Limits) | False | By Judith H. Dobrzynski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/jerseyana-whitman-budget-leaves-historians-fearing-for-a-commission-s-future.html | JERSEYANA;Whitman Budget Leaves Historians Fearing for a Commission's Future | False | By Abby Goodnough | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-midtown-town-hall-would-like-its-piece-times-square-pie.html | NEIGHBORHOOD REPORT: MIDTOWN;Town Hall Would Like Its Piece of the Times Square Pie | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/benefits-068713.html | BENEFITS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-fiction-069108.html | Books in Brief: Fiction | False | By Jean Hanff Korelitz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/dining-out-casual-in-greenwich-pizza-pizza-pizza.html | DINING OUT;Casual in Greenwich: Pizza, Pizza, Pizza | False | By Patricia Brooks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/limiting-teen-age-access-to-cigarettes.html | Limiting Teen-Age Access to Cigarettes | False | By Jackie Fitzpatrick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/business-college-offers-awards.html | Business College Offers Awards | False | By Herbert Hadad | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067547.html | New Releases | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/sports-people-basketball-henson-retiring-after-the-season.html | SPORTS PEOPLE: BASKETBALL;Henson Retiring After the Season | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/real-clothes-for-real-women-and-at-lower-prices-too.html | Real Clothes for Real Women (And at Lower Prices, Too) | False | By Constance C.r. White | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/new-yorkers-co-067989.html | NEW YORKERS & CO. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/taking-the-children-down-to-the-sea-with-smollet-and-miss-piggy-067440.html | TAKING THE CHILDREN;Down to the Sea with Smollet and Miss Piggy | False | By Andrew Geller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/culture-zone-the-hero-s-last-sigh.html | CULTURE ZONE;The Hero's Last Sigh | False | By Michiko Kakutani | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/classical-music-an-unpredictable-maestro-jars-a-staid-repertory.html | CLASSICAL MUSIC;An Unpredictable Maestro Jars a Staid Repertory | False | By Alex Ross | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/practical-traveler-finding-a-doctor-while-away.html | PRACTICAL TRAVELER;Finding a Doctor While Away | False | By Betsy Wade | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/l-milan-caution-067520.html | Milan Caution | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-basketball-knicks-have-trouble-filling-a-tall-order.html | PRO BASKETBALL;Knicks Have Trouble Filling a Tall Order | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/film-view-pols-as-rats-but-with-feelings.html | FILM VIEW;Pols as Rats, But With Feelings | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/the-nation-abortion-the-rate-vs-the-debate.html | The Nation;Abortion: the Rate Vs. the Debate | False | By Anne Cronin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/postings-compromise-spiritual-center-s-sale-wainwright-house-wins-reprieve-rye.html | POSTINGS: Compromise on a Spiritual Center's Sale;Wainwright House Wins Reprieve in Rye | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/fold-in-the-mayo.html | Fold In the Mayo | False | By Meg Wolitzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/l-sun-valley-067539.html | Sun Valley | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-trade-buchanan-threatens-longtime-bipartisan-policy-official-warns.html | POLITICS: TRADE;Buchanan Threatens Longtime Bipartisan Policy, Official Warns | False | By Jon Nordheimer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/when-british-ministers-mislead.html | When British Ministers Mislead | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/l-fledgling-democracies-need-us-helping-hand-068950.html | Fledgling Democracies Need U.S. Helping Hand | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/q-a-067849.html | Q & A | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-a-new-war-crimes-prosecutor.html | February 18-24;A New War-Crimes Prosecutor | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/from-the-desk-of-valerie-foleyno-credit-where-it-is-due.html | FROM THE DESK OF: VALERIE FOLEY;No Credit Where It Is Due | False | By Valerie Foley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/home-clinic-repairing-those-plaster-moldings.html | HOME CLINIC;Repairing Those Plaster Moldings | False | By Edward R. Lipinski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/dining-outchicken-stands-out-at-new-steakhouse.html | DINING OUT;Chicken Stands Out at New Steakhouse | False | By Joanne Starkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction-069060.html | Books in Brief: NONFICTION | False | By Mathew Wald | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/memoirs-of-a-misanthrope.html | Memoirs of a Misanthrope | False | By Peter Filkins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/soapbox-photographer-s-journal-067954.html | SOAPBOX;PHOTOGRAPHER'S JOURNAL | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-brookhaven-work-entails-risks-071390.html | Brookhaven Work Entails Risks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/atlantic-city-at-the-casinos-071129.html | ATLANTIC CITY;At the Casinos | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/harpist-to-perform-at-benefit.html | Harpist to Perform at Benefit | False | By Cynthia Magriel Wetzler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/l-spitfire-grill-audiences-are-not-stupid-067393.html | SPITFIRE GRILL';Audiences Are Not Stupid | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/a-veterinarian-who-changed-his-stripes.html | A Veterinarian Who Changed His Stripes | False | By Lena Williams | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/phony-student-arrested-again-at-princeton.html | Phony Student Arrested Again at Princeton | False | AP | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/liaisons-dangereuses.html | Liaisons Dangereuses | False | By Victor Brombert | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-keep-drug-users-at-work-but-require-rehabilitation-071820.html | Keep Drug Users at Work, But Require Rehabilitation | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/spending-it-lordship-has-its-price-blue-chip-bids-for-blueblood-titles.html | SPENDING IT;Lordship Has Its Price: Blue-Chip Bids for Blueblood Titles | False | By David J. Morrow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/the-world-before-rwanda-before-bosnia-waiting-for-justice-in-cambodia.html | THE WORLD: Before Rwanda, Before Bosnia;Waiting for Justice in Cambodia | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/new-yorkers-co-where-decor-has-a-price-tag.html | NEW YORKERS & CO.;Where Decor Has a Price Tag | False | By Lena Williams | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-with-the-us-budget-unresolved-so-are-many-people-s-taxes.html | YOUR TAXES;With the U.S. Budget Unresolved, So Are Many People's Taxes | False | By Anna D. Wilde | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/no-headline-069582.html | No Headline | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/the-method-of-a-neo-nazi-mogul.html | The Method of a Neo-Nazi Mogul | False | By Stephan Talty | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/tv/signoff-on-law-and-order-a-real-idealist.html | SIGNOFF;On 'Law and Order,' a Real Idealist | False | By Peter M. Nichols | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/l-loaded-language-067466.html | Loaded Language | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/shifting-sands-at-the-advertising-club.html | Shifting Sands at the Advertising Club | False | By Penny Singer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/negative-campaign-goes-to-trial-in-maryland.html | Negative Campaign Goes to Trial in Maryland | False | By Neil A. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/double-exposure.html | Double Exposure | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/l-the-theft-of-identities-a-long-and-winding-road-070610.html | The Theft of Identities: A Long and Winding Road | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/long-island-journal-071790.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/playing-in-the-neighborhood-midwood-prokofiev-and-vivaldi-for-children.html | PLAYING IN THE NEIGHBORHOOD; MIDWOOD;Prokofiev and Vivaldi, for Children | False | By Eleanor Blau | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-nana-and-the-anchormen-067709.html | NANA AND THE ANCHORMEN | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/in-the-region-long-island-planners-ponder-2900-acre-northrop-grumman-site.html | In the Region: Long Island;Planners Ponder 2,900-Acre Northrop Grumman Site | False | By Diana Shaman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/habitats-new-canaan-conn-living-up-to-the-neighbors-on-ponus-ridge-road.html | Habitats/ New Canaan, Conn.;Living Up to the Neighbors on Ponus Ridge Road | False | By Tracie Rozhon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/market-timing.html | MARKET TIMING | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/l-drugs-kill-good-people-what-s-new-070408.html | Drugs Kill Good People. What's New? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/advantage-in-a-home-grown-governor.html | Advantage in a Home-Grown Governor? | False | By Elsa Brenner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-patrick-j-buchanan-candidate-s-speech-is-called-code-for-controversy.html | POLITICS: PATRICK J. BUCHANAN;Candidate's Speech Is Called Code for Controversy | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/working-hard-out-of-doors-for-that-second-chance.html | Working Hard, Out of Doors, For That Second Chance | False | By Susan Pearsall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/classical-view-bam-spruces-up-to-keep-pace-with-its-vision.html | CLASSICAL VIEW;BAM Spruces Up To Keep Pace With Its Vision | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-platforms-are-the-priority-for-72d-street-station-070521.html | Platforms Are the Priority For 72d Street Station | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/l-cornell-university-hasn-t-been-spared-the-suny-budget-knife-068420.html | Cornell University Hasn't Been Spared the SUNY Budget Knife | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/c-corrections-067326.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/on-the-maptrying-to-save-a-piece-of-black-history-in-lawnside.html | ON THE MAP;Trying to Save a Piece of Black History in Lawnside | False | By Richard D. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/l-china-in-flux-must-integrate-values-068462.html | China, in Flux, Must Integrate Values | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/teaching-musicians-how-to-keep-their-bodies-in-tune.html | Teaching Musicians How to Keep Their Bodies in Tune | False | By Roberta Hershenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-basketball-the-party-s-over-as-nets-lose-by-29-to-cavaliers.html | PRO BASKETBALL;The Party's Over as Nets Lose by 29 to Cavaliers | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/nato-to-let-bosnia-serb-army-aid-exodus.html | NATO to Let Bosnia Serb Army Aid Exodus | False | By Stephen Kinzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/forbes-beats-dole-in-delaware-vote.html | FORBES BEATS DOLE IN DELAWARE VOTE | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/weddings-susan-wyland-and-norman-lanes.html | WEDDINGS;Susan Wyland and Norman Lanes | False | By Lois Smith Brady | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/challenge-to-kosher-laws-raises-some-deeper-issues.html | Challenge to Kosher Laws Raises Some Deeper Issues | False | By Carole Paquette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/murderers-row.html | Murderers' Row | False | By Colin Harrison | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/diary-069167.html | DIARY | False | By Hubert B. Herring | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/art-review-over-the-surface-and-under-grand-central.html | ART REVIEW;Over the Surface and Under Grand Central | False | By Vivien Raynor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/l-new-york-radio-another-option-067369.html | NEW YORK RADIO;Another Option | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/theater/recordings-view-the-jets-and-sharks-in-fresh-garb.html | RECORDINGS VIEW;The Jets and Sharks in Fresh Garb | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/soapboxstarlight-over-10th-avenue.html | SOAPBOX;Starlight Over 10th Avenue | False | By David Berson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/city-dumps-to-ask-fees-of-2-agencies.html | City Dumps To Ask Fees Of 2 Agencies | False | By Steven Lee Myers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/travel-advisory-a-renewed-sparkle-for-assisi-chapel.html | TRAVEL ADVISORY;A Renewed Sparkle For Assisi Chapel | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/c-corrections-070432.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/l-the-frozen-republic-068985.html | The Frozen Republic' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/television-view-unremote-control-an-alphabet-of-chips.html | TELEVISION VIEW;Unremote Control: An Alphabet Of Chips | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/wounded-child-leads-police-to-4-others-in-abuse-case.html | Wounded Child Leads Police To 4 Others in Abuse Case | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/la-forza-del-destino-verdi-at-his-gloomiest-and-so-most-verdian.html | La Forza del Destino': Verdi at His Gloomiest And, So, Most Verdian | False | By Kenneth Furie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-bank-s-sign-mars-a-garden-and-fails-in-an-obligation-070556.html | Bank's Sign Mars a Garden And Fails in an Obligation | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/streetscapes-gotlieb-building-32-east-58th-street-florist-s-fantasy-blossoming.html | Streetscapes: The Gotlieb Building at 32 East 58th Street;A Florist's Fantasy Is Blossoming Once Again | False | By Christopher Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/in-brief-fairleigh-dickinson-to-honor-rabins-with-2-degrees.html | IN BRIEF;Fairleigh Dickinson to Honor Rabins With 2 Degrees | False | By Abby Goodnough | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/playing-tourist-at-home.html | Playing Tourist At Home | False | By Tania Unsworth | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/the-decay-of-cinema.html | The Decay of Cinema | False | By Susan Sontag | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/restaurants-doctors-of-lox.html | RESTAURANTS;Doctors of Lox | False | By Fran Schumer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/stylechewing-the-fat.html | STYLE;Chewing the Fat | False | By Betsy Berne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/television-view-the-verdict-s-not-in-quite-yet.html | TELEVISION VIEW;The Verdict's Not In Quite Yet | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-college-point-flushing-social-worker-s-arrest-is-criticized.html | NEIGHBORHOOD REPORT: COLLEGE POINT / FLUSHING;Social Worker's Arrest Is Criticized | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/theater-being-offensive-with-elegance.html | THEATER;Being Offensive, With Elegance | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-upper-west-side-troubled-residents-no-trouble-so-far.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Troubled Residents No Trouble So Far, Opponents Say | False | By Janet Allon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-manhattan-up-close-daily-news-missed-by-old-haunts.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Daily News Missed by Old Haunts | False | By Anthony Ramirez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-some-new-tricks-to-help-filers-avoid-an-old-audit-trap.html | YOUR TAXES;Some New Tricks To Help Filers Avoid An Old Audit Trap | False | By David Cay Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/a-correction-071480.html | Correction | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/cholesterol-filter-backed.html | Cholesterol Filter Backed | False | AP | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/travel-advisory-new-british-star-a-century-of-cinema.html | TRAVEL ADVISORY;New British Star: A Century of Cinema | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/chatter-presidents-best-and-worst.html | CHATTER;Presidents, Best and Worst | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/new-york-disclosure-law-snares-a-schools-chief.html | New York Disclosure Law Snares a Schools Chief | False | By Julia Campbell | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/architecture-view-in-cyberspace-seeing-the-forest-for-the-trees.html | ARCHITECTURE VIEW;In Cyberspace, Seeing the Forest for the Trees | False | By Herbert Muschamp | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/l-morrison-s-courage-070629.html | Morrison's Courage | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/some-help-at-home-for-teen-age-parents.html | Some Help At Home for Teen-Age Parents | False | By Diane Sentementes Sierpina | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/the-mayor-and-the-unions-one-ex-foe-friendly-two-ex-friends-hostile.html | The Mayor and the Unions: One Ex-Foe Friendly; Two Ex-Friends Hostile | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-james-is-a-girl-067652.html | JAMES IS A GIRL | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-williamsburg-whoever-owns-it-trash-site-is-unwelcome.html | NEIGHBORHOOD REPORT: WILLIAMSBURG;Whoever Owns It, Trash Site Is Unwelcome | False | By Somini Sengupta | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/l-the-theft-of-identities-a-long-and-winding-road-070602.html | The Theft of Identities: A Long and Winding Road | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-james-is-a-girl-067601.html | JAMES IS A GIRL | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/l-preservationist-tax-exemptions-067920.html | Preservationist Tax Exemptions | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/backtalk-knee-lifts-laughter-and-a-better-life.html | BACKTALK;Knee Lifts, Laughter and a Better Life | False | By Pat Connolly | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/promise-and-peril-as-scouts-turn-to-internet-in-cookie-sale.html | Promise and Peril as Scouts Turn to Internet in Cookie Sale | False | By The New York Times | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/out-of-order-the-conflict-between-am-and-pm-people.html | OUT OF ORDER;The Conflict Between A.M. and P.M. People | False | By David Bouchier | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/student-engineer-at-helm.html | Student Engineer at Helm | False | AP | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/mexican-roots.html | Mexican Roots | False | By Suzanne Ruta | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-fiction-069078.html | Books in Brief: Fiction | False | By Scott Veale | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/solar-satellite-lofted-to-study-space-weather.html | Solar Satellite Lofted to Study Space Weather | False | AP | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/rescuing-the-greeks.html | Rescuing the Greeks | False | By Glen Bowersock | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/arts-artifacts-posters-that-once-stirred-a-nation.html | ARTS/ARTIFACTS;Posters That Once Stirred a Nation | False | By Rita Reif | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/black-history-traced-in-mount-show-in-setauket.html | Black History Traced in Mount Show in Setauket | False | By Nancy S. Hochman | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-jumaica-if-there-s-a-fight-they-ll-get-in-the-middle.html | NEIGHBORHOOD REPORT: JUAMAICA;If There's a Fight, They'll Get in the Middle | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/baseball-mets-pulsipher-would-be-happy-to-take-the-ball-for-opening-day.html | BASEBALL;Mets' Pulsipher Would Be Happy To Take the Ball for Opening Day | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067580.html | New Releases | False | By Jon Pareles | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/ready-to-rally-trenton-here-we-come.html | Ready to Rally: Trenton, Here We Come! | False | By Barbara Stewart | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/alsops-fables.html | Alsops' Fables | False | By David M. Kennedy | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/long-islang-guide.html | LONG ISLANG GUIDE | False | By Barbara Delatiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/in-the-region-new-jersey-supermarket-expansions-attracting-bank-services.html | In the Region: New Jersey;Supermarket Expansions Attracting Bank Services | False | By Rachelle Garbarine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/mutual-funds-what-goes-up-might-go-up-more.html | MUTUAL FUNDS;What Goes Up, Might Go Up More | False | By Barry Rehfeld | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/tv/movies-this-week-071978.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/l-amateur-glory-070653.html | Amateur Glory | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/weddings-rachel-greenman-michael-weiss.html | WEDDINGS;Rachel Greenman, Michael Weiss | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-college-point-flushing-anatomy-of-a-deal-for-vacant-land.html | NEIGHBORHOOD REPORT: COLLEGE POINT / FLUSHING;Anatomy of a Deal For Vacant Land | False | By Jane H. Lii | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/the-nile-in-high-style.html | The Nile in High Style | False | By Michael Korda | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/corporations-under-fire.html | Corporations Under Fire | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-in-confusion-over-tax-law-don-t-overlook-some-changes.html | YOUR TAXES;In Confusion Over Tax Law, Don't Overlook Some Changes | False | By Carole Gould | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/connecticut-guide-071382.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/travel-advisory-a-step-forward-into-the-past-in-paris.html | TRAVEL ADVISORY;A Step Forward Into the Past in Paris | False | By Daphne Angles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-welcome-home-son-in-law.html | February 18-24;Welcome Home, Son-in-Law | False | By Douglas Jehl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-james-is-a-girl-067610.html | JAMES IS A GIRL | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/indian-premier-shrugs-off-scandal.html | Indian Premier Shrugs Off Scandal | False | By John F. Burns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-james-is-a-girl-067628.html | JAMES IS A GIRL | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/details-letter-perfect.html | Details;Letter Perfect | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/even-warm-winds-can-cause-damage.html | Even Warm Winds Can Cause Damage | False | By Lizette Alvarez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/taking-the-children-down-to-the-sea-with-smollet-and-miss-piggy-067431.html | TAKING THE CHILDREN;Down to the Sea with Smollet and Miss Piggy | False | By Andrew Geller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/soapbox-all-for-one-one-for-all.html | SOAPBOX;All for One, One for All | False | By Mark Green | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/sunday-february-25-1996-cyberthink-medium-and-message.html | Sunday February 25, 1996; CYBERTHINK;Medium and Message | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/what-s-doing-in-melbourne.html | WHAT'S DOING IN;Melbourne | False | By Debbie Seaman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/in-brief-new-license-plate-to-promote-technology-in-the-classroom.html | IN BRIEF;New License Plate to Promote Technology in the Classroom | False | By Abby Goodnough | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/that-first-job.html | That First Job | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/gender-benders.html | Gender Benders | False | By Stella Tillyard | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/abidjan-ivory-coast-feb-24-commerce-chief-scouts-new-us-market-africa.html | ABIDJAN, Ivory Coast, Feb. 24;Commerce Chief Scouts New U.S. Market: Africa | False | By Howard W. French | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/jerseyana-people-places-politics-a-sampling-of-new-jersey-history-projects.html | JERSEYANA;People, Places, Politics: A Sampling of New Jersey History Projects | False | By Abby Goodnough | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/investing-it-investors-in-900-lines-feeling-disconnected.html | INVESTING IT;Investors in '900' Lines Feeling Disconnected | False | By Sana Siwolop | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/world-news-briefs-chechen-rebels-hunted-in-a-border-republic.html | World News Briefs;Chechen Rebels Hunted In a Border Republic | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/sports-people-basketball-strickland-is-no-show-at-practice.html | SPORTS PEOPLE: BASKETBALL;Strickland Is No-Show at Practice | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-basketball-suns-are-a-.500-team-standing-at-a-crossroads.html | PRO BASKETBALL;Suns Are a .500 Team Standing at a Crossroads | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/schools-one-school-s-expansion-mirrors-a-growing-interest-in-jewish-education.html | SCHOOLS;One School's Expansion Mirrors a Growing Interest in Jewish Education | False | By Abby Goodnough | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-meeting-across-an-old-breach.html | February 18-24;Meeting Across an Old Breach | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/details-a-twist-of-lime.html | Details;A Twist of Lime | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/foreign-affairs-japan-inc-revisited.html | Foreign Affairs;Japan Inc. Revisited | False | By Thomas L Friedman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/an-american-tragedy.html | An American Tragedy | False | By Gail Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/portrait-of-a-gifted-child.html | Portrait Of a Gifted Child | False | By Robin Pogrebin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-fiction-069086.html | Books in Brief: Fiction | False | By Barbara Quick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/school-board-vs-bond-opponents.html | School Board vs. Bond Opponents | False | By Vivien Kellerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/france-to-form-new-body-to-further-protect-culture.html | France to Form New Body To Further Protect Culture | False | By Marlise Simons | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/more-fathers-are-choosing-to-become-at-home-dads.html | More Fathers Are Choosing To Become At-Home Dads | False | By Renee Bacher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/l-trouble-in-mexico-067504.html | Trouble in Mexico | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/why-the-party-can-t-stop-buchanan.html | Why the Party Can't Stop Buchanan | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/l-negro-leaguers-070637.html | Negro Leaguers | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-williamsburg-sandblasting-safety-tent-draws-critics.html | NEIGHBORHOOD REPORT: WILLIAMSBURG;Sandblasting Safety Tent Draws Critics | False | By Somini Sengupta | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/in-person-on-the-march.html | IN PERSON;On the March | False | By Barbara Stewart | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/quick-bite-the-power-of-a-steamy-spicy-broth.html | QUICK BITE;The Power of a Steamy, Spicy Broth | False | By Joe Brescia | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/weddings-jennifer-a-gold-and-jay-h-mantz.html | WEDDINGS;Jennifer A. Gold And Jay H. Mantz | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/sunday-february-25-1996-hot-property-the-taos-land-grab.html | Sunday February 25, 1996: HOT PROPERTY;The Taos Land Grab | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/theater/l-roundabout-theater-defining-its-mission-067377.html | ROUNDABOUT THEATER;Defining Its Mission | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/sunday-february-25-1996-questions-for-john-cusack.html | Sunday February 25, 1996;QUESTIONS FOR: John Cusack | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/taking-the-children-down-to-the-sea-with-smollet-and-miss-piggy-067423.html | TAKING THE CHILDREN;Down to the Sea with Smollet and Miss Piggy | False | By Jan Benzel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/li-vines-071307.html | L.I. VINES | False | BY Howard G. Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/automobiles/the-koreans-are-coming-but-where-are-they-going.html | The Koreans Are Coming! (But Where Are They Going?) | False | By Dan Neil | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/high-heels-and-hangovers.html | High Heels and Hangovers | False | By Jane O'Reilly | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/ideas-trends-my-favorite-martian-is-shower-scum.html | IDEAS & TRENDS;My Favorite Martian Is Shower Scum | False | By John Noble Wilford | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/weddings-barbara-a-newcomb-terry-coates.html | WEDDINGS;Barbara A. Newcomb, Terry Coates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-what-some-people-will-do-to-block-local-opposition-071838.html | What Some People Will Do To Block Local Opposition | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-park-slope-tower-is-sold-for-elder-care.html | NEIGHBORHOOD REPORT: PARK SLOPE;Tower Is Sold For Elder Care | False | By Somini Sengupta | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/local-color.html | Local Color | False | By Holly Brubach | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/simultaneously-and-continuously-beckett-joins-21st-century.html | Simultaneously and Continuously, Beckett Joins 21st Century | False | By Ramin P. Jaleshgari | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/a-new-right-man-for-seven-roles.html | A New Right Man for Seven Roles' | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/naacp-upholds-suspension-of-jenkins.html | N.A.A.C.P. Upholds Suspension of Jenkins | False | By Elsa Brenner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/word-image-digital-castles-in-the-sky.html | WORD & IMAGE;Digital Castles in the Sky | False | By Max Frankel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/on-the-street-staying-dry-with-art-s-help.html | ON THE STREET;Staying Dry With Art's Help | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/weddings-allan-williams-elizabeth-fremgen.html | WEDDINGS;Allan Williams, Elizabeth Fremgen | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/college-students-protest-latest-switch-for-a-polling-place.html | College Students Protest Latest Switch for a Polling Place | False | By Kate Stone Lombardi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/gardening-some-tips-for-maintaining-trees-indoors.html | GARDENING;Some Tips For Maintaining Trees -- Indoors | False | By Joan Lee Faust | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/no-end-seen-to-ira-power-to-wage-a-campaign-of-fear.html | No End Seen to I.R.A. Power To Wage a Campaign of Fear | False | By James F. Clarity | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-murray-hill-barrooms-brawl-over-right-to-be-the-ginger-man.html | NEIGHBORHOOD REPORT: MURRAY HILL;Barrooms Brawl Over Right to be The Ginger Man' | False | By Monique P. Yazigi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/cuttings-now-you-don-t-see-it-now-you-do-asparagus.html | Cuttings;Now You Don't See It, Now You Do: Asparagus | False | By Cass Peterson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/c-correction-069353.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-football-with-elliott-signed-the-jets-shift-their-focus-to-o-donnell.html | PRO FOOTBALL;With Elliott Signed, the Jets Shift Their Focus to O'Donnell | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/for-small-patients-introduction-to-surgery.html | For Small Patients, Introduction to Surgery | False | By Robin F. Demattia | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/pro-football-notebook-lights-camera-action-steinberg.html | PRO FOOTBALL: NOTEBOOK;Lights, Camera, Action, Steinberg! | False | By Timothy W. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/playing-in-the-neighborhood-also-around-town.html | PLAYING IN THE NEIGHBORHOOD;ALSO AROUND TOWN | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-an-oil-spill-evokes-an-earlier-disaster.html | February 18-24;An Oil Spill Evokes An Earlier Disaster | False | By Hubert B. Herring | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/for-immigrant-maids-not-a-job-but-servitude.html | For Immigrant Maids, Not a Job but Servitude | False | By Doreen Carvajal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction-069051.html | Books in Brief: NONFICTION | False | By Dulcie Leimbach | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/college-basketball-listless-st-john-s-goes-down-easily-in-west-virginia.html | COLLEGE BASKETBALL;Listless St. John's Goes Down Easily In West Virginia | False | By Timothy W. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/i-forget-hype-070645.html | Forget Hype | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/food-shad-and-roe-are-making-their-yearly-cameo-appearance.html | FOOD;Shad and Roe Are Making Their Yearly Cameo Appearance | False | By Moira Hodgson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/new-releases-067555.html | New Releases | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/basketball-star-who-scores-on-court-and-tests.html | Basketball Star Who Scores on Court and Tests | False | By Dan Markowitz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-a-bad-month-on-the-rails.html | February 18-24;A Bad Month on the Rails | False | By Mathew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/historic-sites-arts-series.html | Historic Sites Arts Series | False | By Penny Singer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/theater/theater-how-a-media-circus-in-1925-wound-up-as-a-musical-today.html | THEATER;How a Media Circus In 1925 Wound Up As a Musical Today | False | By Sam Roberts | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/point-system.html | Point System | False | By Edward Rothstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/the-social-fabric.html | The Social Fabric | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/prizing-ski-runs-in-the-northwest.html | Prizing Ski Runs in the Northwest | False | By Thomas Riggs | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/1-diamond-speaks-his-mind-and-speaks-up-for-america-070548.html | Diamond Speaks His Mind And Speaks Up for America | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-on-its-web-site-the-irs-shows-it-has-a-softer-side.html | YOUR TAXES;On Its Web Site, The I.R.S. Shows It Has a Softer Side | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/c-correction-067415.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/weddings-anne-lounsbury-nicolas-ekstrom.html | WEDDINGS;Anne Lounsbury, Nicolas Ekstrom | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/new-noteworthy-paperbacks-069140.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/transactions-070068.html | Transactions | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/jersey-for-losing-bettors-chump-change-for-help.html | JERSEY;For Losing Bettors, Chump Change for Help | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/on-politics-one-man-s-battle-to-stamp-out-nastiness.html | ON POLITICS;One Man's Battle To Stamp Out Nastiness | False | By Brett Pulley | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/c-corrections-070459.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/investing-it-with-fewer-stocks-to-buy-the-bulls-may-stay-hungry.html | INVESTING IT;With Fewer Stocks to Buy, The Bulls May Stay Hungry | False | By Marcia Vickers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/fyi-068080.html | F.Y.I. | False | By Kathryn Shattuck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/c-corrections-070475.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/commercial-property-brokerage-employment-recruiting-seasoning-now-comes-before.html | Commercial Property: Brokerage Employment;In Recruiting, Seasoning Now Comes Before Youth | False | By Claudia H. Deutsch | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/changing-partners.html | Changing Partners | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Gloria Hochman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/jackie-was-here.html | Jackie Was Here | False | By Julie V. Iovine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/about-long-island-meet-the-host.html | ABOUT LONG ISLAND;Meet the Host | False | By Diane Ketcham | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/midshipman-pleads-guilty-to-drug-charges.html | Midshipman Pleads Guilty to Drug Charges | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/l-don-t-neglect-refugees-reproductive-health-misguided-legislation-070424.html | Don't Neglect Refugees' Reproductive Health;Misguided Legislation | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/county-s-philharmonic-adds-education-ideas.html | County's Philharmonic Adds Education Ideas | False | By Roberta Hershenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/outdoors-unveiling-a-whitetail-buck-in-the-spirit-of-boone-and-crockett.html | OUTDOORS;Unveiling a Whitetail Buck, in the Spirit of Boone and Crockett | False | By Nelson Bryant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/announcing-new-party-in-italy-dini-jumps-into-election-fray.html | Announcing New Party in Italy, Dini Jumps Into Election Fray | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/editorial-notebook-the-fallows-fallacy-a-plan-for-turning-reporters-into-lackeys.html | Editorial Notebook: The Fallows Fallacy;A Plan for Turning Reporters Into Lackeys | False | By Howell Raines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/automobiles/behind-the-wheel-kia-sportage-and-kia-sephia-2-tigers-at-least-on-paper.html | BEHIND THE WHEEL/Kia Sportage and Kia Sephia;2 Tigers, at Least on Paper | False | By Dan Neil | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/ideas-trends-yes-there-is-such-a-thing-as-mind-over-matter.html | IDEAS & TRENDS;Yes, There Is Such a Thing As Mind Over Matter | False | By George Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/up-and-coming-natalie-portman-natalie-portman-not-her-real-name.html | UP AND COMING: Natalie Portman;Natalie Portman (Not Her Real Name) | False | By James Ryan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/rowland-seeks-private-partner-for-the-lottery.html | Rowland Seeks Private Partner For the Lottery | False | By Jonathan Rabinovitz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/food-loco-for-cocoa.html | FOOD;Loco for Cocoa | False | By Molly O'Neill | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/indonesia-quake-toll-rises.html | Indonesia Quake Toll Rises | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-lower-manhattan-a-smug-press-battles-an-old-voice.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;A Smug Press Battles an Old Voice | False | By Janny Scott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/out-from-under.html | Out From Under | False | By Herbert Stein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/record-for-vaccinations.html | Record for Vaccinations | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/weddings-phillip-a-fresen-erica-k-horvath.html | WEDDINGS;Phillip A. Fresen, Erica K. Horvath | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/track-and-field-george-mason-sophomore-steals-show.html | TRACK AND FIELD;George Mason Sophomore Steals Show | False | By Frank Litsky, So Who Was the Star of Today'S Mobil Invitationalindoor Track Meet, Which Produced Three World and Five American Leaders and Five Meet Records? It'S Difficult To Argue Against Michael Johnson, Who Raced For the First Time In Five Months and Ran the Fastest 400 Meters Ever On A Flat Indoor Track. And the Sellout Crowd of 5,000 At the George Mason University Fieldhouse Certainly Gave Johnson A Reception He Deserved. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/a-tomb-fit-for-a-queen.html | A Tomb Fit for A Queen | False | By Marlise Simons | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/weddings-marla-s-glick-william-sherman.html | WEDDINGS;Marla S. Glick, William Sherman | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/sports-people-basketball-sloan-kettering-to-honor-nelson.html | SPORTS PEOPLE: BASKETBALL;Sloan-Kettering to Honor Nelson | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/c-corrections-068764.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/clinton-meets-japan-premier-as-trade-fires-up-campaign.html | Clinton Meets Japan Premier as Trade Fires Up Campaign | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-city-s-deer-problem-another-view-071552.html | City's Deer Problem: Another View | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/c-correction-071498.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/on-the-towns-071153.html | ON THE TOWNS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/l-spitfire-grill-what-s-wrong-with-values-067385.html | SPITFIRE GRILL';What's Wrong With Values? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/street-smart.html | Street Smart | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/the-father-coughlin-of-1996.html | The Father Coughlin of 1996 | False | By Samuel G. Freedman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/results-plus-070386.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-james-is-a-girl-067679.html | JAMES IS A GIRL | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxesfiling-electronically-remains-for-the-few.html | YOUR TAXES;Filing Electronically Remains for the Few | False | By Patrice Duggan Samuels | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-arizona-rare-chance-in-a-contest-too-close-to-predict.html | POLITICS: ARIZONA;Rare Chance In a Contest Too Close To Predict | False | By B. Drummond Ayres Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/now-the-color-purple-has-wheels.html | Now, the Color Purple Has Wheels | False | By Robyn Meredith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/tv/cover-story-just-trying-to-be-the-girl-next-door.html | COVER STORY;Just Trying to Be the Girl Next Door | False | By Bruce Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-nana-and-the-anchormen-067695.html | NANA AND THE ANCHORMEN | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/l-today-it-s-irrelevant-that-ike-was-liked-068322.html | Today It's Irrelevant That Ike Was Liked | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/fresh-paint.html | Fresh Paint | False | By Mary Tannen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/golden-gate-bridge-to-institute-suicide-patrols.html | Golden Gate Bridge to Institute Suicide Patrols | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/funds-watch-think-small-to-win-big.html | FUNDS WATCH;Think Small To Win Big | False | By Carole Gould | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/l-correction-070467.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/the-world-chinese-cold-war-forecast-costly-dangerous.html | THE WORLD;Chinese Cold War Forecast: Costly, Dangerous | False | By Steven Erlanger | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/barbara-howes-poet-and-editor-dies-at-81.html | Barbara Howes, Poet and Editor, Dies at 81 | False | By Eric Pace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/theater-the-last-man-in-europe-at-the-schoolhouse.html | THEATER;'The Last Man in Europe' at the Schoolhouse | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/making-it-work-floating-in-limbo.html | MAKING IT WORK;Floating in Limbo | False | By Mark Francis Cohen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-behind-the-gains-unhappy-people.html | YOUR TAXES;Behind the Gains, Unhappy People | False | By Anna D. Wilde | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/swing-shift.html | Swing Shift | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-fiction-069094.html | Books in Brief: Fiction | False | By Paula Friedman | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/travel-advisory-cd-rom-cia-data-on-a-disk.html | TRAVEL ADVISORY: CD-ROM;C.I.A. Data on a Disk | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/sports-people-baseball-phillips-leaves-white-sox-camp.html | SPORTS PEOPLE: BASEBALL;Phillips Leaves White Sox Camp | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/today-s-specials.html | Today's Specials | False | By Amy M. Spindler | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/the-84th-appeal-how-it-helped.html | The 84th Appeal: How It Helped | False | By Sarah Jay | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/icebreaker-067482.html | Icebreaker | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/driving-trouble-spots-to-avoid.html | DRIVING;Trouble Spots To Avoid | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-deducting-everything-while-you-still-can.html | YOUR TAXES;Deducting Everything While You Still Can | False | By Reed Abelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/what-happened-to-fred-cuny.html | What Happened to Fred Cuny? | False | By Scott Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/gop-in-congress-debating-tactics-to-regain-an-edge.html | G.O.P. IN CONGRESS DEBATING TACTICS TO REGAIN AN EDGE | False | By Jerry Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/it-s-greek-to-us.html | It's Greek to us | False | By Charles McGrath | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/inside-069507.html | INSIDE | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/dress-rehearsal.html | Dress Rehearsal | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/details-ring-leaders.html | Details;Ring Leaders | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/schools-a-monitor-on-gambling-becomes-a-mentor-for-newark-s-schoolchildren.html | SCHOOLS;A Monitor on Gambling Becomes a Mentor for Newark's Schoolchildren | False | By Abby Goodnough | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-nonfiction-focus-on-weston.html | Books in Brief: NONFICTION;Focus on Weston | False | By Charles Hagen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-for-the-unwary-and-gullible-paying-for-the-sins-of-a-spouse.html | YOUR TAXES;For the Unwary and Gullible, Paying for the Sins of a Spouse | False | By Laura Pedersen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/marijuana-club-helps-those-in-pain.html | Marijuana Club Helps Those in Pain | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/neighborhood-report-flatiron-chelsea-a-pool-remains-a-pipe-dream.html | NEIGHBORHOOD REPORT: FLATIRON / CHELSEA;A Pool Remains a Pipe Dream | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/tom-costello-58-avant-garde-actor.html | Tom Costello, 58, Avant-Garde Actor | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/travel-advisory-the-laker-name-taking-off-again.html | TRAVEL ADVISORY;The Laker Name Taking Off Again | False | By Adam Bryant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/investing-it-bondholders-forgotten-in-the-fight-over-rjr.html | INVESTING IT;Bondholders Forgotten In the Fight Over RJR | False | By Sana Siwolop | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/playing-in-the-neighborhood-070513.html | PLAYING IN THE NEIGHBORHOOD | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/politics-government-for-gop-new-jersey-primary-mights-well-be-2000.html | POLITICS AND GOVERNMENT;For the G.O.P., the New Jersey Primary Mights as Well Be in 2000 | False | By Karen Demasters | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/baseball-martinez-is-well-aware-of-shoes-he-fills.html | BASEBALL;Martinez Is Well Aware of Shoes he Fills | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/market-watch-digital-reality-strikes-movieland.html | MARKET WATCH;Digital Reality Strikes Movieland | False | By James Sterngold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/i-don-t-neglect-refugees-reproductive-health-070416.html | Don't Neglect Refugees' Reproductive Health | False | | | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/books-in-brief-fiction-angels-of-the-mourning.html | Books in Brief: Fiction;Angels of the Mourning | False | By Sarah Ferrell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-late-model-tax-software-can-accelerate-filing.html | YOUR TAXES;Late-Model Tax Software Can Accelerate Filing | False | By Jan M. Rosen | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/love-and-other-choices.html | Love and Other Choices | False | By Richard Bausch | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/baseball-big-baseball-names-for-2-little-brothers.html | BASEBALL;Big Baseball Names For 2 Little Brothers | False | By Claire Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-critics-aside-cape-may-needs-a-revived-railroad-071854.html | Critics Aside, Cape May Needs a Revived Railroad | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/word-for-word-federal-popcorn-legislation-pursuant-section-902-1-we-ll-take-ours.html | Word for Word/Federal Popcorn Legislation;Pursuant to Section 902(a)(1), We'll Take Ours Buttered | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/your-taxes-the-forms-look-about-the-same-but-beware-of-the-tinkering.html | YOUR TAXES;The Forms Look About the Same, but Beware of the Tinkering | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/in-brief-supreme-court-to-review-law-on-family-testimony.html | IN BRIEF;Supreme Court to Review Law on Family Testimony | False | By Karen Demasters | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/sports-people-boxing-botha-gets-to-keep-ibf-belt.html | SPORTS PEOPLE: BOXING;Botha Gets to Keep I.B.F. Belt | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/politics-and-government-huge-and-unwieldy-a-county-hospital-talks-of-privatizing.html | POLITICS AND GOVERNMENT;Huge and Unwieldy, a County Hospital Talks of Privatizing | False | By David W. Chen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/coping-parents-pain-pride-and-the-gay-son.html | COPING;Parents, Pain, Pride and the Gay Son | False | By Robert Lipsyte | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/l-james-is-a-girl-067660.html | JAMES IS A GIRL | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-a-blast-stirs-new-fears-and-efforts-for-irish-peace.html | February 18-24;A Blast Stirs New Fears And Efforts for Irish Peace | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/c-corrections-067334.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/designing-creature.html | Designing Creature | False | By Caroline Seebohm | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/sports-of-the-times-jumbo-jet-might-steal-a-steeler.html | Sports Of The Times;Jumbo Jet Might Steal A Steeler | False | By Dave Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/l-against-edward-said-068993.html | Against Edward Said | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/theater/sunday-view-rent-is-brilliant-and-messy-all-at-once.html | SUNDAY VIEW;'Rent' Is Brilliant and Messy All at Once | False | By Margo Jefferson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/magazine/on-language-half-in-love-with-full-frontal.html | ON LANGUAGE;Half in Love With 'Full Frontal' | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/l-once-and-future-tax-068454.html | Once and Future Tax? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/february-18-24-a-concealed-gun-claims-a-victim.html | February 18-24;A Concealed Gun Claims a Victim | False | By Sam Howe Verhovek | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/movies/taking-the-children-down-to-the-sea-with-smollet-and-miss-piggy-067458.html | TAKING THE CHILDREN;Down to the Sea with Smollet and Miss Piggy | False | By Patricia S. McCormick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/the-night-new-year-s-serenity-and-chaos.html | THE NIGHT;New Year's Serenity And Chaos | False | By Bob Morris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-south-carolina-dole-soldiers-are-set-for-buchanan-brigade.html | POLITICS: SOUTH CAROLINA;Dole Soldiers Are Set For Buchanan Brigade | False | By Francis X. Clines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/business/investing-it-ipo-s-when-employee-friendly-investor-friendly.html | INVESTING IT;I.P.O.'s: When Employee-Friendly = Investor-Friendly | False | By Doreen Hemlock | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/music-chaplin-in-an-unexpected-role-composer.html | MUSIC;Chaplin in an Unexpected Role: Composer | False | By Leslie Kandell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/legislators-seek-pay-for-committee-work.html | Legislators Seek Pay for Committee Work | False | By Stewart Ain | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/kevorkian-jury-watches-tape-of-patient-who-chose-suicide.html | Kevorkian Jury Watches Tape of Patient Who Chose Suicide | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/three-f-14-fighter-jet-crashes-lead-to-limits-on-navy-pilots.html | Three F-14 Fighter Jet Crashes Lead to Limits on Navy Pilots | False | By Philip Shenon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/arts/l-new-york-radio-new-york-radio-is-alive-and-well-067350.html | NEW YORK RADIO;New York Radio Is Alive and Well | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/music-at-wesleyan-a-trio-of-collegiate-groups.html | MUSIC;At Wesleyan, a Trio Of Collegiate Groups | False | By Robert Sherman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/megan-her-law-and-what-it-spawned.html | Megan, Her Law And What It Spawned | False | By Andy Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/travel/travel-advisory-judaica-an-ethnic-grand-tour.html | TRAVEL ADVISORY: JUDAICA;An Ethnic Grand Tour | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/l-meeting-to-pick-nominee-sounds-like-cynical-night-070572.html | Meeting to Pick Nominee Sounds Like Cynical Night | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/style/weddings-julie-m-dowden-lb-salander.html | WEDDINGS;Julie M. Dowden, L.B. Salander | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/weekinreview/the-world-neighbors-knock-germany-makes-them-wait.html | THE WORLD;Neighbors Knock. Germany Makes Them Wait. | False | By Alan Cowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/the-view-from-west-hartford-peering-into-space-with-a-little-help-from-nasa.html | The View From West Hartford;Peering Into Space With a Little Help From NASA | False | By Leonard Felson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/college-basketball-the-umass-streak-comes-to-a-perfectly-awful-ending.html | COLLEGE BASKETBALL;The UMass Streak Comes to a Perfectly Awful Ending | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/best-sellers-february-25-1996.html | BEST SELLERS: February 25, 1996 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/your-home-saving-water-in-toilets.html | YOUR HOME;Saving Water in Toilets | False | By Jay Romano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/photographs-sculptures-paper-works.html | Photographs, Sculptures, Paper Works | False | By Vivien Raynor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/opinion/liberties-george-begone.html | Liberties;George, Begone! | False | By Maureen Dowd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/childrens-books.html | CHILDREN'S BOOKS | False | By Donna Seaman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/westchester-guide-071889.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/books/eros-sleeps-but-never-for-long.html | Eros Sleeps, but Never for Long | False | By John Russell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/hockey-rangers-avoid-whistles-and-beat-the-panthers.html | HOCKEY;Rangers Avoid Whistles and Beat the Panthers | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/world/cuba-s-nuclear-plant-project-worries-washington.html | Cuba's Nuclear Plant Project Worries Washington | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/nyregion/hispanic-population-making-inroads-on-the-south-fork.html | Hispanic Population Making Inroads on the South Fork | False | By Meryl Spiegel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/shuttle-s-crew-forced-to-delay-satellite-test.html | Shuttle's Crew Forced to Delay Satellite Test | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/us/politics-lamar-alexander-a-contender-struggles-to-project-his-image.html | POLITICS: LAMAR ALEXANDER;A Contender Struggles To Project His Image | False | By Rachel Swarns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/realestate/in-the-region-connecticut-coping-with-the-big-headaches-big-boxes-bring.html | In the Region: Connecticut;Coping With the Big Headaches 'Big Boxes' Bring | False | By Eleanor Charles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-25 | 1996-02-25 | https://www.nytimes.com/1996/02/25/sports/on-hockey-for-playoff-run-rangers-need-a-slight-tuneup.html | ON HOCKEY;For Playoff Run, Rangers Need a Slight Tuneup | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/IHT-1946-freedom-urged-in-our-pages100-75-and-50-years-ago.html | 1946: Freedom Urged : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/abroad-at-home-voice-of-america.html | Abroad at Home;Voice of America? | False | By Anthony Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/news-summary-073121.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/an-aerial-assault-on-the-wired-nation.html | An Aerial Assault On the Wired Nation | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/promoting-basketball-in-the-home-of-cricket.html | Promoting Basketball In the Home of Cricket | False | By Sarah Lyall;London, Feb. 25 | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/sports-people-women-s-basketball-an-ncaa-first-for-all-round-player.html | SPORTS PEOPLE: WOMEN'S BASKETBALL;An N.C.A.A. First For All-Round Player | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/IHT-what-theyre-reading.html | What They're Reading | False | By Eric Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/positively-negative.html | Positively Negative | False | By Roger Stone | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/no-headline-073130.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-cowles-media-makes-acquisition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cowles Media Makes Acquisition | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/satellite-and-plans-are-adrift-as-a-stringlike-tether-snaps.html | Satellite and Plans Are Adrift As a Stringlike Tether Snaps | False | By William J. Broad | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/IHT-a-shakeup-at-the-summit-in-tennis-numbers-game.html | A Shake-Up at the Summit In Tennis's Numbers Game | False | By Christopher Clarey, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-health-advertising-is-focus-of-moves.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Health Advertising Is Focus of Moves | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/norman-harvey-77-judge-in-new-york.html | Norman Harvey, 77, Judge in New York | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/sports-of-the-times-johnson-s-powerful-message-is-delivered-off-the-court.html | SPORTS OF THE TIMES;Johnson's Powerful Message Is Delivered Off the Court | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/worldbusiness/IHT-investors-unravel-bond-positions.html | Investors Unravel Bond Positions | False | By Carl Gewirtz, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-faces-crowd-rallies-for-buchanan-fervent-supporters-are-part-show-too.html | POLITICS: FACES IN THE CROWD;At Rallies for Buchanan, Fervent Supporters Are Part of the Show, Too | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-colleges-sign-tentative-pact.html | New Jersey Daily Briefing;Colleges Sign Tentative Pact | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/other-cities-succeed-five-ideas-revitalize-new-york-s-region-regional-plans-one.html | How Other Cities Succeed: Five Ideas to Revitalize New York's Region: Regional Plans; One Government For 3 Counties | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/hockey-for-leetch-to-be-the-best-add-one-missing-ingredient.html | HOCKEY;For Leetch to Be the Best, Add One Missing Ingredient | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-accounts-072125.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/refusing-to-panic-some-serbs-accept-bosnian-rule.html | Refusing to Panic, Some Serbs Accept Bosnian Rule | False | By Stephen Kinzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/in-performance-classical-music-073539.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/in-giving-better-late-than-never.html | In Giving, Better Late Than Never | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/oracle-will-ship-new-data-base-software.html | Oracle Will Ship New Data Base Software | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-britain-doesn-t-insist-on-irish-elections-073490.html | Britain Doesn't Insist On Irish Elections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/dissent-doesn-t-stop-guests-at-confederate-ball-from-whirling-the-night-away.html | Dissent Doesn't Stop Guests at Confederate Ball From Whirling the Night Away | False | By Mike Allen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/at-89-willing-and-able.html | At 89, Willing and Able | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-a-toast-to-the-tap.html | New Jersey Daily Briefing;A Toast to the Tap | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/business-digest-072451.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/anna-larina-82-the-widow-of-bukharin-dies-in-moscow.html | Anna Larina, 82, the Widow Of Bukharin, Dies in Moscow | False | By Alessandra Stanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/worldbusiness/IHT-chicago-notebook-a-midwestern-cultural-swap.html | Chicago Notebook : A Midwestern Cultural Swap | False | By Janice Kalmar, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/bridge-072370.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-heineken-account-now-under-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Heineken Account Now Under Review | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-steve-forbes-delaware-backs-him-because-he-was-there.html | POLITICS: STEVE FORBES;Delaware Backs Him Because He Was There | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/60-mph-winds-kill-three-and-cause-severe-damage.html | 60-M.P.H. Winds Kill Three and Cause Severe Damage | False | By Randy Kennedy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/in-performance-pop-073547.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/jordan-condemns-killing-of-iraqi-defectors.html | Jordan Condemns Killing of Iraqi Defectors | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/bitter-feuds-split-gop-in-queens-and-brooklyn.html | Bitter Feuds Split G.O.P. In Queens and Brooklyn | False | By Jonathan P. Hicks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/metro-matters-judge-seen-as-a-symptom-of-a-failed-law.html | Metro Matters;Judge Seen As a Symptom Of a Failed Law | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/serge-sabarsky-83-art-dealer-and-expert-on-expressionism.html | Serge Sabarsky, 83, Art Dealer And Expert on Expressionism | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/horse-racing-notebook-built-for-pleasure-lazes-and-dazes.html | HORSE RACING NOTEBOOK;Built for Pleasure Lazes (and Dazes) | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/man-who-posed-as-lawyer-to-get-five-years-probation.html | Man Who Posed as Lawyer To Get Five Years' Probation | False | AP | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/media-business-advertising-with-new-push-onto-world-wide-web-j-walter-thompson.html | THE MEDIA BUSINESS: ADVERTISING;With a new push onto the World Wide Web, J. Walter Thompson checks out its sea legs. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/on-pro-basketball-no-room-for-thuggery-in-this-physical-game.html | ON PRO BASKETBALL;No Room for Thuggery In This Physical Game | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/c-corrections-073326.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/world-news-briefs-turkish-rightists-reopen-talks-to-form-cabinet.html | World News Briefs;Turkish Rightists Reopen Talks to Form Cabinet | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-the-primary-sprint-coming-primaries-are-up-for-grabs-after-mixed-vote.html | POLITICS: THE PRIMARY SPRINT;COMING PRIMARIES ARE UP FOR GRABS AFTER MIXED VOTE | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/baseball-20-million-man-takes-a-shot-on-the-shoulder.html | BASEBALL;$20 Million Man Takes a Shot on the Shoulder | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-trade-protectionist-rhetoric-didn-t-start-with-bill-clinton-no-informal-adviser-073601.html | Trade Protectionist Rhetoric Didn't Start With Bill Clinton;No 'Informal Adviser' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/worldbusiness/IHT-us-house-adapts-to-stay-ahead-in-europe-morgan.html | U.S. House Adapts to Stay Ahead in Europe : Morgan Stanley Goes Native | False | By Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/in-performance-jazz-073113.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/drug-incident-shakes-a-school-campus.html | Drug Incident Shakes a School Campus | False | By Christopher S. Wren | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/bombings-israel-overview-2-suicide-bombings-israel-kill-25-hurt-77-highest-such.html | BOMBINGS IN ISRAEL: THE OVERVIEW;2 Suicide Bombings in Israel Kill 25 and Hurt 77, Highest Such Toll | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/c-corrections-073334.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/in-immigration-bill-debate-divisions-and-odd-alliances.html | In Immigration Bill Debate, Divisions and Odd Alliances | False | By Eric Schmitt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/dividend-meetings-072184.html | Dividend Meetings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-nets-survive-the-celtics-charge-and-get-back-on-track.html | BASKETBALL;Nets Survive the Celtics' Charge and Get Back on Track | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/cases-of-rare-nerve-illness-in-bergen-county-puzzle-experts.html | Cases of Rare Nerve Illness in Bergen County Puzzle Experts | False | By Robert Hanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/at-84-not-missing-a-beat.html | At 84, Not Missing a Beat | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-jaspers-find-their-form-at-right-time-of-year.html | BASKETBALL;Jaspers Find Their Form At Right Time of Year | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/results-plus-073105.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-aid-for-addiction-program.html | New Jersey Daily Briefing;Aid for Addiction Program | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-patrick-j-buchanan-appealing-to-gun-owners-and-perot-camp.html | POLITICS: PATRICK J. BUCHANAN;Appealing to Gun Owners and Perot Camp | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/other-cities-succeed-five-ideas-revitalize-new-york-s-region-greenbelt-necklace.html | How Other Cities Succeed: Five Ideas to Revitalize New York's Region: Greenbelt; Necklace of Space Rings Golden Gate | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/pilots-group-firm-foe-of-castro-ignored-risks.html | Pilots' Group, Firm Foe Of Castro, Ignored Risks | False | By Mireya Navarro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/bombings-in-israel-the-scene-for-rescuers-it-was-entering-gates-of-hell.html | BOMBINGS IN ISRAEL: THE SCENE;For Rescuers, It Was 'Entering Gates of Hell' | False | By Joel Greenberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/on-line-services-join-indecency-law-suit.html | On-Line Services Join Indecency-Law Suit | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/books/books-of-the-times-the-mysteries-of-tigers-rivaled-by-those-of-men.html | BOOKS OF THE TIMES;The Mysteries of Tigers, Rivaled by Those of Men | False | By Richard Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-jury-selection-in-guards-case.html | New Jersey Daily Briefing;Jury Selection in Guards' Case | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/getting-rid-of-badges-that-seem-like-targets.html | Getting Rid of Badges That Seem Like Targets | False | By Don Terry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/transactions-073253.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/sports-people-soccer-lalas-is-leaving-italy.html | SPORTS PEOPLE: SOCCER;Lalas Is Leaving Italy | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/metro-digest-072907.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-cia-should-use-whatever-cover-it-needs-073504.html | C.I.A. Should Use Whatever Cover It Needs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/critics-notebook-tv-nourishes-the-appetite-of-conspiracy-enthusiasts.html | CRITICS NOTEBOOK;TV Nourishes the Appetite Of Conspiracy Enthusiasts | False | By Caryn James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/us-treasury-schedules-weekly-sales-of-bills.html | U.S. Treasury Schedules Weekly Sales of Bills | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/television-review-grandma-just-won-t-take-it-anymore.html | TELEVISION REVIEW;Grandma Just Won't Take It Anymore | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/intel-is-criticized-over-a-newer-chip.html | Intel Is Criticized Over a Newer Chip | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/IHT-1921-envoys-homes-in-our-pages100-75-and-50-years-ago.html | 1921: Envoys' Homes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/chronicle-073512.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/a-hospital-goes-to-court-over-a-baby.html | A Hospital Goes to Court Over a Baby | False | By Frank Bruni | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/sports-people-figure-skating-appearance-limits.html | SPORTS PEOPLE: FIGURE SKATING;Appearance Limits? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-trade-protectionist-rhetoric-didn-t-start-with-bill-clinton-073580.html | Trade Protectionist Rhetoric Didn't Start With Bill Clinton | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/philippine-leaders-celebrate-freedom-to-squabble.html | Philippine Leaders Celebrate Freedom to Squabble | False | By Seth Mydans | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/times-co-appointments.html | Times Co. Appointments | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/farrakhan-attacks-critics-of-his-trip.html | Farrakhan Attacks Critics of His Trip | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-farrakhan-s-right-073482.html | Farrakhan's Right | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/television-review-not-flying-high-enough-on-may-day.html | TELEVISION REVIEW;Not Flying High Enough on May Day | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/ford-move-on-natural-gas.html | Ford Move on Natural Gas | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/skiing-tomba-conquers-the-worlds.html | SKIING;Tomba Conquers the Worlds | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-failure-to-make-trains-safer-is-a-crime-073563.html | Failure to Make Trains Safer Is a Crime | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/worldbusiness/IHT-chicago-notebook-dressing-up-profits-casually.html | Chicago Notebook : Dressing Up Profits, Casually | False | By Janice Kalmar, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-seiniger-unit-gets-hitachi-pc-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Seiniger Unit Gets Hitachi PC Account | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/in-auctions-of-airwaves-the-sky-seems-to-be-the-limit.html | In Auctions Of Airwaves, The Sky Seems To Be the Limit | False | By Edmund L. Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/IHT-american-topics-california-judge-recommends-limits-on-tv-coverage-in.html | AMERICAN TOPICS : California Judge Recommends Limits on TV Coverage in Courts | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/in-america-double-exploitation.html | In America;Double Exploitation | False | By Bob Herbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-family-planning-cuts-073466.html | Family Planning Cuts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/the-media-business-advertising-addenda-j-walter-thompson-quits-boston-market.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;J. Walter Thompson Quits Boston Market | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/bombings-in-israel-victims-2-students-found-faith-love-and-death.html | BOMBINGS IN ISRAEL: VICTIMS;2 Students Found Faith, Love and Death | False | By John Sullivan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-cincinnati-hits-its-shot-so-down-goes-tulane.html | BASKETBALL;Cincinnati Hits Its Shot, So Down Goes Tulane | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/inside-072923.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/technology-digital-commerce-wanted-web-site-reviewers-little-or-no-experience.html | TECHNOLOGY: DIGITAL COMMERCE;Wanted: Web site reviewers. Little or no experience necessary. Pay to match. | False | By Denise Caruso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-in-their-own-words.html | POLITICS;In Their Own Words | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-student-killed-in-blast-in-israel.html | New Jersey Daily Briefing;Student Killed in Blast in Israel | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/8-christians-killed-in-egypt-militants-suspected.html | 8 Christians Killed in Egypt; Militants Suspected | False | By Douglas Jehl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/media-press-an-internet-service-is-denied-access-to-the-capitol.html | MEDIA: PRESS;An Internet service is denied access to the Capitol. | False | Michael Wines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-bill-to-bar-accused-judges.html | New Jersey Daily Briefing;Bill to Bar Accused Judges | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/theater/looking-on-broadway-for-ramshackle-home.html | Looking on Broadway For Ramshackle Home | False | By Peter Marks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/baseball-thompson-hurts-hamstring-right-off-the-bat-in-camp.html | BASEBALL;Thompson Hurts Hamstring Right Off the Bat in Camp | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/silicon-graphics-reported-ready-to-rescue-cray.html | Silicon Graphics Reported Ready to Rescue Cray | False | By Steve Lohr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/world-news-briefs-russian-forces-to-leave-republic-of-ingushetia.html | World News Briefs;Russian Forces To Leave Republic of Ingushetia | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/no-consensus-on-tv-s-efforts-to-rate-content.html | No Consensus On TV's Efforts To Rate Content | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/worldbusiness/IHT-cyberscape-internet-expands-into-phone-service.html | CYBERSCAPE : Internet Expands Into Phone Service | False | By Paul Floren, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/IHT-american-topics-about-people.html | AMERICAN TOPICS : About People | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-failure-to-make-trains-safer-is-a-crime-plan-for-human-error-073571.html | Failure to Make Trains Safer is a Crime;Plan for Human Error | False | | 1996-04-01 | | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/in-performance-pop-073555.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/clinton-considers-punishing-cubans-for-plane-attack.html | CLINTON CONSIDERS PUNISHING CUBANS FOR PLANE ATTACK | False | By Tim Weiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/IHT-q-a-tommaso-padoaschioppa-watching-the-banks.html | Q & A / Tommaso Padoa-Schioppa : Watching the Banks | False | By Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/dr-rolla-bennett-hill-pathologist-66.html | Dr. Rolla Bennett Hill, Pathologist, 66 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/theater/theater-review-two-characters-in-search-of-meanings.html | THEATER REVIEW;Two Characters in Search of Meanings | False | By Vincent Canby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/ira-violence-protested-in-rallies-north-and-south.html | I.R.A. Violence Protested In Rallies North and South | False | By James F. Clarity | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-victory-for-lady-jaspers.html | BASKETBALL;Victory for Lady Jaspers | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-arson-is-suspected-in-blaze.html | New Jersey Daily Briefing;Arson Is Suspected in Blaze | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/worldbusiness/IHT-chicago-notebook-playboy-under-pressure-but.html | Chicago Notebook : Playboy Under Pressure but Hefners Thrive | False | By Janice Kalmar, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/give-them-the-maximum-small-towns-clamor-for-the-boon-a-big-prison-could-bring.html | Give Them the Maximum;Small Towns Clamor for the Boon a Big Prison Could Bring | False | By Raymond Hernandez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-huskies-set-sights-beyond-big-east.html | BASKETBALL;Huskies Set Sights Beyond Big East | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-trade-protectionist-rhetoric-didn-t-start-with-bill-clinton-campaign-report-073598.html | Trade Protectionist Rhetoric Didn't Start With Bill Clinton;Campaign Report | False | | 1996-04-01 | | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/hockey-palffy-s-points-and-penalty-killing-liven-up-isles.html | HOCKEY;Palffy's Points and Penalty Killing Liven Up Isles | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-bob-dole-in-visit-to-arizona-senator-emphasizes-goldwater-roots.html | POLITICS: BOB DOLE;In Visit to Arizona, Senator Emphasizes Goldwater Roots | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/economic-calendar.html | Economic Calendar | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-that-elusive-butterfly-gender-equality-073458.html | That Elusive Butterfly, Gender Equality | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/c-corrections-073342.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/IHT-1896japan-advances-in-our-pages100-75-and-50-years-ago.html | 1896;Japan Advances : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/theater/theater-review-rock-star-at-the-end-of-the-road.html | THEATER REVIEW;Rock Star At the End Of the Road | False | By Ben Brantley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/commitments-and-questions-on-electronic-newspapers.html | Commitments, and Questions, on Electronic Newspapers | False | By Iver Peterson | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/IHT-american-topics-short-take.html | AMERICAN TOPICS : Short Take | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/l-computer-that-thinks-073474.html | Computer That Thinks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/essay-the-new-socialism.html | Essay;The New Socialism | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/world-news-briefs-bangladesh-strikes-back-at-protest-strikers.html | World News Briefs;Bangladesh Strikes Back At Protest Strikers | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/hockey-win-3-games-rest-3-days.html | HOCKEY;Win 3 Games, Rest 3 Days | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/other-cities-succeed-five-ideas-revitalize-new-york-s-region-transportation-pass.html | How Other Cities Succeed: Five Ideas to Revitalize New York's Region: Transportation; A Pass for Riders All Over London | False | By Stephanie Strom | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/looking-elsewhere-for-ways-to-improve.html | Looking Elsewhere For Ways to Improve | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/jazz-review-marsalis-and-his-band-rework-monk-and-others.html | JAZZ REVIEW;Marsalis and His Band Rework Monk and Others | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/IHT-american-topics-about-people-91352166121.html | AMERICAN TOPICS : About People | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/dance-review-today-s-lost-and-evil-child-anxiously-foresees-a-future.html | DANCE REVIEW;Today's Lost and Evil Child Anxiously Foresees a Future | False | BY Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/chronicle-073520.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/other-cities-succeed-five-ideas-revitalize-new-york-s-region-business-districts.html | How Other Cities Succeed: Five Ideas to Revitalize New York's Region: Business Districts; Suburban Tokyo Focuses Inward | False | By Andrew Pollacktokyo, Feb. 25 | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/other-cities-succeed-five-ideas-revitalize-new-york-s-region-work-force-better.html | How Other Cities Succeed: Five Ideas to Revitalize New York's Region: Work Force; Better Training In Pittsburgh | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/patents-throwaway-culture-consider-reusable-coffin-calm-your-sensibilities-it-s.html | Patents;In a throwaway culture, consider the reusable coffin. (Calm your sensibilities; it's less expensive.) | False | Sabra Chartrand | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-washington-governor-will-not-run-again.html | POLITICS;Washington Governor Will Not Run Again | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-fill-in-knicks-flop-on-center-stage.html | BASKETBALL;Fill-In Knicks Flop on Center Stage | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/c-corrections-073350.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/guillain-barre-syndrome.html | Guillain-Barre Syndrome | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/minds-of-the-elderly-may-be-more-agile-than-was-thought.html | Minds of the Elderly May Be More Agile Than Was Thought | False | By Daniel Goleman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/inquiry-on-cabby-killings.html | Inquiry on Cabby Killings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/art-anger-and-anxiety.html | Art, Anger and Anxiety | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/world/cozumel-journal-where-cruise-liners-intrude-nafta-tests-waters.html | Cozumel Journal;Where Cruise Liners Intrude, Nafta Tests Waters | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/worldbusiness/IHT-eus-trade-proposal-for-south-africa-sparks-91274863638.html | EU's Trade Proposal for South Africa Sparks Conflict: Commission Rejects Taxes on Pollution(folo) | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/simpson-reaches-accord-with-citrus-board.html | Simpson Reaches Accord With Citrus Board | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/us/politics-lamar-alexander-behind-the-flannel-shirt-deep-washington-roots.html | POLITICS: LAMAR ALEXANDER;Behind the Flannel Shirt, Deep Washington Roots | False | By Elaine Sciolino and Jeff Gerth | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/better-tools-needed-on-china.html | Better Tools Needed on China | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/george-russell-90-ex-official-of-gm.html | George Russell, 90, Ex-Official of G.M. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/arts/dance-review-of-african-descent-purely-brazilian.html | DANCE REVIEW;Of African Descent, Purely Brazilian | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/worldbusiness/IHT-eus-trade-proposal-for-south-africa-sparks.html | EU's Trade Proposal for South Africa Sparks Conflict | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/new-jersey-daily-briefing-state-may-owe-you-money.html | New Jersey Daily Briefing;State May Owe You Money | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/c-corrections-073369.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/nyregion/couple-arrested-in-beating-of-child.html | Couple Arrested In Beating of Child | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/opinion/a-new-new-york-partnership.html | A New New York Partnership | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/orioles-suit-up-for-success.html | Orioles Suit Up for Success | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/sports/basketball-kukoc-is-big-gun-as-bulls-beat-magic.html | BASKETBALL;Kukoc Is Big Gun As Bulls Beat Magic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-26 | 1996-02-26 | https://www.nytimes.com/1996/02/26/business/taking-in-the-sites-that-other-mouse-now-on-the-web.html | Taking In the Sites;That Other Mouse, Now on the Web | False | By Laurie Flynn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/pro-football-it-s-a-jump-ball-between-jets-and-steelers-for-o-donnell.html | PRO FOOTBALL;It's a Jump Ball Between Jets and Steelers for O'Donnell | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/world-news-briefs-engine-fire-halts-cruise-ship-in-pacific.html | WORLD NEWS BRIEFS;Engine Fire Halts Cruise Ship in Pacific | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyc-under-fire-judge-decides-to-fire-back.html | NYC;Under Fire, Judge Decides To Fire Back | False | By Clyde Haberman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/IHT-calling-downings-appalling-he-backs-tightened-sanctions-clinton-orders.html | Calling Downings 'Appalling,' He Backs Tightened Sanctions : Clinton Orders Steps To Punish Havana | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/critic-s-choice-pop-cd-s-granting-second-life-to-songs.html | CRITICS CHOICE/Pop CDs;Granting Second Life To Songs | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/l-when-executive-pay-is-tied-to-performance-073873.html | When Executive Pay Is Tied to Performance | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/college-basketball-little-joy-for-mahoney-as-st-john-s-is-defeated.html | COLLEGE BASKETBALL;Little Joy for Mahoney As St. John's Is Defeated | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/tv-sports-superstations-are-told-go-home.html | TV SPORTS;Superstations Are Told: Go Home! | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/worldbusiness/IHT-herald-tribune-and-het-financieele-dagblad-agree.html | Herald Tribune and Het Financieele Dagblad Agree to Cooperate | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/l-where-are-new-york-s-ski-manners-074020.html | Where Are New York's Ski Manners? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/dance-in-review-075353.html | Dance in Review | False | JACK ANDERSON | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/china-slows-action-by-un-against-cuba.html | China Slows Action by U.N. Against Cuba | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/style/by-design-when-the-walking-is-easy.html | By Design;When the Walking Is Easy | False | By Anne-Marie Schiro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/cuba-blames-us-in-downing-of-planes.html | Cuba Blames U.S. in Downing of Planes | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/key-rates-073857.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/surplus-that-wouldn-t-die-matsushita-tries-fails-balance-its-trade-books.html | The Surplus That Wouldn't Die;Matsushita Tries and Fails to Balance Its Trade Books | False | By Andrew Pollack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/style/a-casual-revolution-is-heating-up.html | A Casual Revolution Is Heating Up | False | By Constance C. R. White | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/dance-in-review-074268.html | Dance in Review | False | JACK ANDERSON | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/ralph-quattrociocchi-ex-state-senator-66.html | Ralph Quattrociocchi, Ex-State Senator, 66 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/worldbusiness/IHT-thinking-ahead-commentary-africa-looks-to-the.html | Thinking Ahead / Commentary : Africa Looks to the Global Markets | False | By Reginald Dale, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/a-broadened-attack.html | A Broadened Attack | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/salvation-at-hand-for-a-california-landscape.html | Salvation at Hand for a California Landscape | False | By William K. Stevens | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/the-episcopal-inquisition.html | The Episcopal Inquisition | False | By Karen Armstrong | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/arrests-in-tourist-s-killing.html | Arrests in Tourist's Killing | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/c-corrections-075418.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/laughs-rhythmic-bursts-of-social-glue.html | Laughs: Rhythmic Bursts of Social Glue | False | By Natalie Angier | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/woman-is-charged-in-tale-of-robbery.html | Woman Is Charged In Tale of Robbery | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/style/patterns-074179.html | Patterns | False | By Constance C. R. White | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/news-summary-075051.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/when-young-universe-gave-birth-to-galaxies.html | When Young Universe Gave Birth to Galaxies | False | By John Noble Wilford | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/basketball-a-high-school-star-ponders-his-future.html | BASKETBALL;A High School Star Ponders His Future | False | By Ira Berkow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/a-decade-of-work-lost-with-tether.html | A Decade of Work Lost With Tether | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/jury-absolves-bellevue-of-negligence-in-a-1989-murder.html | Jury Absolves Bellevue of Negligence in a 1989 Murder | False | By George James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/man-pleads-guilty-in-brooklyn-hotel-fire.html | Man Pleads Guilty in Brooklyn Hotel Fire | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/sports-people-baseball-oliver-rejoins-reds.html | SPORTS PEOPLE: BASEBALL;Oliver Rejoins Reds | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-times-co-appointment.html | THE MEDIA BUSINESS;Times Co. Appointment | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/some-hedge-funds-are-hurt-by-a-rise-in-interest-rates.html | Some Hedge Funds Are Hurt By a Rise in Interest Rates | False | By Peter Truell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/music-review-an-enduring-union-of-opposites.html | MUSIC REVIEW;An Enduring Union of Opposites | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/IHT-1946-nehru-speaks-in-our-pages100-75-and-50-years-ago.html | 1946: Nehru Speaks : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/who-says-republicans-are-free-traders.html | Who Says Republicans Are Free Traders? | False | By Alfred E. Eckes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/q-a-073784.html | Q & A | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/using-greenery-to-breed-more-bucks.html | Using Greenery to Breed More Bucks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/international-briefs-hsbc-earnings-rise.html | INTERNATIONAL BRIEFS;HSBC Earnings Rise | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/basketball-a-tearful-final-night-at-uconn.html | BASKETBALL;A Tearful Final Night At UConn | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/pro-football-notebook-hampton-takes-a-tour-with-49ers.html | PRO FOOTBALL: NOTEBOOK;Hampton Takes a Tour With 49ers | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/supreme-court-roundup-justices-hear-arguments-on-disparity-in-cocaine-sentences.html | Supreme Court Roundup;Justices Hear Arguments on Disparity in Cocaine Sentences | False | By Linda Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/IHT-1921-neutral-swiss-in-our-pages-75-and-50-years-ago.html | 1921: Neutral Swiss : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/IHT-lufthansa-seeks-broader-us-alliance.html | Lufthansa Seeks Broader U.S. Alliance | False | By John Schmid, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/pro-basketball-nets-know-every-game-counts-and-aim-to-handle-the-heat.html | PRO BASKETBALL;Nets Know Every Game Counts and Aim to Handle the Heat | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/metro-digest-074900.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/international-briefs-akzo-nobel-profit-down-by-30-in-quarter.html | INTERNATIONAL BRIEFS;Akzo Nobel Profit Down By 30% in Quarter | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/chess-073792.html | Chess | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/tax-cut-for-bosnia-gi-s.html | Tax Cut for Bosnia G.I.'s | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/l-no-to-embryo-research-073954.html | No to Embryo Research | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/sports-people-baseball-braves-visit-the-white-house.html | SPORTS PEOPLE: BASEBALL;Braves Visit the White House | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-advertising-addenda-a-consolidation-for-dayton-hudson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A Consolidation For Dayton Hudson | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/business-digest-075140.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/parents-are-called-dedicated-despite-their-arrest-in-abuse.html | Parents Are Called Dedicated, Despite Their Arrest in Abuse | False | By Adam Nossiter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/basketball-losing-streak-bottoms-out.html | BASKETBALL;Losing Streak Bottoms Out | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/threat-to-driver-s-licenses-leads-to-more-child-support.html | Threat to Driver's Licenses Leads to More Child Support | False | By Raymond Hernandez | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/personal-computers-so-who-s-afraid-of-good-times.html | PERSONAL COMPUTERS;So Who's Afraid of Good Times? | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/farrakhan-defends-ties-to-libyan-leader.html | Farrakhan Defends Ties to Libyan Leader | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/critic-s-notebook-working-days-and-lightening-up-at-the-bus-depot.html | CRITICS NOTEBOOK;Working Days and Lightening Up at the Bus Depot | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-advertising-addenda-universal-studios-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Universal Studios' Account Review | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/panel-clears-rise-in-bridge-and-tunnel-tolls.html | Panel Clears Rise in Bridge and Tunnel Tolls | False | By Richard Perez-Pena | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/c-corrections-075396.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-steve-forbes-flat-tax-candidate-subordinates-himself-his-economic.html | POLITICS; STEVE FORBES;The Flat-Tax Candidate Subordinates Himself to His Economic Message | False | By Ernest Tollerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/l-toward-irish-peace-an-all-ulster-assembly-074217.html | Toward Irish Peace, An All-Ulster Assembly? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/philips-unit-to-pay-us-65-million-to-settle-claim-on-fraud.html | Philips Unit to Pay U.S. $65 Million to Settle Claim on Fraud | False | By David Barboza | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/c-corrections-075434.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/IHT-rwandan-massacres-letters-to-the-editor.html | Rwandan Massacres : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/international-briefs-daewoo-plans-for-india.html | INTERNATIONAL BRIEFS;Daewoo Plans for India | False | | | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/warsaw-journal-poland-s-free-press-hero-or-editor-in-mischief.html | Warsaw Journal;Poland's Free Press Hero? Or Editor in Mischief? | False | By Jane Perlez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/company-news-bay-networks-agrees-to-acquire-armon-networking.html | COMPANY NEWS;BAY NETWORKS AGREES TO ACQUIRE ARMON NETWORKING | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/motorola-venture-with-sun-microsystems.html | Motorola Venture With Sun Microsystems | False | By Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/where-the-loss-of-jobs-means-growing-anger.html | Where the Loss of Jobs Means Growing Anger | False | By Michael Winerip | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/l-from-asian-lips-073920.html | From Asian Lips | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/books/books-of-the-times-cyberwar-s-literary-fallout-rivals-the-cyberwar.html | BOOKS OF THE TIMES;Cyberwar's Literary Fallout Rivals the Cyberwar | False | By David Gelernter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/super-counterfeit-100-s-baffle-us.html | Super-Counterfeit $100's Baffle U.S. | False | By Christopher Drew and Stephen Engelberg | | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-patrick-j-buchanan-big-tent-is-shrinking-for-grand-old-populist.html | POLITICS: PATRICK J. BUCHANAN;Big Tent Is Shrinking For Grand Old Populist | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/sports-of-the-times-why-doesn-t-hockey-have-shot-tutors.html | Sports of The Times;Why Doesn't Hockey Have Shot Tutors? | False | By Dave Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/hockey-devils-make-deal-for-housley.html | HOCKEY;Devils Make Deal for Housley | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/new-era-of-robust-elderly-belies-fears-of-scientists.html | New Era of Robust Elderly Belies Fears of Scientists | False | By Gina Kolata | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/picket-line-at-barnard-is-test-in-class-struggle-101.html | Picket Line at Barnard Is Test in Class Struggle 101 | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/a-universal-language.html | A Universal Language | False | By Natalie Angier | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/l-act-now-to-prevent-more-oil-spills-at-sea-073881.html | Act Now to Prevent More Oil Spills at Sea | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/dan-kiley-54-dies-wrote-peter-pan-syndrome.html | Dan Kiley, 54, Dies; Wrote 'Peter Pan Syndrome' | False | By Robert Mcg Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/executive-changes-074209.html | Executive Changes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-2-hurt-in-small-plane-crash.html | NEW JERSEY DAILY BRIEFING;2 Hurt in Small-Plane Crash | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/ex-strongman-at-seoul-trial-is-denying-taking-bribes.html | Ex-Strongman At Seoul Trial Is Denying Taking Bribes | False | By Andrew Pollack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/c-corrections-075426.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-20-year-tax-fraud-sentence.html | NEW JERSEY DAILY BRIEFING;20-Year Tax Fraud Sentence | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/hearing-set-to-consider-cameras-in-us-court.html | Hearing Set to Consider Cameras in U.S. Court | False | By Nina Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/the-neediest-cases-giving-to-neediest-fund-surpasses-last-year-s.html | THE NEEDIEST CASES;Giving to Neediest Fund Surpasses Last Year's | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/thomson-to-buy-legal-publisher-in-a-3.43-billion-cash-accord.html | Thomson to Buy Legal Publisher In a 3.43 Billion Cash Accord | False | By Iver Peterson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/worldbusiness/IHT-is-time-up-for-true-northpublicis-alliance.html | Is Time Up for True North-Publicis Alliance? | False | By Daniel Tilles, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/style/chronicle-075787.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-bob-dole-with-dole-campaign-off-track-he-puts-2-advisers-off-the-team.html | POLITICS: BOB DOLE;With Dole Campaign Off Track, He Puts 2 Advisers Off the Team | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-advertising-addenda-tbwa-chiat-day-shifts-top-managers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;TBWA Chiat/Day Shifts Top Managers | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/micron-delays-chip-factory.html | Micron Delays Chip Factory | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/baseball-their-arms-in-order-mets-work-on-gloves.html | BASEBALL;Their Arms in Order, Mets Work on Gloves | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/ibm-plans-to-increase-workers-pay-and-bonuses.html | I.B.M. Plans To Increase Workers' Pay And Bonuses | False | By Laurence Zuckerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/IHT-troops-in-bosnia-letters-to-the-editor.html | Troops in Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/pro-basketball-fish-and-co-psst-that-s-the-knicks-fall-to-la.html | PRO BASKETBALL;Fish and Co. (Psst, That's the Knicks) Fall to L.A. | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/style/chronicle-075809.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/transactions-074225.html | Transactions | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-ex-officer-sentenced-in-theft.html | NEW JERSEY DAILY BRIEFING;Ex-Officer Sentenced in Theft | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/IHT-berlusconi-looks-like-the-loser-in-dinis-jump-into-politics.html | Berlusconi Looks Like the Loser in Dini's Jump Into Politics | False | By Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/company-briefs-075701.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/news/berlusconi-looks-like-the-loser-in-dinis-jump-into-politics.html | Berlusconi Looks Like the Loser in Dini's Jump Into Politics | False | By Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/sports-people-pro-football-perry-to-join-world-league.html | SPORTS PEOPLE: PRO FOOTBALL;Perry to Join World League | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/no-conspiracy-found-in-fire-that-killed-8.html | No Conspiracy Found in Fire That Killed 8 | False | By Matthew Purdy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/international-briefs-dutch-printer-maker-buying-a-siemens-unit.html | INTERNATIONAL BRIEFS;Dutch Printer Maker Buying a Siemens Unit | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-advertising-addenda-accounts-074365.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-north-dakota-in-farm-state-buchanan-finds-no-help-in-history.html | POLITICS: NORTH DAKOTA;In Farm State, Buchanan Finds No Help in History | False | By James Brooke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/c-corrections-075388.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/IHT-aznar-leading-polls-maps-a-new-course-waiting-in-wings-in-spain.html | Aznar, Leading Polls, Maps a New Course: Waiting in Wings in Spain | False | By Barry James, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/company-news-consortium-acquires-3-rail-freight-companies.html | COMPANY NEWS;CONSORTIUM ACQUIRES 3 RAIL FREIGHT COMPANIES | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/l-push-by-imf-won-t-serve-russia-well-073938.html | Push by I.M.F. Won't Serve Russia Well | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/l-school-of-americas-073890.html | School of Americas | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/sports-people-track-and-field-bailey-s-world-record-checks-out.html | SPORTS PEOPLE: TRACK AND FIELD;Bailey's World Record Checks Out | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/boeing-names-chief-from-commercial-side-of-the-company.html | Boeing Names Chief From Commercial Side of the Company | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/hamas-blames-killings-by-israel-for-new-bombings.html | Hamas Blames Killings by Israel for New Bombings | False | By Joel Greenberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/peres-promises-a-war-on-hamas.html | PERES PROMISES A WAR ON HAMAS | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/wall-street-wary-of-silicon-graphics-deal.html | Wall Street Wary of Silicon Graphics Deal | False | By Steve Lohr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/texas-balancing-act-is-succeeding.html | Texas Balancing Act Is Succeeding | False | By William K. Stevens | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/armed-forces-still-question-homosexuals.html | Armed Forces Still Question Homosexuals | False | By Philip Shenon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-bill-bars-benefits-to-aliens.html | NEW JERSEY DAILY BRIEFING;Bill Bars Benefits to Aliens | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/german-fraud-charges-against-shipbuilder.html | German Fraud Charges Against Shipbuilder | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-new-head-for-kean-college.html | NEW JERSEY DAILY BRIEFING;New Head for Kean College | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-once-once-mighty-saatchi-takes-it-from-the-top.html | THE MEDIA BUSINESS;Once-Mighty Saatchi Takes It From the Top | False | By Richard W. Stevenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/inside-074675.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/spy-satellite-agency-heads-are-ousted-for-lost-money.html | Spy Satellite Agency Heads Are Ousted For Lost Money | False | By Tim Weiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/possible-fokker-deal.html | Possible Fokker Deal | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/results-plus-075582.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/after-four-years-muslims-return-to-sarajevo-suburb.html | After Four Years, Muslims Return to Sarajevo Suburb | False | By Stephen Kinzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/sports-people-pro-basketball-dreder-will-miss-five-to-six-weeks.html | SPORTS PEOPLE: PRO BASKETBALL;Dreder Will Miss Five to Six Weeks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/joseph-s-robinson-89-lawyer-noted-for-roles-in-war-cases.html | Joseph S. Robinson, 89, Lawyer Noted for Roles in War Cases | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/movies/television-review-the-battle-over-breast-implants.html | TELEVISION REVIEW;The Battle Over Breast Implants | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/company-news-noranda-to-bid-for-rest-of-kerr-addison-stock.html | COMPANY NEWS;NORANDA TO BID FOR REST OF KERR ADDISON STOCK | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/wanted-parents-to-pay-child-support.html | Wanted: Parents To Pay Child Support | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/a-tribute-to-louis-malle.html | A Tribute to Louis Malle | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/IHT-edwards-ready-for-the-next-leap-in-lifes-triple-jump.html | Edwards Ready for the Next Leap in Life's Triple Jump | False | By Ian Thomsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/news/calling-downings-appalling-he-backs-tightened-sanctions-clinton-orders.html | Calling Downings 'Appalling,' He Backs Tightened Sanctions : Clinton Orders Steps To Punish Havana | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/arts/pirate-radio-in-touch-with-the-village-not-the-fcc.html | Pirate Radio in Touch With the Village, Not the F.C.C. | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/rikers-inmates-get-one-week-smoking-reprieve.html | Rikers Inmates Get One-Week Smoking Reprieve | False | By Bruce Weber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/surrender-watched-by-paramilitary-groups.html | Surrender Watched by Paramilitary Groups | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/l-killing-accomplishes-nothing-but-killing-073962.html | Killing Accomplishes Nothing but Killing | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/sports-people-boxing-botha-told-to-fight-moorer.html | SPORTS PEOPLE: BOXING;Botha Told to Fight Moorer | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/horse-racing-louis-quatorze-gives-zito-hope-for-the-derby.html | HORSE RACING;Louis Quatorze Gives Zito Hope for the Derby | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/when-violinists-play-their-violins-improve.html | When Violinists Play, Their Violins Improve | False | By Warren E. Leary | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/at-t-makes-belated-move-on-internet.html | AT&T Makes Belated Move On Internet | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-in-their-own-words.html | POLITICS;In Their Own Words | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/personal-computers-home-movie-hooray-for-hollywood.html | PERSONAL COMPUTERS;Home Movie: Hooray for Hollywood! | False | By Stephen Manes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/style/chronicle-075795.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/c-corrections-075400.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-senate-approves-ethics-bill.html | NEW JERSEY DAILY BRIEFING;Senate Approves Ethics Bill | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/the-cuban-shootdown.html | The Cuban Shootdown | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-lamar-alexander-southerner-places-his-hopes-down-home.html | POLITICS: LAMAR ALEXANDER;Southerner Places His Hopes Down Home | False | By Rachel L. Swarns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/credit-markets-bonds-drop-as-traders-wait-for-data.html | CREDIT MARKETS;Bonds Drop as Traders Wait for Data | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/the-media-business-teledyne-raises-bid-for-whx-and-hints-at-new-proxy-battle.html | THE MEDIA BUSINESS;Teledyne Raises Bid for WHX and Hints at New Proxy Battle | False | By John Holusha | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/IHT-1896-fighting-taxes-in-our-pages100-75-and-50-years-ago.html | 1896: Fighting Taxes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/on-my-mind-shall-we-wait-and-see.html | On My Mind;Shall We Wait and See? | False | By A. M. Rosenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-new-york-mayor-and-local-gop-seek-to-stop-buchanan.html | POLITICS: NEW YORK;Mayor and Local G.O.P. Seek to Stop Buchanan | False | By David Firestone | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/another-livery-cab-driver-is-fatally-shot-in-brooklyn.html | Another Livery-Cab Driver Is Fatally Shot in Brooklyn | False | By Chuck Sudetic | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/theater/theater-review-righting-a-wrong-in-a-world-out-of-joint.html | THEATER REVIEW;Righting A Wrong In a World Out of Joint | False | By Ben Brantley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/prep-star-hurt-in-car-crash.html | Prep Star Hurt in Car Crash | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/hospital-asks-court-to-decide-fate-of-baby-on-life-support.html | Hospital Asks Court to Decide Fate of Baby on Life Support | False | By Frank Bruni | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/white-house-criticizes-plan-for-welfare.html | White House Criticizes Plan For Welfare | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/media-business-advertising-addenda-citibank-tries-raise-its-visibility.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Citibank tries to raise its visibility in California with a campaign stressing dreams and opportunities. | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/stanley-shapoff-78-trained-star-horses.html | Stanley Shapoff, 78; Trained Star Horses | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/baseball-montreal-tries-to-win-the-low-budget-way.html | BASEBALL;Montreal Tries to Win The Low-Budget Way | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/nj-transit-wants-emergency-rail-safety-rules-eased.html | N.J. Transit Wants Emergency Rail-Safety Rules Eased | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/company-news-maxxim-medical-makes-bid-for-sterile-concepts.html | COMPANY NEWS;MAXXIM MEDICAL MAKES BID FOR STERILE CONCEPTS | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/schools-are-likely-to-stop-automatic-english-testing.html | Schools Are Likely to Stop Automatic English Testing | False | By Maria Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/IHT-eu-chooses-carrots-over-sticks-in-effort-to-resolve-greekturk-dispute.html | EU Chooses Carrots Over Sticks in Effort to Resolve Greek-Turk Dispute | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/cambodian-physician-who-won-an-oscar-for-killing-fields-is-slain.html | Cambodian Physician Who Won an Oscar for 'Killing Fields' Is Slain | False | By Kenneth B. Noble | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/IHT-one-train-lentissimo-letters-to-the-editor.html | One Train, Lentissimo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/clinton-seeking-wider-sanctions-against-cubans.html | CLINTON SEEKING WIDER SANCTIONS AGAINST CUBANS | False | By Todd S. Purdum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/IHT-australia-may-oust-keating-but-nations-tune-wont-change.html | Australia May Oust Keating, but Nation's Tune Won't Change | False | By Denis Warner, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/on-pro-basketball-salvaging-a-season-with-what-s-left-of-knicks.html | ON PRO BASKETBALL;Salvaging a Season With What's Left of Knicks | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/market-place-1996-s-gold-price-rise-sets-bulls-bears-and-bankers-to-predicting.html | Market Place;1996's gold-price rise sets bulls, bears and bankers to predicting | False | By Paul Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/no-headline-074640.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/british-premier-stays-afloat-a-single-vote-is-a-life-belt.html | British Premier Stays Afloat: A Single Vote Is a Life Belt | False | By Stephanie Strom | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/yonkers-naacp-unit-head-quits-over-issue-of-free-speech.html | Yonkers N.A.A.C.P. Unit Head Quits Over Issue of Free Speech | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/editorial-notebook-america-s-big-idea-museum.html | Editorial Notebook;America's Big Idea Museum | False | By Karl E. Meyer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/movies/television-review-abductions-by-aliens-what-people-recall.html | TELEVISION REVIEW;Abductions by Aliens: What People Recall | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/opinion/l-fasting-in-protestantism-isn-t-to-gain-favor-073946.html | Fasting in Protestantism Isn't to Gain Favor | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/jr-reid-fined-and-suspended.html | J.R. Reid Fined And Suspended | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/ending-lively-era-dean-leaving-st-john-divine-innovator-s-work-done-even-if.html | Ending Lively Era, A Dean Is Leaving St. John the Divine;The Innovator's Work Is Done, Even if the Cathedral Is Not | False | By Douglas Martin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/2-deaths-in-israel-and-the-stark-echoes-at-home.html | 2 Deaths in Israel, and the Stark Echoes at Home | False | By Robert Hanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/world/vehbi-koc-94-turk-who-built-his-nation-s-biggest-business.html | Vehbi Koc, 94, Turk Who Built His Nation's Biggest Business | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-on-the-air-fox-to-give-free-tv-time-to-candidates-for-president.html | POLITICS: ON THE AIR;Fox to Give Free TV Time To Candidates For President | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/international-briefs-building-supplies-maker-sets-500-more-job-cuts.html | INTERNATIONAL BRIEFS;Building Supplies Maker Sets 500 More Job Cuts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/business/international-briefs-abbey-bank-reports-rise-in-yearly-net.html | INTERNATIONAL BRIEFS;Abbey Bank Reports Rise in Yearly Net | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/science/for-lakes-ultraviolet-danger-doesnt-come-just-from-sky.html | For Lakes, Ultraviolet Danger Doesn't Come Just From Sky | False | By Jon R. Luoma | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/new-jersey-daily-briefing-winner-seems-to-be-whitman.html | NEW JERSEY DAILY BRIEFING;Winner Seems to Be Whitman | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/nyregion/comptroller-lists-doubts-on-plan-to-move-workers.html | Comptroller Lists Doubts On Plan to Move Workers | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/us/politics-the-poll-social-issues-give-buchanan-boost-a-new-poll-finds.html | POLITICS: THE POLL;SOCIAL ISSUES GIVE BUCHANAN BOOST, A NEW POLL FINDS | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-27 | 1996-02-27 | https://www.nytimes.com/1996/02/27/sports/baseball-taylor-struggles-to-recover-control.html | BASEBALL;Taylor Struggles To Recover Control | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/at-t-chief-who-cut-jobs-defends-pay.html | AT&T Chief, Who Cut Jobs, Defends Pay | False | By Edmund L Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/students-plan-tour-to-support-affirmative-action.html | Students Plan Tour to Support Affirmative Action | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/cable-chief-has-a-full-agenda-and-1.2-billion.html | Cable Chief Has a Full Agenda, and $1.2 Billion | False | By Geraldine Fabrikant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-suicide-at-police-station.html | New Jersey Daily Briefing;Suicide at Police Station | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/general-urges-combination-of-solutions-in-drug-abuse.html | General Urges Combination Of Solutions In Drug Abuse | False | By Christopher S. Wren | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/2000-are-evacuated-from-li-mall-as-fumes-make-10-sick.html | 2,000 Are Evacuated From L.I. Mall as Fumes Make 10 Sick | False | By John T. McQuiston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/transit-board-delays-decision-on-braking-system-for-rail-line.html | Transit Board Delays Decision On Braking System for Rail Line | False | By John Sullivan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/hockey-devils-seeking-offense-from-defenseman.html | HOCKEY;Devils Seeking Offense From Defenseman | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/bagel-store-expansion.html | Bagel Store Expansion | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-of-the-times-nets-should-keep-beard-next-year.html | Sports of The Times;Nets Should Keep Beard Next Year | False | By George Veesey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/stretching-muscles-not-wallets-where-to-work-out-for-less.html | Stretching Muscles, Not Wallets: Where to Work Out for Less | False | By Nancy Stedman | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/where-madison-avenue-meets-the-schoolhouse.html | Where Madison Avenue Meets the Schoolhouse | False | By the New York Timescolorado Springsstudents Jostling Through Thehalls On Their Way Home From Palmer High School Here Pass A Mountain Dew Soft-Drink Advertisement Tacked Above A Row of Lockers and Head Straight To Waiting Yellow School Buses Painted With Burger King Logos. In A Time of Ever Tightening School Budgets, Colorado Springs Is One of the Nation'S First Public School Districts To Try To Supplement Revenue By Offering Space To Corporate Advertisers. Space For A Six-Foot-Long Commercial Banner Hung Inside A School For One Calendar Year Sells For $700 | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/metro-digest-076970.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/music-review-on-ives-the-arguments-continue.html | MUSIC REVIEW;On Ives, the Arguments Continue | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-of-the-times-alone-on-the-ice-with-a-precious-memory.html | Sports of The Times;Alone on the Ice With a Precious Memory | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-personal-finances-alexander-still-draws-scrutiny-for-making-small.html | POLITICS: PERSONAL FINANCES;Alexander Still Draws Scrutiny for Making Small Investments Pay Well | False | By Sam Howe Verhovek | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-news-tax-ruling-lifts-phillips-petroleum-earnings.html | COMPANY NEWS;TAX RULING LIFTS PHILLIPS PETROLEUM EARNINGS | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-don-t-allow-cuban-exiles-to-make-us-policy-076171.html | Don't Allow Cuban Exiles to Make U.S. Policy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/a-giant-merger-of-phone-and-cable.html | A GIANT MERGER OF PHONE AND CABLE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/international-briefs-kvaerner-of-norway-may-bid-for-trafalgar.html | INTERNATIONAL BRIEFS;Kvaerner of Norway May Bid For Trafalgar | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-merit-pay-gains-a-foothold.html | New Jersey Daily Briefing;Merit Pay Gains a Foothold | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/nonviolence-of-castro-s-foes-still-wears-a-very-tough-face.html | Nonviolence of Castro's Foes Still Wears a Very Tough Face | False | By Mireya Navarro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/real-estate-haven-for-after-work-volleyball-shows-that-amenities-are-back.html | Real Estate;A haven for after-work volleyball shows that amenities are back in corporate office parks. | False | By Maura Webber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-people-baseball-twins-come-to-terms-with-cordova.html | SPORTS PEOPLE: BASEBALL;Twins Come to Terms with Cordova | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/us-labor-making-use-of-trade-accord-it-fiercely-opposed.html | U.S. Labor Making Use of Trade Accord It Fiercely Opposed | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/classical-music-in-review-077240.html | Classical Music in Review | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/hearing-begins-for-bishop-who-ordained-gay-deacon.html | Hearing Begins for Bishop Who Ordained Gay Deacon | False | By Gustav Niebuhr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-parks-restrict-the-sale-of-art-not-its-creation-076066.html | Parks Restrict the Sale of Art, Not Its Creation | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/the-media-business-advertising-addenda-people-076392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/classical-music-in-review-077275.html | Classical Music in Review | False | Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-people-hockey-roussel-and-cheveldae-trade-places.html | SPORTS PEOPLE: HOCKEY;Roussel and Cheveldae Trade Places | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-who-had-last-ha-in-negative-ad-of-1884-077836.html | Who Had Last 'Ha!' in Negative Ad of 1884 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-don-t-allow-cuban-exiles-to-make-us-policy-castro-s-decision-077828.html | Don't Allow Cuban Exiles to Make U.S. Policy;Castro's Decision | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/television-review-from-atoms-for-peace-to-chernobyl.html | TELEVISION REVIEW;From 'Atoms for Peace' to Chernobyl | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/jazz-review-imagining-and-improvising.html | JAZZ REVIEW;Imagining and Improvising | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/justice-denied-in-oklahoma.html | Justice Denied in Oklahoma | False | By Drew L. Kershen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-people-pro-basketball-a-costly-gesture-by-bullets-howard.html | SPORTS PEOPLE: PRO BASKETBALL;A Costly Gesture by Bullets' Howard | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/business-travel-four-airlines-are-adding-some-extra-creature-comforts-newark.html | Business Travel;Four airlines are adding some extra creature comforts at Newark International Airport. | False | By Jane L. Levere | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/at-the-nation-s-table-diet-vacation-without-spa-prices.html | At the Nation's Table;Diet Vacation Without Spa Prices | False | By Joan Nathan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/at-t-to-provide-its-customers-with-free-access-to-the-internet.html | AT&T to Provide Its Customers With Free Access to the Internet | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/turkish-chief-set-for-deal-to-bar-islamic-party.html | Turkish Chief Set for Deal to Bar Islamic Party | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/e-corrections-077364.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/clinton-seeks-to-loosen-bills-ban-on-an-abortion-method.html | Clinton Seeks to Loosen Bill's Ban on an Abortion Method | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/nuclear-middlemen.html | Nuclear Middlemen | False | By Kenneth R. Timmerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/the-media-business-advertising-addenda-a-consolidation-for-tyco-toys.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A Consolidation For Tyco Toys | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/showing-off-bus-of-future.html | Showing Off Bus of Future | False | By Garry Pierre-Pierre | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/IHT-us-makes-the-best-of-uns-softer-denunciation-of-cuban-downing.html | U.S. Makes the Best of UN's Softer Denunciation of Cuban Downing | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/near-sarajevo-a-quest-to-heal-war-s-hatred.html | Near Sarajevo, a Quest To Heal War's Hatred | False | By Kit R. Roane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-news-revlon-anticipates-higher-price-for-its-public-offering.html | COMPANY NEWS;REVLON ANTICIPATES HIGHER PRICE FOR ITS PUBLIC OFFERING | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/food-notes-075957.html | Food Notes | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/un-and-yugoslavia-lift-sanctions-on-bosnian-serbs.html | U.N. and Yugoslavia Lift Sanctions on Bosnian Serbs | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/frederick-adams-64-connecticut-health-official.html | Frederick Adams, 64, Connecticut Health Official | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/no-headline-076635.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/baseball-o-donnell-is-likely-to-jump-ship-and-join-the-jets.html | BASEBALL;O'Donnell Is Likely to Jump Ship and Join the Jets | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/IHT-bonn-following-lead-of-france-on-defense.html | Bonn Following Lead Of France on Defense | False | By Joseph Fitchett, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/nasdaq-posts-a-rise-of-7.5-in-uncovered-short-sales.html | Nasdaq Posts a Rise of 7.5% In Uncovered Short Sales | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/key-rates-075990.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/canned-foods-never-well-hardly-ever.html | Canned Foods? Never! Well, Hardly Ever. | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/basketball-surgery-for-high-school-star.html | BASKETBALL;Surgery for High School Star | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/at-lunch-with-alanis-morissette-better-to-sing-the-teen-age-life-than-live-it.html | AT LUNCH WITH: Alanis Morissette;Better to Sing The Teen-Age Life Than Live It | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/baseball-after-his-seasons-of-grief-flora-is-on-the-field-again.html | BASEBALL;After His Seasons of Grief, Flora Is on the Field Again | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/officials-split-on-improving-train-safety.html | Officials Split On Improving Train Safety | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/fund-growth-sets-record-and-doesn-t-break-stride.html | Fund Growth Sets Record And Doesn't Break Stride | False | By Edward Wyatt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-news-a-merger-for-interim-services-and-brandon-systems.html | COMPANY NEWS;A MERGER FOR INTERIM SERVICES AND BRANDON SYSTEMS | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/terror-in-israel.html | Terror in Israel | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-news-bmw-plans-an-expansion-at-south-carolina-plant.html | COMPANY NEWS;BMW PLANS AN EXPANSION AT SOUTH CAROLINA PLANT | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-who-had-last-ha-in-negative-ad-of-1884-076279.html | Who Had Last "Ha!' in Negative Ad of 1884 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/style/IHT-order-and-chaos-from-russia.html | Order and Chaos, From Russia | False | By David Stevens, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/pataki-rebukes-aide-over-a-fund-raiser.html | Pataki Rebukes Aide Over a Fund-Raiser | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/a-place-where-corks-are-sure-to-pop.html | A Place Where Corks Are Sure to Pop | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/books/books-of-the-times-human-animals-killing-like-wolves.html | BOOKS OF THE TIMES;Human Animals, Killing Like Wolves | False | By Richard Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/movies/whatever-happened-to-box-office-star-power.html | Whatever Happened to Box-Office Star Power? | False | By Bernard Weinraub | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/high-court-hands-corporations-victory-on-class-action-suits.html | High Court Hands Corporations Victory on Class-Action Suits | False | By Diana B. Henriques | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/worldbusiness/IHT-kvaerner-is-close-to-bidding-for-troubled-group.html | Kvaerner Is Close to Bidding for Troubled Group : Lifeline for Trafalgar House? | False | Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/sex-shops-and-patrons-join-in-suits-challenging-zoning.html | Sex Shops and Patrons Join In Suits Challenging Zoning | False | By Thomas J. Lueck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-reforming-civil-law-076155.html | Reforming Civil Law | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/movies/film-review-when-rancid-rat-meets-righteous-indignation-in-india.html | FILM REVIEW;When Rancid Rat Meets Righteous Indignation in India | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/golf-couples-making-return-to-championship-form.html | GOLF;Couples Making Return To Championship Form | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/viewing-the-barriers-to-women-s-careers.html | Viewing the Barriers to Women's Careers | False | By Judith H. Dobrzynski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/a-man-kills-his-girlfriend-then-himself.html | A Man Kills His Girlfriend, Then Himself | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/credit-markets-bond-traders-still-jittery-as-prices-fall.html | CREDIT MARKETS;Bond Traders Still Jittery As Prices Fall | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/duke-of-atholl-64-rich-scot-with-castle-and-private-army.html | Duke of Atholl, 64, Rich Scot With Castle and Private Army | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/plain-and-simple-a-southwest-pork-stew-updated.html | PLAIN AND SIMPLE;A Southwest Pork Stew Updated | False | By Marian Burros | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/dance-review-a-parade-ends-a-festival-in-cuban-troupe-s-tour.html | DANCE REVIEW;A Parade Ends a Festival In Cuban Troupe's Tour | False | BY Jack Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/good-habits-outweigh-genes-as-key-to-a-healthy-old-age.html | Good Habits Outweigh Genes As Key to a Healthy Old Age | False | By Jane E. Brody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/IHT-1896-english-ploys-is-in-our-pages100-75-and-50-years-ago.html | 1896: English Ploys : IN OUR PAGES;100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/results-plus-077305.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sarah-palfrey-danzig-stylish-tennis-champion-dies-at-83.html | Sarah Palfrey Danzig, Stylish Tennis Champion, Dies at 83 | False | By Robin Finn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/to-be-young-gay-and-going-to-high-school-in-utah.html | To Be Young, Gay and Going to High School in Utah | False | By James Brooke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/the-media-business-advertising-addenda-top-honors-for-ogilvy-direct.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Top Honors For Ogilvy Direct | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/study-reports-small-risk-if-any-from-breast-implants.html | Study Reports Small Risk, If Any, From Breast Implants | False | By Gina Kolata | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/owners-of-barney-s-will-end-partnership-with-restaurateur.html | Owners of Barney's Will End Partnership With Restaurateur | False | By Jennifer Steinhauer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/bellinzona-journal-poor-swiss-get-us-bill-125-billion-and-change.html | Bellinzona Journal;Poor Swiss Get U.S. Bill: $125 Billion and Change | False | By John Tagliabue | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/theater/theater-review-low-comedy-disguising-lofty-thoughts-about-art.html | THEATER REVIEW;Low Comedy Disguising Lofty Thoughts About Art | False | By Vincent Canby | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-people-swimming-foschi-pursuing-legal-remedies.html | SPORTS PEOPLE: SWIMMING;Foschi Pursuing Legal Remedies | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/style/chronicle-077488.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/medical-certainty-legal-limbo.html | Medical Certainty, Legal Limbo | False | By Frank Bruni | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/IHT-1946-girth-control-in-our-pages100-75-and-50-years-ago.html | 1946: Girth Control : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/IHT-merger-adds-big-player-to-us-cable-industry.html | Merger Adds Big Player To U.S. Cable Industry | False | By Lawrence Malkin, International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/arafat-s-police-hunt-bombers-pushed-hard-by-israelis.html | Arafat's Police Hunt Bombers, Pushed Hard by Israelis | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/pro-basketball-starks-criticizes-nelson-s-coaching-style.html | PRO BASKETBALL;Starks Criticizes Nelson's Coaching Style | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/hockey-islnders-simply-outclassed-by-red-wings.html | HOCKEY;Islnders Simply Outclassed by Red Wings | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/worldbusiness/IHT-swissair-takes-over-controls-at-sabena.html | Swissair Takes Over Controls at Sabena | False | By Tom Buerkle, International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/less-booze-at-police-week.html | Less Booze at 'Police Week' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/2-sides-agree-to-exhume-one-victim-in-bomb-case.html | 2 Sides Agree To Exhume One Victim In Bomb Case | False | By Jo Thomas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-sex-criminals-sacrifice-anonymity-in-court-076074.html | Sex Criminals Sacrifice Anonymity in Court | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/about-new-york-red-hook-is-awaiting-a-court-date.html | About New York;Red Hook Is Awaiting A Court Date | False | By David Gonzalez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/inside-077496.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/media-business-advertising-offbeat-campaign-enlists-giant-bee-sing-praises-flora.html | THE MEDIA BUSINESS: ADVERTISING;An offbeat campaign enlists a giant bee to sing the praises of flora. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/foreign-affairs-j-a-p-a-n-and-c-h-i-n-a.html | Foreign Affairs;J-a-p-a-n and C-h-i-n-a | False | By Thomas L Friedman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/IHT-basketball-pro-in-foreign-land-a-star-in-europe-just-tall-in-us.html | Basketball Pro in Foreign Land : A Star in Europe, Just Tall in U.S. | False | By Ian Thomsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/nurse-with-hiv-emphasizes-safety.html | Nurse With H.I.V. Emphasizes Safety | False | By Tim Hilchey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-news-lebow-pays-his-nominees-for-the-rjr-nabisco-board.html | COMPANY NEWS;LeBOW PAYS HIS NOMINEES FOR THE RJR NABISCO BOARD | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/nasa-contacts-its-lost-satellite.html | NASA Contacts Its Lost Satellite | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/c-corrections-077356.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-election-on-line.html | POLITICS;Election On Line | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/style/chronicle-077844.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/baseball-gooden-key-hit-hard-torre-looks-other-way.html | BASEBALL;Gooden, Key Hit Hard; Torre Looks Other Way | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-view-abroad-japan-britain-foreign-leaders-press-look-askance-buchanan.html | POLITICS: VIEW FROM ABROAD;From Japan to Britain, Foreign Leaders and Press Look Askance at Buchanan Fever | False | By Alessandra Stanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-staff-at-greystone-is-assailed.html | New Jersey Daily Briefing;Staff at Greystone Is Assailed | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/ruling-on-clinton.html | Ruling on Clinton | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/chief-is-appointed-for-mental-health.html | Chief Is Appointed For Mental Health | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/bombing-suspects-neighbors-fearful.html | Bombing Suspects' Neighbors Fearful | False | By Joel Greenberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/wine-talk-075922.html | Wine Talk | False | By Frank J. Prial | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/journal-the-v-chip-g-string.html | Journal;The V-Chip G-String | False | By Frank Rich | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-people-baseball-phillips-stuns-white-sox-by-retiring.html | SPORTS PEOPLE: BASEBALL;Phillips Stuns White Sox by Retiring | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/portrait-from-new-era-of-nation-s-gambling.html | Portrait From New Era Of Nation's Gambling | False | By Peter T. Kilborn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/classical-music-in-review-076414.html | Classical Music in Review | False | ANTHONY TOMMASINI | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-briefs-077798.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/recalling-a-life-ended-with-a-bus-bombing.html | Recalling a Life Ended With a Bus Bombing | False | By Neil MacFarquhar | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/killer-of-7-executed-after-a-20-year-stay-on-texas-death-row.html | Killer of 7 Executed After a 20-Year Stay on Texas Death Row | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/news/us-makes-the-best-of-uns-softer-denunciation-of-cuban-downing.html | U.S. Makes the Best of UN's Softer Denunciation of Cuban Downing | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/c-corrections-077372.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/style/IHT-lascivious-times-on-olympus.html | Lascivious Times on Olympus | False | By Paul Moor, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/still-talking-about-tax-cuts-congress-goes-back-to-work.html | Still Talking About Tax Cuts, Congress Goes Back to Work | False | By Adam Clymer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/international-briefs-chargeurs-of-france-to-split-into-2-parts.html | INTERNATIONAL BRIEFS;Chargeurs of France To Split Into 2 Parts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/judge-responds-to-abuse-furor.html | Judge Responds to Abuse Furor | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-people-pro-football-four-more-years-for-bills-thomas-smith.html | SPORTS PEOPLE: PRO FOOTBALL;Four More Years for Bills' Thomas Smith | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/international-briefs-shipbuilder-rescued.html | INTERNATIONAL BRIEFS;Shipbuilder Rescued | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/extend-the-whitewater-inquiry.html | Extend the Whitewater Inquiry | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/worldbusiness/IHT-enis-hungarian-monopoly-vanishes.html | ENI's Hungarian Monopoly Vanishes | False | By Alan Krauss, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/IHT-from-vastly-different-backgrounds-they-came-to-play-tribute-to-2.html | From Vastly Different Backgrounds, They Came to Play : Tribute to 2 Great Men of the Game | False | By Rob Hughes, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-don-t-allow-cuban-exiles-to-make-us-policy-unfair-to-canada-077801.html | Don't Allow Cuban Exiles to Make U.S. Policy;Unfair to Canada | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-to-privatize-faster-try-a-us-yard-sale-076090.html | To Privatize Faster, Try a U.S. Yard Sale | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/basketball-overlooked-maybe-but-definitely-not-overmatched.html | BASKETBALL;Overlooked, Maybe, but Definitely Not Overmatched | False | By Tom Friend | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/mayberry-re-signs-with-tampa-bay.html | Mayberry Re-signs With Tampa Bay | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/metropolitan-diary-075906.html | Metropolitan Diary | False | By Ron Alexander | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-the-overview-forbes-claims-victory-in-arizona-race.html | POLITICS: THE OVERVIEW;Forbes Claims Victory in Arizona Race | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/IHT-american-condescension-letters-to-the-editor.html | American Condescension : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/u-s-west-s-continental-ambitions-thanks-communications-law-baby-bell-presses-be.html | U S West's Continental Ambitions;Thanks to Communications Law, A Baby Bell Presses to Be a Cable Power | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-nurse-s-dismissal-is-urged.html | New Jersey Daily Briefing;Nurse's Dismissal Is Urged | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/international-briefs-barclays-earnings-rose-12-in-1995.html | INTERNATIONAL BRIEFS;Barclays Earnings Rose 12% in 1995 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/the-pop-life-what-s-better-to-win-or-sing.html | THE POP LIFE;What's Better, To Win Or Sing? | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-victims-family-law-argued.html | New Jersey Daily Briefing;Victims'-Family Law Argued | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/consumers-feel-more-upbeat-survey-shows.html | Consumers Feel More Upbeat, Survey Shows | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-in-myanmar-fight-for-freedom-hasn-t-faded-076082.html | In Myanmar, Fight for Freedom Hasn't Faded | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/novo-says-court-has-reversed-an-injunction-against-hormone.html | Novo Says Court Has Reversed An Injunction Against Hormone | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/at-the-nation-s-table-a-country-retreat-with-opulent-feasts.html | At the Nation's Table;A Country Retreat With Opulent Feasts | False | By Perry Garfinkel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/carjackers-fleeing-police-strike-pedestrian.html | Carjackers Fleeing Police Strike Pedestrian | False | By Randy Kennedy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/sports-people-hockey-penguins-francis-fined-and-suspended.html | SPORTS PEOPLE: HOCKEY;Penguins' Francis Fined and Suspended | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/1-million-bake-off-winner-is-a-he.html | 1 Million Bake-Off Winner Is a He | False | By Marian Burros | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/classical-music-in-review-077259.html | Classical Music in Review | False | ALLAN KOZINN | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-conservative-hat-enters-ring.html | New Jersey Daily Briefing;Conservative Hat Enters Ring | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/glaxo-s-trade-loophole.html | Glaxo's Trade Loophole | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/pro-basketball-despite-bradley-s-battle-nets-fall-to-heat.html | PRO BASKETBALL;Despite Bradley's Battle, Nets Fall to Heat | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/chip-to-block-tv-gore-popular-in-canada-tests.html | Chip to Block TV Gore Popular in Canada Tests | False | By Clyde H. Farnsworth | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/transactions-077208.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/world-news-briefs-remains-of-167-people-found-in-guatemala.html | WORLD NEWS BRIEFS;Remains of 167 People Found in Guatemala | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/us-says-cubans-knew-they-fired-on-civilian-planes.html | U.S. SAYS CUBANS KNEW THEY FIRED ON CIVILIAN PLANES | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-the-ad-campaign-dole-takes-a-slap-several-of-them-at-alexander.html | POLITICS: THE AD CAMPAIGN;Dole Takes a Slap, Several of Them, at Alexander | False | By Neil A. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/IHT-1921voiciferous-reds-in-our-pages100-75-and-50-years-ago.html | 1921:Vociferous Reds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/IHT-euasia-talks-trade-is-in-and-rights-are-out.html | EU-Asia Talks: Trade Is In and Rights Are Out | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/bulls-go-0-to-50-the-quickest.html | Bulls Go 0 to 50 The Quickest | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/hockey-rangers-are-losers-two-ways.html | HOCKEY;Rangers Are Losers Two Ways | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/an-embattled-judge-breaks-his-silence.html | An Embattled Judge Breaks His Silence | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/new-jersey-daily-briefing-whitman-tours-boot-camp.html | New Jersey Daily Briefing;Whitman Tours 'Boot Camp' | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/style/IHT-a-choice-of-plays-for-the-inlaws.html | A Choice of Plays for the In-Laws | False | By Sheridan Morley, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/pataki-adviser-gets-subpoena-over-inaugural.html | Pataki Adviser Gets Subpoena Over Inaugural | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/l-the-everglades-is-nobody-s-swamp-076120.html | The Everglades Is Nobody's Swamp | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/basketball-the-teams-are-chosen-for-preseason-nit.html | BASKETBALL;The Teams Are Chosen For Preseason N.I.T. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/business-digest-077445.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/empire-blue-cross-reduces-losses-and-adds-to-reserves.html | Empire Blue Cross Reduces Losses and Adds to Reserves | False | By Milt Freudenheim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/lauded-officer-suspended-as-a-malingerer.html | Lauded Officer Suspended as a Malingerer | False | By Ronald Sullivan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/company-reports-market-place-investors-might-want-carefully-examine-reasons-for.html | COMPANY REPORTS;Market Place: Investors might want to carefully examine the reasons for Wal-Mart's drop in earnings. | False | By Jennifer Steinhauer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/most-wanted-delinquent-parent-surrenders-in-support-case.html | Most-Wanted Delinquent Parent Surrenders in Support Case | False | By Dan Barry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/garden/actors-come-on-cat-feet-then-move-on.html | Actors Come on Cat Feet, Then Move On | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/the-neediest-cases-penny-philanthropist-inspires-dozens-to-make-small-donations.html | The Neediest Cases;'Penny Philanthropist' Inspires Dozens to Make Small Donations | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/arts/music-review-a-30th-anniversary-concert-for-continuum.html | MUSIC REVIEW;A 30th-Anniversary Concert for Continuum | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/riley-discusses-his-old-squad.html | Riley Discusses His Old Squad | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/world-news-briefs-us-urged-to-combat-counterfeiting-overseas.html | WORLD NEWS BRIEFS;U.S. Urged to Combat Counterfeiting Overseas | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/esther-s-manz-88-founder-of-tops-weight-loss-group.html | Esther S. Manz, 88, Founder Of TOPS Weight-Loss Group | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-bob-dole-dole-counts-on-a-surge-of-support-in-the-south.html | POLITICS: BOB DOLE;Dole Counts On a Surge Of Support In the South | False | By Jerry Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/democrats-prepare-whitewater-filibuster.html | Democrats Prepare Whitewater Filibuster | False | By Francis X. Clines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/sports/hockey-finally-gretzky-is-traded-to-blues.html | HOCKEY;Finally, Gretzky Is Traded to Blues | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/IHT-treating-workers-better-letters-to-the-editor.html | Treating Workers Better : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/britain-and-ireland-move-to-restart-the-peace-effort-in-ulster.html | Britain and Ireland Move to Restart the Peace Effort in Ulster | False | By James F. Clarity | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/a-hate-vandal-strikes-again.html | A Hate Vandal Strikes Again | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/personal-health-076040.html | Personal Health | False | By Jane E. Brody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/the-media-business-advertising-addenda-accounts-077160.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/opinion/IHT-creating-a-work-in-progress-heads-the-europeasia-agenda.html | Creating a Work in Progress Heads the Europe-Asia Agenda | False | By Franí'sÃŸÌs Godemert, Hanns Maull, Simon Nuttall and Gerald Segal, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/world/russian-church-breaks-off-from-orthodoxy-s-historic-center.html | Russian Church Breaks Off From Orthodoxy's Historic Center | False | By Peter Steinfels | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/school-s-corporate-rescue-cash-for-books-and-desks.html | School's Corporate Rescue: Cash for Books and Desks | False | By Maria Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/a-bold-gamble-or-tit-for-tat.html | A Bold Gamble Or Tit-for-Tat? | False | By Geraldine Fabrikant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/nyregion/news-summary-077593.html | NEWS SUMMARY | | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/us/politics-air-time-fox-offer-the-fur-flies.html | POLITICS: AIR TIME;Fox Offer: The Fur Flies | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-28 | 1996-02-28 | https://www.nytimes.com/1996/02/28/business/county-seeks-good-rating-for-debt-issue.html | County Seeks Good Rating For Debt Issue | False | By Leslie Wayne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/new-electronic-gear-ready-to-consume-or-only-half-baked.html | New Electronic Gear: Ready to Consume Or Only Half-Baked? | False | By Lawrence B. Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/rene-c-mcpherson-corporate-chairman-and-dean-was-71.html | Rene C. McPherson; Corporate Chairman And Dean, Was 71 | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/IHT-1896box-rejected-in-our-pages100-75-and-50-years-ago.html | 1896:Box Rejected : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/metro-matters-judge-wasn-t-alone-in-failing-victim.html | Metro Matters;Judge Wasn't Alone in Failing Victim | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/sports-people-college-football-nebraska-hospital-confirms-that-frazier-is-a-patient.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Nebraska Hospital Confirms That Frazier Is a Patient | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/stockpiles-fell-in-december-signaling-production-growth.html | Stockpiles Fell in December, Signaling Production Growth | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-basketball-nelson-explains-change-to-sparks.html | PRO BASKETBALL;Nelson Explains Change to Sparks | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/l-calls-stop-many-a-jump-off-mid-hudson-bridge-078220.html | Calls Stop Many a Jump Off Mid-Hudson Bridge | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/the-power-of-rich-candidates.html | The Power of Rich Candidates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/our-towns-ex-hostage-lighting-up-switchboard.html | Our Towns;Ex-Hostage Lighting Up Switchboard | False | By Evelyn Nieves | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/l-more-talking-to-the-tv-078344.html | More Talking to the TV | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/IHT-a-moral-choice-letters-to-the-editor.html | A Moral Choice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/talks-on-ulster-set-for-june-10-by-2-premiers.html | Talks on Ulster Set for June 10 By 2 Premiers | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-news-details-of-campbell-taggart-spinoff-are-released.html | COMPANY NEWS;DETAILS OF CAMPBELL TAGGART SPINOFF ARE RELEASED | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/IHT-american-topics-92499572642.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-basketball-kings-late-spree-compounds-woes-for-new-york.html | PRO BASKETBALL;King's Late Spree Compounds Woes For New York | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/IHT-a-wounded-continent-looks-at-asia-in-a-daze.html | A Wounded Continent Looks at Asia in a Daze | False | By Brian Beedham, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/jazz-review-scatting-and-reharmonizing.html | JAZZ REVIEW;Scatting and Reharmonizing | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/style/chronicle-080047.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/dance-review-rituals-with-slapping-stomping-and-tapping.html | DANCE REVIEW;Rituals With Slapping, Stomping and Tapping | False | By Jack Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/executive-changes-078719.html | Executive Changes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/no-death-penalty-in-drug-slaying.html | No Death Penalty In Drug Slaying | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/changing-her-mind-diana-agrees-to-divorce.html | Changing Her Mind, Diana Agrees to Divorce | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/international-briefs-thai-airways-plans-expansion-of-fleet.html | INTERNATIONAL BRIEFS;Thai Airways Plans Expansion of Fleet | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-news-coastal-says-it-plans-to-sell-its-coal-operations.html | COMPANY NEWS;COASTAL SAYS IT PLANS TO SELL ITS COAL OPERATIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/essay-18-usc-section-1001.html | Essay;18 U.S.C. Section 1001 | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-news-samsung-to-buy-a-stake-in-new-regency-productions.html | COMPANY NEWS;SAMSUNG TO BUY A STAKE IN NEW REGENCY PRODUCTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/a-needless-mental-health-tragedy.html | A Needless Mental Health Tragedy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-behind-the-scenes-former-carolina-governor-promises-his-state-for-dole.html | POLITICS: BEHIND THE SCENES;Former Carolina Governor Promises His State for Dole | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/house-vote-keeps-peanut-and-sugar-price-supports.html | House Vote Keeps Peanut and Sugar Price Supports | False | By Eric Schmitt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/sports-people-tennis-medvedev-s-russia-bid-refused.html | SPORTS PEOPLE: TENNIS;Medvedev's Russia Bid Refused | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/in-a-first-2000-census-is-to-use-sampling.html | In a First, 2000 Census is to Use Sampling | False | By Steven A. Holmes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/currents-style-underfoot-for-less.html | Currents;Style Underfoot for Less | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/house-proud-ingenuity-counts-neatness-doesnt.html | HOUSE PROUD;Ingenuity Counts, Neatness Doesn't | False | By Elaine Loui | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/malcolm-t-wordell-navy-ace-dies-at-84.html | Malcolm T. Wordell, Navy Ace, Dies at 84 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-the-ballot-ruling-puts-forbes-on-primary-ballot-across-new-york.html | POLITICS: THE BALLOT;Ruling Puts Forbes on Primary Ballot Across New York | False | By Don van Natta Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/l-let-prosecutors-appeal-bail-and-sentencing-078174.html | Let Prosecutors Appeal Bail and Sentencing | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/sylvia-williams-60-museum-director.html | Sylvia Williams, 60, Museum Director | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-strategy-buchanan-attacking-all-fronts.html | POLITICS: STRATEGY;Buchanan Attacking All Fronts | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/books/books-of-the-times-novelist-with-no-center-who-invented-himself.html | BOOKS OF THE TIMES;Novelist With No Center Who Invented Himself | False | By Christopher Lehmann-Haupt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/music-review-passion-by-way-of-iceland-and-the-idiosyncratic.html | MUSIC REVIEW;Passion by Way of Iceland And the Idiosyncratic | False | By Alex Ross | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/results-plus-079545.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-football-stay-or-go-it-s-all-up-to-o-donnell.html | PRO FOOTBALL;Stay or Go? It's All Up to O'Donnell | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/business-digest-079391.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/rabbi-albert-j-amatoau-106-sephardic-leader.html | Rabbi Albert J. Amatoau, 106, Sephardic Leader | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/study-of-welfare-families-warns-of-problem-for-schoolchildren.html | Study of Welfare Families Warns of Problem for Schoolchildren | False | By Tamar Lewin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/horse-racing-as-others-run-cigar-rests.html | HORSE RACING;As Others Run, Cigar Rests | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/c-corrections-079499.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/pataki-calls-for-judicial-panel-to-remove-a-brooklyn-judge.html | Pataki Calls for Judicial Panel to Remove a Brooklyn Judge | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/c-corrections-079480.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/dance-review-big-and-bold-medea-from-spain.html | DANCE REVIEW;Big and Bold 'Medea' From Spain | False | By Jack Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/cost-of-substance-abuse-put-at-20-billion.html | Cost of Substance Abuse Put at $20 Billion | False | By Christopher S. Wren | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-football-nfl-urges-seattle-solution.html | PRO FOOTBALL;N.F.L. Urges Seattle Solution | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/stormy-end-of-drought-is-unfolding-in-nevada.html | Stormy End Of Drought Is Unfolding In Nevada | False | By Mike J. Ybarra | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/clinton-is-cool-to-democrats-ideas-on-shielding-us-workers.html | Clinton Is Cool to Democrats' Ideas on Shielding U.S. Workers | False | By Adam Clymer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/daiwa-bank-admits-guilt-in-cover-up.html | Daiwa Bank Admits Guilt In Cover-Up | False | By Peter Truell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/economic-scene-chile-has-a-good-private-pension-plan-but-would-it-work-here.html | Economic Scene;Chile has a good private pension plan, but would it work here? | False | By Peter Passell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-briefs-079936.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/a-nuclear-arms-plan-and-a-question-mark.html | A Nuclear Arms Plan, and a Question Mark | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/hockey-rangers-go-cold-as-ice-at-garden.html | HOCKEY;Rangers Go Cold As Ice At Garden | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/style/chronicle-080055.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/bridge-078328.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/terror-in-israel-who-will-bring-hamas-to-heel.html | Terror in Israel: Who Will Bring Hamas to Heel? | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/sharing-grief-and-a-pledge-for-peace.html | Sharing Grief and a Pledge for Peace | False | By George Judson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/sports-people-basketball-fields-s-doctors-optimistic.html | SPORTS PEOPLE: BASKETBALL;Fields's Doctors Optimistic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/on-hockey-gretzky-deal-looks-good-on-paper.html | ON HOCKEY;Gretzky Deal Looks Good on Paper | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/c-corrections-079448.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/albany-leaders-to-support-temporary-financing-plan.html | Albany Leaders to Support Temporary Financing Plan | False | By Raymond Hernandez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/pop-review-bubblegum-with-a-sense-of-humor.html | POP REVIEW;Bubblegum With a Sense Of Humor | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/c-corrections-079472.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/IHT-a-famous-remark-letters-to-the-editor.html | A Famous Remark : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/international-briefs-groupe-paribas-begins-takeover-bid-for-rival.html | INTERNATIONAL BRIEFS;Groupe Paribas Begins Takeover Bid for Rival | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/new-leader-for-kennedy-arts-center.html | New Leader For Kennedy Arts Center | False | By Irvin Molotsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/us-delays-new-financing-of-companies-trade-with-china.html | U.S. Delays New Financing of Companies' Trade With China | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/tv-executives-reach-broad-accord-on-rating-violent-shows.html | TV Executives Reach Broad Accord on Rating Violent Shows | False | By Edmund L. Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/report-on-massacre-provokes-a-political-storm-in-mexico.html | Report on Massacre Provokes A Political Storm in Mexico | False | By Anthony Depalma | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/revlon-public-offering-priced-at-24-a-share.html | Revlon Public Offering Priced at $24 a Share | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/president-agrees-to-tough-new-set-of-curbs-on-cuba.html | PRESIDENT AGREES TO TOUGH NEW SET OF CURBS ON CUBA | False | By Jerry Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/close-to-home-the-mush-young-men-write-and-rue.html | CLOSE TO HOME;The Mush Young Men Write and Rue | False | By James Schembari | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/liberties-gasping-for-eire.html | Liberties;Gasping for Eire | False | By Maureen Dowd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-news-diana-corporation-to-sell-food-distribution-business.html | COMPANY NEWS;DIANA CORPORATION TO SELL FOOD DISTRIBUTION BUSINESS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/leading-high-school-decides-to-change-its-entrance-policy.html | Leading High School Decides to Change Its Entrance Policy | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/critic-s-choice-pop-cd-s-the-gloom-and-doom-of-dowland.html | CRITIC'S CHOICE/Pop CD's;The Gloom And Doom Of Dowland | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/vic-janowicz-66-winner-of-heisman-in-1950.html | Vic Janowicz, 66, Winner of Heisman in 1950 | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-cpa-admits-to-fraud.html | NEW JERSEY DAILY BRIEFING;C.P.A. Admits to Fraud | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/media-business-advertising-florida-agency-learns-that-missteps-like-client.html | THE MEDIA BUSINESS: ADVERTISING;A Florida agency learns that missteps, like a client defection, can accompany a move up in size. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/banking-agency-will-not-sue-first-lady-s-former-law-firm.html | Banking Agency Will Not Sue First Lady's Former Law Firm | False | By Irvin Molotsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/baseball-a-first-place-finish-spells-woe-for-boston.html | BASEBALL;A First-Place Finish Spells Woe for Boston | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-data-differ-on-health-benefits.html | NEW JERSEY DAILY BRIEFING;Data Differ on Health Benefits | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/sports-of-the-times-the-giants-will-lose-hampton.html | Sports of the Times;The Giants Will Lose Hampton | False | By Dave Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-news-coleman-to-buy-stake-in-maker-of-camping-equipment.html | COMPANY NEWS;COLEMAN TO BUY STAKE IN MAKER OF CAMPING EQUIPMENT | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/l-big-business-can-t-run-from-workers-plight-079693.html | Big Business Can't Run From Workers' Plight | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/l-death-penalty-justice-078131.html | Death Penalty Justice | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/international-briefs-tokai-bank-plans-to-write-off-debt.html | INTERNATIONAL BRIEFS;Tokai Bank Plans To Write Off Debt | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/currents-internet-surfers-master-art-of-cyber-haggling.html | Currents;Internet Surfers Master Art of Cyber-Haggling | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/collees.html | COLLEES | False | By Vincent M. Mallozzi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/c-corrections-079502.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/inside-079030.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-sex-crimes-bill-up-for-vote.html | NEW JERSEY DAILY BRIEFING;Sex Crimes Bill Up for Vote | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/credit-markets-slow-demand-at-auction-erases-gains.html | CREDIT MARKETS;Slow Demand At Auction Erases Gains | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/sports-people-basketball-jordan-and-barkley-fined.html | SPORTS PEOPLE: BASKETBALL;Jordan and Barkley Fined | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/l-israel-terrorism-and-a-peace-process-079723.html | Israel, Terrorism and a 'Peace Process' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/at-t-plans-to-discontinue-network-notes.html | AT&T Plans to Discontinue Network Notes | False | By Laurence Zuckerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/us-trade-deficit-grows-but-gap-with-japan-slims.html | U.S. Trade Deficit Grows, But Gap With Japan Slims | False | By Richard W. Stevenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/currents-that-cuddly-farm-in-babe.html | Currents;That Cuddly Farm in 'Babe' | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-football-49ers-offer-hampton-16.5-million-over-six-years.html | PRO FOOTBALL;49ers Offer Hampton $16.5 Million Over Six Years | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/hockey-devils-stevens-left-holding-the-phone.html | HOCKEY;Devils' Stevens Left Holding the Phone | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/3-questioned-in-carjacking-that-hurt-girl.html | 3 Questioned in Carjacking That Hurt Girl | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/osaka-journal-for-old-gangster-long-arm-of-mob-won-t-let-go.html | Osaka Journal;For Old Gangster, Long Arm of Mob Won't Let Go | False | By Sheryl Wudunn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/cuba-s-2-steps-back.html | Cuba's 2 Steps Back | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/israel-and-syria-in-new-talks-with-hopes-for-modest-gains.html | Israel and Syria in New Talks, With Hopes for Modest Gains | False | By Steven Erlanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/calendar-exhibitions-and-a-benefit.html | Calendar: Exhibitions And a Benefit | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/5-20-years-in-fatal-attack.html | 5-20 Years in Fatal Attack | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/bell-companies-assail-at-t-s-internet-plan.html | Bell Companies Assail AT&T's Internet Plan | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/no-headline-078921.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/l-a-sure-vote-getter-banish-leap-day-078123.html | A Sure Vote-Getter: Banish Leap Day | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/prosecuting-judge-duckman.html | Prosecuting Judge Duckman | False | By David Feige | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-new-york-state-new-york-primary-suddenly-emerges-as-a-crucial-test.html | POLITICS: NEW YORK STATE;NEW YORK PRIMARY SUDDENLY EMERGES AS A CRUCIAL TEST | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-indicted-in-false-identity-case.html | NEW JERSEY DAILY BRIEFING;Indicted in False Identity Case | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/IHT-the-political-market-letters-to-the-editor.html | The Political Market : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/l-big-business-can-t-run-from-workers-plight-for-a-new-capitalism-079707.html | Big Business Can't Run From Workers' Plight;For a New Capitalism | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/rivals-yawn-at-u-s-west-cable-deal.html | Rivals Yawn at U S West Cable Deal | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/currents-an-era-for-the-etchings-s-bite.html | Currents;An Era for the Etching's Bite | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-news-bp-seen-in-european-deal-with-mobil.html | COMPANY NEWS;B.P. SEEN IN EUROPEAN DEAL WITH MOBIL | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/worldbusiness/IHT-less-is-more-for-defenseandaviation-firm-british.html | Less Is More for Defense-and-Aviation Firm : British Aerospace Thrives | False | By Erik Ipsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/hockey-lemaire-wants-housley-to-energize-power-play.html | HOCKEY;Lemaire Wants Housley To Energize Power Play | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/husband-charged-in-officer-s-death.html | Husband Charged In Officer's Death | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-news-hanson-to-sell-some-forests-and-sawmills.html | COMPANY NEWS;HANSON TO SELL SOME FORESTS AND SAWMILLS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/l-singapore-debate-terms-078158.html | Singapore Debate Terms | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/currents-bridge-to-rival-beans-and-cod.html | Currents;Bridge to Rival Beans and Cod | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/cervix-length-tied-to-early-birth-risk.html | Cervix Length Tied To Early Birth Risk | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/president-of-retailing-chains-quits.html | President Of Retailing Chains Quits | False | By Jennifer Steinhauer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/a-cultural-reluctance-to-spare-the-rod-newcomers-say-americans-spoil-children.html | A Cultural Reluctance To Spare the Rod;Newcomers Say Americans Spoil Children | False | By Celia W. Dugger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-news-a-stock-buyback-of-up-to-500-million-is-planned.html | COMPANY NEWS;A STOCK BUYBACK OF UP TO $500 MILLION IS PLANNED | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/market-place-those-wild-swings-examined-big-market-moves-have-increased-get-used.html | Market Place: Those Wild Swings, Examined;Big Market Moves Have Increased. Get Used to Them. | False | By Floyd Norris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/bill-is-passed-to-block-loss-of-insurance.html | Bill Is Passed To Block Loss Of Insurance | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/no-headline-078310.html | No Headline | False | By Joan Duncan Oliver | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/rookies-win-big-in-the-38th-grammy-awards.html | Rookies' Win Big in the 38th Grammy Awards | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-news-hunt-petroleum-to-buy-unit-of-columbia-gas-system.html | COMPANY NEWS;HUNT PETROLEUM TO BUY UNIT OF COLUMBIA GAS SYSTEM | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/metro-digest-079405.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/solomon-asch-is-dead-at-88-a-leading-social-psychologist.html | Solomon Asch Is Dead at 88; A Leading Social Psychologist | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/news-summary-078905.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/college-basketball-another-close-call-for-umass.html | COLLEGE BASKETBALL;Another Close Call For UMass | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/company-news-micron-plans-to-weigh-spinoffs-of-two-units.html | COMPANY NEWS;MICRON PLANS TO WEIGH SPINOFFS OF TWO UNITS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/the-neediest-cases-helping-a-family-care-for-a-child-with-hiv.html | THE NEEDIEST CASES;Helping a Family Care For a Child With H.I.V. | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-arts-council-ends-grants.html | NEW JERSEY DAILY BRIEFING;Arts Council Ends Grants | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/dance-review-protecting-a-harvest-choosing-a-wife.html | DANCE REVIEW;Protecting a Harvest, Choosing a Wife | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/government-faces-decision-on-milken-probation.html | Government Faces Decision on Milken Probation | False | By Peter Truell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/IHT-european-topics-french-cider-wins-bid-for-recognition.html | European Topics : French Cider Wins Bid for Recognition | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/IHT-european-topics-908494483716.html | European Topics | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/style/chronicle-080063.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/sports-people-nfl-brown-signs-with-cardinals.html | SPORTS PEOPLE: N.F.L.;Brown Signs With Cardinals | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/l-for-geriatric-prisons-079960.html | For Geriatric Prisons | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/arizona-voting-puts-forbes-back-in-race.html | Arizona Voting Puts Forbes Back in Race | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/c-corrections-079464.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/chicago-pneumatic-move.html | Chicago Pneumatic Move | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-club-to-run-pre-primary-poll.html | NEW JERSEY DAILY BRIEFING;Club to Run Pre-Primary Poll | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/liz-claiborne-buyback.html | Liz Claiborne Buyback | False | By Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/the-media-business-advertising-addenda-at-pepsi-and-coke-new-marketing-steps.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;At Pepsi and Coke, New Marketing Steps | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/a-victorian-house-is-the-star-of-a-show.html | A Victorian House Is the Star of a Show | False | By Paula Deitz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/agency-sees-risk-in-drug-to-temper-child-behavior.html | Agency Sees Risk in Drug To Temper Child Behavior | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/arts/manuscripts-at-morgan-both-heritage-and-lure.html | Manuscripts at Morgan, Both Heritage and Lure | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/IHT-1921-asia-patronised-in-our-pages100-75-and-50-years-ago.html | 1921:Asia Patronised : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/key-rates-078166.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/new-jersey-daily-briefing-voting-on-welfare-limits.html | NEW JERSEY DAILY BRIEFING;Voting on Welfare Limits | False | By Terry Pristin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/castro-s-china-model.html | Castro's China Model | False | By Tad Szulc | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/reviving-the-peace-effort-in-ireland.html | Reviving the Peace Effort in Ireland | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/l-israel-terrorism-and-a-peace-process-079075.html | Israel, Terrorism and a 'Peace Process' | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/IHT-american-topics-birmingham-statue-all-too-realisticit-may-depend-on-the.html | AMERICAN TOPICS : Birmingham Statue All Too Realistic?It May Depend on the Point of View | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-on-the-air-3-networks-admit-error-in-arizona-primary-calls.html | POLITICS: ON THE AIR;3 Networks Admit Error in Arizona Primary Calls | False | By Bill Carter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/golf-a-relaxed-approach-by-faldo.html | GOLF;A Relaxed Approach By Faldo | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/death-penalty-is-ruled-out-by-morgenthau-in-slayings.html | Death Penalty Is Ruled Out By Morgenthau in Slayings | False | By George James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/college-basketball-connecticut-halts-rutgers.html | COLLEGE BASKETBALL;Connecticut Halts Rutgers | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/l-day-at-the-races-night-at-journalism-078115.html | Day at the Races, Night at Journalism | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/c-corrections-079456.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/cost-cutting-cancels-airdrops-of-food-and-mail-to-antarctica.html | Cost Cutting Cancels Airdrops Of Food and Mail to Antarctica | False | By Malcolm W. Browne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/the-media-business-advertising-addenda-guinness-awards-red-stripe-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Guinness Awards Red Stripe Account | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/michigan-bids-for-auto-jobs-of-the-future.html | Michigan Bids For Auto Jobs Of the Future | False | By Robyn Meredith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/world-news-briefs-poltical-motive-alleged-in-killing-of-cambodian.html | World News Briefs;Poltical Motive Alleged In Killing of Cambodian | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/opinion/IHT-1946wine-rations-in-our-pages100-75-and-50-years-ago.html | 1946;Wine Rations : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/hospital-ordered-to-keep-brain-dead-baby-alive.html | Hospital Ordered to Keep Brain-Dead Baby Alive | False | By Frank Bruni | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/international-briefs-france-sells-total-stake.html | INTERNATIONAL BRIEFS;France Sells Total Stake | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-the-issues-south-carolina-is-a-crossroads-for-the-gop.html | POLITICS: THE ISSUES;South Carolina Is a Crossroads For the G.O.P. | False | By Kevin Sack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/mta-tolls-to-rise-17-for-bridges-and-tunnels.html | M.T.A. Tolls to Rise 17% For Bridges and Tunnels | False | By Richard Perez-Pena | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/pro-basketball-bradley-is-gaining-in-stature.html | PRO BASKETBALL;Bradley Is Gaining in Stature | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/joseph-barr-78-bank-executive-who-held-several-federal-posts.html | Joseph Barr, 78, Bank Executive Who Held Several Federal Posts | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/garden/at-home-with-david-guterson-amid-the-cedars-serenity-and-success.html | AT HOME WITH: David Guterson;Amid the Cedars, Serenity and Success | False | By Linda Mathews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/auto-suppliers-find-a-niche-in-safety.html | Auto Suppliers Find a Niche in Safety | False | By Keith Bradsher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/skiing-so-many-skiers-so-few-slopes.html | SKIING;So Many Skiers, So Few Slopes | False | By Barbara Lloyd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/IHT-victory-in-arizona-leaves-republican-race-murky-forbes-back-in-the.html | Victory in Arizona Leaves Republican Race Murky : Forbes Back in the Mainstream | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/world/out-of-a-job-walesa-decides-to-take-to-the-lecture-circuit.html | Out of a Job, Walesa Decides to Take to the Lecture Circuit | False | By Jane Perlez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/one-governor-s-sway.html | One Governor's Sway | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/business/antitrust-review-is-seen-on-thomson-deal-for-west.html | Antitrust Review Is Seen On Thomson Deal for West | False | By Christopher Drew | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/transactions-078913.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/nyregion/agency-votes-to-start-talks-on-lilco-plan.html | Agency Votes To Start Talks On Lilco Plan | False | By Bruce Lambert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/baseball-kamieniecki-recalls-personal-and-professional-alarms.html | BASEBALL;Kamieniecki Recalls Personal and Professional Alarms | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/on-pro-football-giants-are-lacking-togetherness.html | ON PRO FOOTBALL;Giants Are Lacking Togetherness | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/baseball-in-the-spot-to-the-right-mets-pencil-in-everett.html | BASEBALL;In the Spot to the Right, Mets Pencil In Everett | False | By George Willis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/sports/hockey-is-great-one-not-so-great.html | HOCKEY;Is Great One Not So Great? | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/us/politics-overview-divided-verdicts-early-primaries-are-raising-stakes-for-next.html | POLITICS: THE OVERVIEW;Divided Verdicts From the Early Primaries Are Raising the Stakes for the Next Batch | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-29 | 1996-02-29 | https://www.nytimes.com/1996/02/29/IHT-european-topics-92914529666.html | European Topics | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/books/the-spoken-word.html | The Spoken Word | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/a-battle-royal-looms-on-divorce.html | A Battle Royal Looms on Divorce | False | By Sarah Lyall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/speed-record-one-trillion-bits-a-second.html | Speed Record: One Trillion Bits a Second | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/movies/at-the-top-of-tv-news-a-star-is-made-not-born.html | At the Top of TV News, A Star Is Made, Not Born | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/basketball-former-convict-is-found-guilty-in-jordan-case.html | BASKETBALL;Former Convict Is Found Guilty In Jordan Case | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/movies/film-review-a-nightmarish-ending-for-a-hollywood-dream.html | FILM REVIEW;A Nightmarish Ending For a Hollywood Dream | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/james-barbagallo-us-pianist-43-who-won-prizes.html | James Barbagallo, U.S. Pianist, 43, Who Won Prizes | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-briefs-chinese-aircraft-maker-said-to-visit-fokker.html | INTERNATIONAL BRIEFS;Chinese Aircraft Maker Said to Visit Fokker | False | | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/sports-people-swimming-foschi-case-reviewed.html | SPORTS PEOPLE: SWIMMING;Foschi Case Reviewed | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-protesting-law-on-prison-care.html | New Jersey Daily Briefing;Protesting Law on Prison Care | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/pro-basketball-scott-and-o-neal-foil-nets-best-laid-plans.html | PRO BASKETBALL;Scott and O'Neal Foil Nets' Best-Laid Plans | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/vitamin-to-protect-fetuses-will-be-required-in-foods.html | Vitamin to Protect Fetuses Will Be Required in Foods | False | By Gina Kolata | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/richard-a-riley-79-ex-chief-of-the-firestone-tire-company.html | Richard A. Riley, 79, Ex-Chief Of the Firestone Tire Company | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/keeping-the-courts-independent.html | Keeping the Courts Independent | False | | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-amnesty-for-tax-delinquents.html | New Jersey Daily Briefing;Amnesty for Tax Delinquents | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/IHT-1921-panama-clash-in-our-pages100-75-and-50-years-ago.html | 1921:Panama Clash : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/movies/film-review-down-below-the-waves-singing-louie-louie.html | FILM REVIEW;Down Below the Waves, Singing 'Louie Louie' | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/david-rosenthal-77-genetics-researcher.html | David Rosenthal, 77, Genetics Researcher | False | | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/administration-warns-of-an-early-shortfall-in-a-medicare-fund.html | Administration Warns of an Early Shortfall in a Medicare Fund | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/israel-s-bumper-sticker-wars-counterattack-from-the-right.html | Israel's Bumper-Sticker Wars: Counterattack From the Right | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-new-york-buchanan-s-new-york-drive-low-in-money-high-in-zeal.html | POLITICS: NEW YORK;Buchanan's New York Drive: Low in Money, High in Zeal | False | By Jonathan P. Hicks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/beethoven-now-and-forever-082309.html | Beethoven, Now and Forever | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/europe-inflation-falls.html | Europe Inflation Falls | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/pro-football-chargers-in-major-moves.html | PRO FOOTBALL;Chargers in Major Moves | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/new-video-releases-082368.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/virus-linked-to-a-cancer-in-aids-patients-is-identified.html | Virus Linked to a Cancer in AIDS Patients Is Identified | False | By Lawrence K. Altman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-us-fixation-on-castro-may-do-us-no-good-082147.html | U.S. Fixation on Castro May Do Us No Good | False | | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/a-fighter-for-rights-is-treated-for-cancer.html | A Fighter For Rights Is Treated For Cancer | False | By Karen de Witt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-looking-abroad-forbes-offers-view-of-his-foreign-policy-stands.html | POLITICS: LOOKING ABROAD;Forbes Offers View of His Foreign Policy Stands | False | By Elaine Sciolino | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-briefs-british-aerospace-profit-almost-doubled-in-1995.html | INTERNATIONAL BRIEFS;British Aerospace Profit Almost Doubled in 1995 | False | | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/arson-at-german-mosque.html | Arson at German Mosque | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/us-to-shepherd-protest-off-cuba-by-an-exile-group.html | U.S. TO SHEPHERD PROTEST OFF CUBA BY AN EXILE GROUP | False | By Stephen Engelberg | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/IHT-regarding-black-israelis-letters-feb-13-letters-to-the-editor.html | Regarding "Black Israelis" (Letters, Feb. 13): LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/un-mission-to-haiti-is-reprieved.html | U.N. Mission To Haiti Is Reprieved | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/castro-s-moles-dig-deep-not-just-among-exiles.html | Castro's Moles Dig Deep (Not Just Among Exiles) | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/neediest-cases-drive-has-second-best-total.html | Neediest Cases Drive Has Second-Best Total | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/results-plus-081779.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/IHT-cultural-offense-letters-to-the-editor.html | Cultural Offense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-raising-funds-when-big-money-fails-to-win-some-delegates.html | POLITICS: RAISING FUNDS;When Big Money Fails To Win Some Delegates | False | By Stephen Labaton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/finance-briefs-080497.html | FINANCE BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/IHT-asia-and-europeshifting-balance-hong-kong-officials-assured.html | Asia and Europe;Shifting Balance : Hong Kong Officials Assured (folo) | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/style/IHT-the-best-label-for-french-food.html | The Best Label for French Food | False | By Christopher Petkanas, International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-arts-endowment-doesn-t-neglect-audiences-082090.html | Arts Endowment Doesn't Neglect Audiences | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/key-rates-080322.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/IHT-in-easing-off-on-europe-foreign-policy-bonn-signals-new-mood.html | In Easing Off on Europe Foreign Policy, Bonn Signals New Mood | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/meter-glitch-cabs-jump-gun-on-new-fares.html | Meter Glitch: Cabs Jump Gun On New Fares | False | By Richard Perez-Pena | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/federal-rail-agency-eases-new-go-slow-rule-for-trains.html | Federal Rail Agency Eases New Go-Slow Rule for Trains | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-082260.html | Art in Review | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/major-us-recycler-to-buy-large-new-york-trash-company.html | Major U.S. Recycler to Buy Large New York Trash Company | False | By Thomas J. Lueck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/baseball-series-tirade-will-cost-indians-belle-50000-fine.html | BASEBALL;Series Tirade Will Cost Indians' Belle $50,000 Fine | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/beethoven-now-and-forever-082295.html | Beethoven, Now and Forever | False | By Bernard Holland | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/c-corrections-081663.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-pay-and-performance-080373.html | Pay and Performance | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/beethoven-now-and-forever-081078.html | Beethoven, Now and Forever | False | By Alex Ross | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/bond-rater-faults-mayor-over-budget.html | Bond Rater Faults Mayor Over Budget | False | By Vivian S. Toy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/sports-people-pro-football-white-gives-thanks.html | SPORTS PEOPLE: PRO FOOTBALL;White Gives Thanks | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/metro-digest-081507.html | Metro Digest | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/officials-to-sell-netscape-stock.html | Officials to Sell Netscape Stock | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/in-america-daytime-tv-s-child-porn.html | In America;Daytime TV's Child Porn | False | By Bob Herbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/IHT-us-sees-way-clear-for-europe-to-adopt-stronger-nato-role-washington.html | U.S. Sees Way Clear For Europe to Adopt Stronger NATO Role : Washington Praises New Paris Policy On Defense | False | By Joseph Fitchett, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-briefs-abn-amro-posts-rise-of-14.4-in-1995-profit.html | INTERNATIONAL BRIEFS;ABN Amro Posts Rise Of 14.4% in 1995 Profit | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/c-corrections-081639.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/economic-yeast-for-a-stale-industry-new-york-tries-to-stem-loss-of-city-bakeries.html | Economic Yeast for a Stale Industry;New York Tries to Stem Loss of City Bakeries | False | By Lynette Holloway | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-082228.html | Art in Review | False | By Pepe Karmel | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/the-winners-of-the-1996-grammy-awards.html | The Winners of the 1996 Grammy Awards | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/sports-people-weight-lifting-steroid-appeal-denied.html | SPORTS PEOPLE: WEIGHT LIFTING;Steroid Appeal Denied | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-082252.html | Art in Review | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/worldbusiness/IHT-virgin-consortium-wins-bid-for-link-to-chunnel-in.html | Virgin Consortium Wins Bid for Link To Chunnel in U.K. | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/baseball-it-s-showtime-for-wilson-and-his-fastball.html | BASEBALL;It's Showtime for Wilson and His Fastball | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/county-passes-ban-on-smoking-in-restaurants.html | County Passes Ban on Smoking in Restaurants | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/moscow-s-10-billion-loan.html | Moscow's $10 Billion Loan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-episcopal-bishop-in-heresy-trial-violated-no-church-law-082120.html | Episcopal Bishop in Heresy Trial Violated No Church Law | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/hockey-kypreos-traded-for-momesso-in-four-player-deal.html | HOCKEY;Kypreos Traded for Momesso in Four-Player Deal | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-082244.html | Art in Review | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/what-to-hear-where-and-when.html | What to Hear, Where and When | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-briefs-daiwa-bank-shares-rise.html | INTERNATIONAL BRIEFS;Daiwa Bank Shares Rise | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/tv-weekend-alan-alda-returns-to-neil-simon-s-midlife-crisis.html | TV WEEKEND;Alan Alda Returns to Neil Simon's Midlife Crisis | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/business-digest-081566.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/irish-nationalists-starting-to-agree-among-themselves.html | Irish Nationalists Starting to Agree Among Themselves | False | By James F. Clarity | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-business-panel-in-japan-proposing-phone-company-breakup.html | INTERNATIONAL BUSINESS;Panel in Japan Proposing Phone Company Breakup | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/sports-people-baseball-phillips-unretires.html | SPORTS PEOPLE: BASEBALL;Phillips Unretires | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-briefs-virgin-bechtel-group-picked-for-rail-project.html | INTERNATIONAL BRIEFS;Virgin-Bechtel Group Picked for Rail Project | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/indian-opposition-leader-faces-arrest.html | Indian Opposition Leader Faces Arrest | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-the-debate-as-rivals-take-the-stage-sniping-abounds.html | POLITICS: THE DEBATE;As Rivals Take the Stage, Sniping Abounds | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/IHT-1896faure-plot-in-our-pages100-75-and-50-years-ago.html | 1896;Faure Plot : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/media-business-advertising-copy-writer-turned-producer-bringing-lighter-side.html | THE MEDIA BUSINESS: Advertising;A copy writer-turned-producer is bringing the lighter side of Madison Ave. to the tube. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/nyc-helping-hand-in-the-quest-for-refuge.html | NYC;Helping Hand In the Quest For Refuge | False | By Clyde Haberman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-080691.html | Art in Review | False | By Holland Cotter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/design-review-god-of-style-was-in-the-details.html | DESIGN REVIEW;God of Style Was in the Details | False | By Anne-Marie Schiro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-keyes-planning-a-hunger-strike.html | POLITICS;Keyes Planning A Hunger Strike | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/news/gonzlez-rival-vows-tougher-antiterror-moves.html | Gonzá´šÂ°lez Rival Vows Tougher Anti-Terror Moves | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/movies/film-review-a-mystical-view-of-the-south.html | FILM REVIEW;A Mystical View of the South | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/teledyne-rejects-new-whx-offer.html | Teledyne Rejects New WHX Offer | False | By John Holusha | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/milken-must-remain-on-probation-during-sec-inquiry.html | Milken Must Remain on Probation During S.E.C. Inquiry | False | By Peter Truell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/david-durand-is-dead-at-83-was-statistics-pioneer-at-mit.html | David Durand Is Dead at 83; Was Statistics Pioneer at M.I.T. | False | By John Holusha | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/commission-recommends-streamlined-spy-agencies.html | Commission Recommends Streamlined Spy Agencies | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/new-video-releases-082350.html | NEW VIDEO RELEASES | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/hockey-wing-eruption-crushes-isles.html | HOCKEY;Wing Eruption Crushes Isles | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-business-deere-to-open-plant-in-mexico.html | INTERNATIONAL BUSINESS;Deere to Open Plant in Mexico | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-war-games-aren-t-just-play-stuff-080349.html | War Games Aren't Just Play Stuff | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/gymnastics-the-us-athletes-take-top-4-spots.html | GYMNASTICS;The U.S. Athletes Take Top 4 Spots | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/police-arrest-man-in-beating-of-boy-13.html | Police Arrest Man In Beating of Boy, 13 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/corrections-081647.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/architecture-review-if-not-utopia-what-is-it-the-world-by-kiley.html | ARCHITECTURE REVIEW;If Not Utopia, What Is It? The World by Kiley | False | By Herbert Muschamp | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-fetal-tissue-research-has-scientific-support-080411.html | Fetal Tissue Research Has Scientific Support | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-the-issue-abortion-issue-resurfaces-in-gop-debate.html | POLITICS: THE ISSUE;Abortion Issue Resurfaces in G.O.P. Debate | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/pro-football-hampton-s-financial-gain-could-be-riesenberg-s-loss.html | PRO FOOTBALL;Hampton's Financial Gain Could Be Riesenberg's Loss | False | By Mike Freeman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-steve-forbes-forbes-learns-how-to-take-off-the-gloves.html | POLITICS: STEVE FORBES;Forbes Learns How to Take Off the Gloves | False | By Ernest Tollerson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-082236.html | Art in Review | False | By Pepe Karmel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-us-fixation-on-castro-may-do-us-no-good-an-illegal-action-082155.html | U.S. Fixation on Castro May Do Us No Good;An Illegal Action? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/123-reported-dead-in-peru-plane-crash.html | 123 Reported Dead In Peru Plane Crash | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/on-pro-basketball-shaq-enjoys-feast-on-continental-arena-cuisine.html | ON PRO BASKETBALL;Shaq Enjoys Feast on Continental Arena Cuisine | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/books/books-of-the-times-a-slacker-who-will-do-anything-anything-to-avoid-work.html | BOOKS OF THE TIMES;A Slacker Who Will Do Anything (Anything!) to Avoid Work | False | By Michiko Kakutani | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-lamar-alexander-out-on-the-stump-i-can-see-a-rising-shining-america.html | POLITICS;Lamar Alexander Out on the Stump: 'I Can See a Rising, Shining America' | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/style/chronicle-082333.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/agency-won-t-sue-hillary-clinton-s-former-law-firm.html | Agency Won't Sue Hillary Clinton's Former Law Firm | False | By Neil A. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/tribute-to-louis-malle-a-shy-complex-director.html | Tribute to Louis Malle, a Shy, Complex Director | False | By Robert Mcg.thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/mayor-sues-over-state-law-on-police-contract-disputes.html | Mayor Sues Over State Law On Police Contract Disputes | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/c-corrections-081620.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/c-corrections-081698.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-scrutiny-in-child-care-is-proposed.html | New Scrutiny In Child Care Is Proposed | False | By Jonathan Rabinovitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/doctors-group-recommends-reducing-cholesterol-checks.html | Doctors' Group Recommends Reducing Cholesterol Checks | False | By Warren E. Leary | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/corrections-081671.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/IHT-kenya-and-rwanda-letters-to-the-editor.html | Kenya and Rwanda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/sports-of-the-times-o-donnell-comes-into-the-billfold.html | Sports Of The Times;O'Donnell Comes Into The Billfold | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/market-place-help-arrives-for-pickens-but-the-cost-is-very-high.html | Market Place;Help Arrives For Pickens, But the Cost Is Very High | False | By Allen R. Myerson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/company-briefs-081825.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/pro-basketball-losing-in-west-knicks-sink-in-the-east.html | PRO BASKETBALL;Losing in West, Knicks Sink in the East | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-bill-on-state-inmates-passes.html | New Jersey Daily Briefing;Bill on State Inmates Passes | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/basketball-manhattan-s-hoover-is-out.html | BASKETBALL;Manhattan's Hoover Is Out | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/restaurants-080209.html | Restaurants | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/company-news-revlon-shares-trade-higher-after-public-offering.html | COMPANY NEWS;REVLON SHARES TRADE HIGHER AFTER PUBLIC OFFERING | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/company-news-marubeni-to-acquire-29-stake-in-sithe-energies.html | COMPANY NEWS;MARUBENI TO ACQUIRE 29% STAKE IN SITHE ENERGIES | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/tv-executives-promise-clinton-a-violence-ratings-system-by-97.html | TV Executives Promise Clinton a Violence Ratings System by '97 | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/real-estate-brokers-are-reporting-surge-demand-for-midpriced-apartments.html | Real Estate;Brokers are reporting a surge in demand for midpriced apartments in Manhattan. | False | By Tracie Rozhon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-episcopal-bishop-in-heresy-trial-violated-no-church-law-082139.html | Episcopal Bishop in Heresy Trial Violated No Church Law | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/richard-rainwater-s-empire-adds-mesa.html | Richard Rainwater's Empire Adds Mesa | False | By Allen R. Myerson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/theater/theater-review-angels-in-miami-beach-visiting-a-transvestite.html | THEATER REVIEW;Angels in Miami Beach, Visiting a Transvestite | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/IHT-chirac-sets-a-decisive-tone-on-widening-eu-influence-asia-and.html | Chirac Sets a Decisive Tone On Widening EU Influence : Asia and Europe;Shifting Balance | False | By Michael Richardson, International Herald Tribune | | | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-hotel-complex-is-planned.html | New Jersey Daily Briefing;Hotel Complex Is Planned | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/germany-and-us-are-closer-to-easing-limits-on-air-travel.html | Germany and U.S. Are Closer To Easing Limits on Air Travel | False | By Adam Bryant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/movies/film-review-finding-companionship-through-kidnapping.html | FILM REVIEW;Finding Companionship Through Kidnapping | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/judge-s-decision-bolsters-gingrich.html | JUDGE'S DECISION BOLSTERS GINGRICH | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/new-video-releases-080187.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/do-rights-or-economic-growth-come-first-asia-and-europe-clash.html | Do Rights or Economic Growth Come First? Asia and Europe Clash | False | By Seth Mydans | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/rome-journal-at-30-something-leave-home-mamma-mia-no.html | Rome Journal;At 30-Something, Leave Home? Mamma Mia, No! | False | By Celestine Bohlen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/political-memo-mayor-as-maverick-finds-buchanan-an-easy-target.html | Political Memo;Mayor, as Maverick, Finds Buchanan an Easy Target | False | By David Firestone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/the-media-business-advertising-addenda-agency-switch-for-keds-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Agency Switch For Keds Account | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/power-shopping-in-los-angeles-bloomingdale-s-pushes-into-a-crowd.html | Power Shopping in Los Angeles;Bloomingdale's Pushes Into a Crowd | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-business-plan-to-mix-oil-with-oil-in-europe.html | INTERNATIONAL BUSINESS;Plan to Mix Oil With Oil In Europe | False | By Agis Salpukas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/democrats-pull-plug-on-senate-panel-for-now.html | Democrats Pull Plug on Senate Panel, for Now | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/the-media-business-advertising-addenda-auto-nation-usa-picks-hill-holliday.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Auto Nation USA Picks Hill, Holliday | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/style/chronicle-082341.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/beethoven-now-and-forever-082325.html | Beethoven, Now and Forever | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/transactions-080799.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-episcopal-bishop-in-heresy-trial-violated-no-church-law-082112.html | Episcopal Bishop in Heresy Trial Violated No Church Law | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/photography-review-a-hard-look-at-the-american-west.html | PHOTOGRAPHY REVIEW;A Hard Look at the American West | False | By Charles Hagen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/IHT-gonzalez-rival-vows-tougher-antiterror-moves.html | Gonzá'íz Â°lez Rival Vows Tougher Anti-Terror Moves | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/chip-thieves-are-arrested-after-a-sting-in-california.html | Chip Thieves Are Arrested After a Sting In California | False | By Carey Goldberg | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/stroh-to-buy-heileman-in-big-brewery-deal.html | Stroh to Buy Heileman in Big Brewery Deal | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/pro-football-jets-open-vault-wider-than-ever-for-o-donnell.html | PRO FOOTBALL;Jets Open Vault Wider Than Ever for O'Donnell | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/abroad-at-home-first-do-less-harm.html | Abroad at Home;First, Do Less Harm | False | By Anthony Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/all-123-on-peruvian-jetliner-reportedly-killed-in-crash.html | All 123 on Peruvian Jetliner Reportedly Killed in Crash | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/golf-janzen-seizes-the-lead-by-shooting-an-artistic-63.html | GOLF;Janzen Seizes the Lead by Shooting an Artistic 63 | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/dance-review-exploring-asia-americana-and-form.html | DANCE REVIEW;Exploring Asia, Americana and Form | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-arts-endowment-doesn-t-neglect-audiences-082104.html | Arts Endowment Doesn't Neglect Audiences | False | | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/world/as-sarajevo-declares-siege-over-serbs-still-pack.html | As Sarajevo Declares Siege Over, Serbs Still Pack | False | By Kit R. Roane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-hudson-s-bond-rating-drops.html | New Jersey Daily Briefing;Hudson's Bond Rating Drops | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/boy-11-is-arrested-in-armed-robberies.html | Boy, 11, Is Arrested In Armed Robberies | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/news-summary-081531.html | NEWS SUMMARY | | | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/baseball-for-boggs-a-big-goal-and-talent-to-reach-it.html | BASEBALL;For Boggs, A Big Goal And Talent To Reach It | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/allied-signal-to-sell-unit-to-bosch-for-1.5-billion.html | Allied Signal to Sell Unit To Bosch for $1.5 Billion | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-review-edward-kienholz-s-great-big-assault.html | ART REVIEW;Edward Kienholz's Great Big Assault | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/IHT-an-asianeuropean-encounter-of-the-third-kind.html | An Asian-European Encounter of the Third Kind | False | By Tommy Koh and Lee Tsao Yuan, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/tv-sports-tribute-on-ice-filled-with-deep-emotions.html | TV SPORTS;Tribute on Ice Filled With Deep Emotions | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/giuliani-plans-to-cut-off-financing-to-some-groups-that-help-immigrants.html | Giuliani Plans to Cut Off Financing to Some Groups That Help Immigrants | False | By Celia W. Dugger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/house-approves-biggest-change-in-farm-policy-since-new-deal.html | House Approves Biggest Change In Farm Policy Since New Deal | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/worldbusiness/IHT-prospect-of-new-government-enlivens-market-spain.html | Prospect of New Government Enlivens Market : Spain Moves to New 'Music' | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/theater/last-chance.html | Last Chance | False | | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-michigan-buchanan-strikes-a-chord-in-workers.html | POLITICS: MICHIGAN;Buchanan Strikes a Chord in Workers | False | By Dirk Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/as-ever-beethoven-for-a-month-for-the-ages.html | As Ever Beethoven: For a Month, for the Ages | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/dont-corner-arafat.html | Don't Corner Arafat | False | By Ori Nir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/clinton-under-attack-by-both-sides-in-a-renewed-logging-fight.html | Clinton Under Attack by Both Sides in a Renewed Logging Fight | False | By Timothy Egan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-review-colonial-latin-america-sleeping-beauty-awakes.html | ART REVIEW;Colonial Latin America: Sleeping Beauty  Awakes | False | By Holland Cotter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/baby-s-move-ends-a-battle-over-her-fate.html | Baby's Move Ends a Battle Over Her Fate | False | By Frank Bruni | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/the-neediest-cases-surge-in-gifts-lifts-fund-to-second-highest-total.html | THE NEEDIEST CASES;Surge in Gifts Lifts Fund To Second-Highest Total | False | By Sarah Jay | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/IHT-regarding-black-israelis-letters-feb-13-letters-to-the-editor-93154372075.html | Regarding "Black Israelis" (Letters, Feb. 13): LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/home-video-080241.html | Home Video | False | By Peter M. Nichols | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/international-briefs-smithkline-beecham-to-shut-5-europe-plants.html | INTERNATIONAL BRIEFS;SmithKline Beecham To Shut 5 Europe Plants | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/the-media-business-advertising-addenda-disney-thorn-emi-select-firms.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Disney, Thorn EMI Select Firms | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/news-analysis-network-heads-agree-and-disagree-on-ratings-plan.html | News Analysis;Network Heads Agree and Disagree on Ratings Plan | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/3-held-in-carjacking-that-hurt-teen-ager.html | 3 Held in Carjacking That Hurt Teen-Ager | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/sports/sports-people-auto-racing-tracy-s-tire-worries.html | SPORTS PEOPLE: AUTO RACING;Tracy's Tire Worries | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/style/IHT-the-movie-guide-the-sleeping-man.html | THE MOVIE GUIDE : The Sleeping Man | False | By Donald Richie, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/microsoft-backs-ratings-system-for-the-internet.html | Microsoft Backs Ratings System For the Internet | False | By Peter H. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/us/politics-despite-voters-unhappiness-new-entries-seem-unlikely.html | POLITICS;Despite Voters' Unhappiness, New Entries Seem Unlikely | False | By David E. Rosenbaum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/on-my-mind-five-days-to-answer.html | On My Mind;Five Days to Answer | False | By A. M. Rosenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-charged-in-bank-fraud.html | New Jersey Daily Briefing;Charged in Bank Fraud | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/no-headline-081388.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/art-in-review-also-of-note.html | Art In Review;Also of Note | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/company-news-paxson-agrees-to-buy-two-radio-stations-in-florida.html | COMPANY NEWS;PAXSON AGREES TO BUY TWO RADIO STATIONS IN FLORIDA | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/9-year-old-chokes-to-death-on-hot-dog-served-in-school.html | 9-Year-Old Chokes to Death On Hot Dog Served in School | False | By Nick Ravo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/new-jersey-daily-briefing-ban-on-teen-age-smoking.html | New Jersey Daily Briefing;Ban on Teen-Age Smoking | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/IHT-this-recently-backwards-region-has-jumped-to-the-fore.html | This Recently Backwards Region Has Jumped to the Fore | False | By Noordin Sopiee, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/the-republican-doldrums.html | The Republican Doldrums | False | By Robert B. Semple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/IHT-eu-works-behind-scenes-to-salvage-singlecurrency-plan.html | EU Works Behind Scenes to Salvage Single-Currency Plan | False | By Alan Friedman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/business/the-media-business-advertising-addenda-accounts-082082.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/style/IHT-everyman-as-agent-do-it-yourself-reservations-on-pc-or-laptop.html | Everyman as Agent:Do-It-Yourself Reservations on PC or Laptop | False | By Roger Collis, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/l-fossil-collecting-is-by-permit-only-080365.html | Fossil Collecting Is by Permit Only | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/nyregion/inside-081469.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/opinion/IHT-1946-spain-censured-in-our-pages100-75-and-50-years-ago.html | 1946:Spain Censured : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-01 | 1996-03-01 | https://www.nytimes.com/1996/03/01/arts/beethoven-now-and-forever-082317.html | Beethoven, Now and Forever | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/thanks-reminiscences-and-tunes-lots-of-tunes.html | Thanks, Reminiscences And Tunes, Lots of Tunes | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/c-corrections-021571.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/50-years-wishing-you-were-here-photographer-chronicles-adirondack-postcard.html | 50 Years of Wishing You Were Here;Photographer Chronicles Adirondack Postcard Kitsch | False | By William Glaberson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/journal-east-village-story.html | Journal;East Village Story | False | By Frank Rich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/pro-football-with-o-donnell-signed-jets-refigure-finances.html | PRO FOOTBALL;With O'Donnell Signed, Jets Refigure Finances | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/gymnastics-veteran-gymnasts-fare-best.html | GYMNASTICS;Veteran Gymnasts Fare Best | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/giuliani-finances-child-abuse-fight.html | Giuliani Finances Child-Abuse Fight | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-the-image-for-buchanan-it-s-a-costume-change-every-day.html | POLITICS: THE IMAGE;For Buchanan, It's a Costume Change Every Day | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/l-buchanan-is-as-wrong-as-father-coughlin-was-020257.html | Buchanan Is as Wrong as Father Coughlin Was | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/ivax-acquires-drug-concerns.html | Ivax Acquires Drug Concerns | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/breakaway-space-satellite-finally-dies-out.html | Breakaway Space Satellite Finally Dies Out | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/company-news-freddie-mac-board-raises-its-dividend.html | COMPANY NEWS;FREDDIE MAC BOARD RAISES ITS DIVIDEND | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/behind-badge-special-report-portrait-detective-o-j-whirlpool.html | BEHIND THE BADGE: A special report.;A Portrait of the Detective in the 'O. J. Whirlpool' | False | By Fox Butterfield | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/kevorkian-exploiting-exemption-suicide-law-testifies-pain-that-his-efforts-end.html | Kevorkian, Exploiting Exemption in Suicide Law, Testifies on the Pain That His Efforts End | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/african-anomaly-an-election-up-for-grabs.html | African Anomaly: An Election Up for Grabs | False | By Howard W. French | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/religion-journal-old-issues-arise-in-a-hearing-on-a-heresy-charge.html | Religion Journal;Old Issues Arise in a Hearing on a Heresy Charge | False | By Gustav Niebuhr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/empire-blue-cross-is-fined-1.1-million-setting-record.html | Empire Blue Cross Is Fined $1.1 Million, Setting Record | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/li-couple-sentenced-in-huge-theft-scheme.html | L.I. Couple Sentenced In Huge Theft Scheme | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/threat-seen-to-military-s-aids-research.html | Threat Seen to Military's AIDS Research | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/IHT-spaniards-vote-sunday-and-wonder-how-far-right-the-right-is.html | Spaniards Vote Sunday and Wonder How Far Right the Right Is | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/russian-aide-calls-for-higher-tariff-reneging-on-vow.html | RUSSIAN AIDE CALLS FOR HIGHER TARIFF, RENEGING ON VOW | False | By Michael R. Gordon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/kmart-finishes-a-last-minute-deal-on-debt.html | Kmart Finishes A Last-Minute Deal on Debt | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/rig-count-rises-by-2.html | Rig Count Rises by 2 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/IHT-1896-antius-riots-in-our-pages100-75-and-50-years-ago.html | 1896: Anti-U.S. Riots : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/gop-is-reviving-plans-to-reduce-regulations.html | G.O.P. Is Reviving Plans To Reduce Regulations | False | By John H. Cushman Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-a-loophole-thats-still-wide-open.html | A Loophole That's Still Wide Open | False | By M. B., International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/bogota-leader-assails-us-and-may-end-cooperation.html | Bogota Leader Assails U.S. And May End Cooperation | False | By Diana Jean Schemo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/mrs-fields-cookies-in-low-fat-settlement.html | Mrs. Fields Cookies in 'Low Fat' Settlement | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/business-digest-021440.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/international-business-itt-to-buy-london-hotel.html | INTERNATIONAL BUSINESS;ITT to Buy London Hotel | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/key-rates-020389.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/true-north-and-publicis-agree-to-keep-working-on-dispute.html | True North and Publicis Agree To Keep Working on Dispute | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/style/IHT-vermeer-a-show-without-equal.html | Vermeer: A Show Without Equal | False | By Souren Melikian, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/technology-issues-follow-compaq-s-fall.html | Technology Issues Follow Compaq's Fall | False | By Laurence Zuckerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/c-corrections-021601.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-republicans-citadel-moderate-monied-gop-looks-primary-sighs.html | POLITICS: THE REPUBLICANS;Citadel of Moderate, Monied G.O.P. Looks at Primary, and Sighs | False | By George Judson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/music-review-post-tonal-winner-in-a-composing-contest.html | MUSIC REVIEW;Post-Tonal Winner in a Composing Contest | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/drug-agency-acts-quickly-on-new-therapy-for-aids.html | Drug Agency Acts Quickly On New Therapy for AIDS | False | By Philip J. Hilts | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/an-academy-concept-interests-desegregation-planners.html | An Academy Concept Interests Desegregation Planners | False | By Robert Hanley | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/when-death-is-not-the-end.html | When Death Is Not the End | False | By George J. Annas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/results-plus-021687.html | RESULTS PLUS | False | | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/style/IHT-countryside-makes-its-annual-trip-to-paris.html | Countryside Makes Its Annual Trip to Paris | False | By Mary Blume, International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-splitcapital-trusts-complex-vehicle-simple-goals.html | Split-Capital Trusts: Complex Vehicle, Simple Goals | False | By Conrad De Aenlle, International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/sports-of-the-times-ernie-d-has-found-a-new-game.html | Sports of The Times;Ernie D Has Found A New Game | False | By William C. Rhoden | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/prison-is-delayed-for-f-lee-bailey.html | Prison Is Delayed for F. Lee Bailey | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/wrong-again.html | Wrong Again | False | By Tom Brokaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/l-barnard-health-plan-apportions-the-cost-020273.html | Barnard Health Plan Apportions the Cost | False | | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/the-internets-private-side.html | The Internet's Private Side | False | By David S. Bennahum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/rare-testing-on-a-737-seeks-elusive-answers-to-a-crash.html | Rare Testing on a 737 Seeks Elusive Answers to a Crash | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/style/IHT-still-lifes-and-mysteries.html | Still Lifes and Mysteries | False | By Roderick Conway Morris, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/chip-factory-for-taiwan.html | Chip Factory for Taiwan | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-hubcap-business-thriving.html | NEW JERSEY DAILY BRIEFING;Hubcap Business Thriving | False | By Joe Sharkey | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-when-income-investing-means-value-and-growth.html | When 'Income' Investing Means Value and Growth | False | By Conrad De Aenlle, International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/jazz-review-giving-newcomers-a-chance.html | JAZZ REVIEW;Giving Newcomers A Chance | False | By Peter Watrous | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/international-briefs-italy-s-economy-slips.html | INTERNATIONAL BRIEFS;Italy's Economy Slips | False | | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/bridge-020524.html | Bridge | False | By Alan Truscott | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/milken-says-he-has-abided-by-agreement.html | Milken Says He Has Abided by Agreement | False | AP | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-in-their-own-words.html | POLITICS;In Their Own Words | False | | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/basketball-doctor-tells-coleman-to-sit-out-the-season.html | BASKETBALL;Doctor Tells Coleman To Sit Out the Season | False | AP | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/no-caps-on-damages-for-railroads.html | No Caps on Damages for Railroads | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/basketball-tournament-teams-know-uconn-awaits.html | BASKETBALL;Tournament Teams Know UConn Awaits | False | | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/IHT-the-showdown-in-edinburgh-a-grand-slam-for-scotland.html | The Showdown in Edinburgh: A Grand Slam for Scotland? | False | By Ian Thomsen, International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-tuberculosis-tests-at-school.html | NEW JERSEY DAILY BRIEFING;Tuberculosis Tests at School | False | By Joe Sharkey | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/music-review-australian-violinist-and-rising-pianist.html | MUSIC REVIEW;Australian Violinist And Rising Pianist | False | By Anthony Tommasini | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/international-briefs-dutch-to-extend-credit-for-fokker.html | INTERNATIONAL BRIEFS;Dutch to Extend Credit for Fokker | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/IHT-1921less-costly-life-in-our-pages100-75-and-50-years-ago.html | 1921:Less Costly Life : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/2-in-armored-car-case-get-10-year-jail-terms.html | 2 in Armored-Car Case Get 10-Year Jail Terms | False | By John T. McQuiston | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-briefcase-read-about-it-on-the-web.html | BRIEFCASE : Read About It On the Web | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/fares-go-up-cabbies-line-up-to-have-meters-tuned-up.html | Fares Go Up: Cabbies Line Up to Have Meters Tuned Up | False | By Garry Pierre-Pierre | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/hockey-rangers-already-riddled-with-injuries-lose-verbeek.html | HOCKEY;Rangers, Already Riddled With Injuries, Lose Verbeek | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/fire-in-garment-district-cripples-part-of-midtown.html | Fire in Garment District Cripples Part of Midtown | False | By David Kocieniewski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/IHT-old-disputes-yield-to-calls-for-progress-bangkok-summit-redefines-links.html | Old Disputes Yield to Calls For Progress : Bangkok Summit Redefines Links | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/l-children-shouldn-t-be-grist-for-the-talk-shows-mill-020494.html | Children Shouldn't Be Grist for the Talk Shows' Mill | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-guilty-in-union-bribery-case.html | NEW JERSEY DAILY BRIEFING;Guilty in Union Bribery Case | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/editor-editor-taking-the-bows-for-anonymous.html | Editor! Editor! Taking the Bows for Anonymous | False | By Bruce Weber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/l-for-drug-abuse-new-metaphor-and-new-deal-020290.html | For Drug Abuse: New Metaphor and New Deal | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/pop-review-saying-farewell-not-really.html | POP REVIEW;Saying Farewell? Not Really | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/c-corrections-021563.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-briefcase-uk-finance-in-your-glass.html | BRIEFCASE : U.K. Finance In Your Glass | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-briefcase-emerging-markets-top-hedge-charts.html | BRIEFCASE : Emerging Markets Top Hedge Charts | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-cable-tv-wires-are-cut.html | NEW JERSEY DAILY BRIEFING;Cable TV Wires Are Cut | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/international-business-keeping-corporate-score-south-africa-it-s-even-hard-find.html | INTERNATIONAL BUSINESS;Keeping Corporate Score;In South Africa It's Even Hard to Find the Players | False | By Donald G. McNeil Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/jury-imposes-death-penalty-in-92-murder.html | Jury Imposes Death Penalty In '92 Murder | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/opera-review-a-verdi-epic-of-honor-and-vengance.html | OPERA REVIEW;A Verdi Epic of Honor and Vengance | False | By Bernard Holland | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/rescuers-at-peru-crash-site-find-bodies-as-crowd-watches.html | Rescuers at Peru Crash Site Find Bodies as Crowd Watches | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/sports-people-college-basketball-rutgers-keeps-wenzel.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Rutgers Keeps Wenzel | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/no-headline-021008.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/international-briefs-britain-to-investigate-unichem-s-proposal.html | INTERNATIONAL BRIEFS;Britain to Investigate Unichem's Proposal | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/peter-forbath-65-an-author-journalist-and-producer-dies.html | Peter Forbath, 65, an Author, Journalist and Producer, Dies | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/about-new-york-endless-laps-and-dreaming-in-a-bronx-pool.html | About New York;Endless Laps, And Dreaming, In a Bronx Pool | False | By David Gonzalez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-the-weeks-ahead-race-in-fast-forward.html | POLITICS: THE WEEKS AHEAD;Race in Fast-Forward | False | By R. W. Apple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/c-corrections-021580.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-briefcase-new-fund-targets-midcap-us-firms.html | BRIEFCASE : New Fund Targets Mid-Cap U.S. Firms | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/bernice-bernstein-87-us-chief-of-new-york-health-programs.html | Bernice Bernstein, 87, U.S. Chief Of New York Health Programs | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/IHT-1946-end-colonialism-in-our-pages-100-75-and-50-years-ago.html | 1946:End Colonialism : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/a-federal-judge-allows-cameras-at-court-hearing.html | A Federal Judge Allows Cameras at Court Hearing | False | By Joe Sexton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/on-eve-of-spanish-vote-premier-seems-to-fade.html | On Eve of Spanish Vote, Premier Seems to Fade | False | By Marlise Simons | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/baseball-strong-debut-by-wilson-springs-mets-into-action.html | BASEBALL;Strong Debut By Wilson Springs Mets Into Action | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/IHT-china-thaw-will-carry-high-price-for-taiwan.html | China Thaw Will Carry High Price For Taiwan | False | By Kevin Murphy, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/company-news-deal-to-acquire-cortizone-and-hemorid-brands.html | COMPANY NEWS;DEAL TO ACQUIRE CORTIZONE AND HEMORID BRANDS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/vehicle-sales-unexpectedly-strong-last-month.html | Vehicle Sales Unexpectedly Strong Last Month | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/clinton-grants-visa-to-sinn-fein-leader.html | Clinton Grants Visa To Sinn Fein Leader | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/pro-basketball-knicks-worst-trip-in-10-years-ends-with-a-thud.html | PRO BASKETBALL;Knicks' Worst Trip in 10 Years Ends With a Thud | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/after-6-months-schools-know-their-enrollments.html | After 6 Months, Schools Know Their Enrollments | False | By Jacques Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/clinton-to-issue-visa-to-leader-of-the-ira-s-political-wing.html | Clinton to Issue Visa to Leader Of the I.R.A.'s Political Wing | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/l-children-shouldn-t-be-grist-for-the-talk-shows-mill-021520.html | Children Shouldn't Be Grist for the Talk Shows' Mill | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/apple-to-close-its-on-line-unit.html | Apple to Close Its On-Line Unit | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/l-us-should-press-for-action-on-libya-020370.html | U.S. Should Press For Action on Libya | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/north-dakota-with-german-roots-adopts-spanish-as-second-language.html | North Dakota, With German Roots, Adopts Spanish as Second Language | False | By James Brooke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/helene-koon-71-expert-in-drama.html | Helene Koon, 71, Expert in Drama | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/albert-harris-51-theater-director.html | Albert Harris, 51, Theater Director | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/treasury-prices-surge-on-purchasers-report.html | Treasury Prices Surge on Purchasers' Report | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/l-why-mention-race-020281.html | Why Mention Race? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/a-confrontation-over-hog-growers-in-north-carolina.html | A Confrontation Over Hog Growers in North Carolina | False | By Ronald Smothers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/l-judge-duckman-s-case-020303.html | Judge Duckman's Case | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/hockey-housley-does-not-disappoint-in-debut-with-the-devils.html | HOCKEY;Housley Does Not Disappoint in Debut With the Devils | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-the-electorate-specialists-pay-50-a-pop-to-listen-to-the-vox-pop.html | POLITICS: THE ELECTORATE;Specialists Pay $50 a Pop To Listen to the Vox Pop | False | By Francis X. Clines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/football-giants-offer-10-million-to-a-backup-for-cowboys.html | FOOTBALL;Giants Offer $10 Million To a Backup For Cowboys | False | By Mike Freeman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/c-corrections-021598.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/horse-racing-mecke-could-be-force-at-gulfstream-park.html | HORSE RACING;Mecke Could Be Force at Gulfstream Park | False | By Joseph Durso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-bright-returns-help-junk-bonds-overcome-their-shadowy-past.html | Bright Returns Help Junk Bonds Overcome Their Shadowy Past | False | By Judith Rehak, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-work-affects-path-service.html | NEW JERSEY DAILY BRIEFING;Work Affects PATH Service | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/new-york-s-partial-primary.html | New York's Partial Primary | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/l-don-t-build-rural-prisons-for-urban-criminals-020265.html | Don't Build Rural Prisons for Urban Criminals | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/stocks-surge-as-rates-fall-but-technology-shares-sag.html | Stocks Surge as Rates Fall, But Technology Shares Sag | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-briefcase-vehicle-to-cash-in-on-metal-mining.html | BRIEFCASE : Vehicle to Cash In On Metal Mining | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/wes-farrell-56-pop-songwriter-who-created-60-s-and-70-s-hits.html | Wes Farrell, 56, Pop Songwriter Who Created 60's and 70's Hits | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/chief-executive-of-harpercollins-resigns-unexpectedly.html | Chief Executive of HarperCollins Resigns Unexpectedly | False | By Deirdre Carmody | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/prudential-shores-up-its-capital-reserve.html | Prudential Shores Up Its Capital Reserve | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/international-briefs-china-puts-restrictions-on-futures-speculation.html | INTERNATIONAL BRIEFS;China Puts Restrictions On Futures Speculation | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-daily-briefing-money-laundering-is-denied.html | NEW JERSEY DAILY BRIEFING;Money Laundering Is Denied | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/state-is-ruled-accountable-over-calls-on-child-abuse.html | State Is Ruled Accountable Over Calls on Child Abuse | False | By Raymond Hernandez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/inside-021466.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/clinton-declares-that-colombia-has-failed-to-curb-drug-trade.html | Clinton Declares That Colombia Has Failed to Curb Drug Trade | False | By Christopher S. Wren | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/a-bosnian-serb-is-indicted-by-tribunal.html | A Bosnian Serb Is Indicted by Tribunal | False | By Jane Perlez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-real-estate-without-too-much-pain.html | Real Estate Without Too Much Pain | False | By Ann Brockelhurst, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/arts/television-review-disgrace-in-a-profusion-of-detail.html | TELEVISION REVIEW;Disgrace in a Profusion of Detail | False | By Caryn James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-briefcase-japan-fund-bets-on-recovery.html | BRIEFCASE : Japan Fund Bets On Recovery | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/sports-people-baseball-boone-stays-with-reds.html | SPORTS PEOPLE: BASEBALL;Boone Stays With Reds | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/gorbachev-says-he-may-enter-presidential-race.html | Gorbachev Says He May Enter Presidential Race | False | By Alessandra Stanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/news-summary-021482.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/basketball-after-streak-nets-face-reality.html | BASKETBALL;After Streak, Nets Face Reality | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/gi-s-in-bosnia-shun-hunt-for-war-crime-suspects.html | G.I.'s in Bosnia Shun Hunt for War-Crime Suspects | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/transactions-021121.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | By Grant Glickson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/wife-remembers-a-spy-with-love-and-disbelief.html | Wife Remembers a Spy With Love and Disbelief | False | By Mireya Navarro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/metro-digest-021270.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/baseball-cone-and-the-yankees-get-down-to-business.html | BASEBALL;Cone and the Yankees Get Down to Business | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/and-the-winner-is.html | And The Winner Is ... | False | By Lawrence Weschler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-the-advocates-rivals-united-in-cultivating-religious-right.html | POLITICS: THE ADVOCATES;Rivals United In Cultivating Religious Right | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/mayor-barred-from-selling-water-system.html | Mayor Barred From Selling Water System | False | By Steven Lee Myers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/your-money/IHT-shortterm-investors-find-no-free-parking.html | Short-Term Investors Find No Free Parking | False | By Aline Sullivan, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/skiing-street-sews-up-downhill-title.html | SKIING;Street Sews Up Downhill Title | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/new-jersey-considers-privatizing-its-child-welfare.html | New Jersey Considers Privatizing Its Child Welfare | False | By Brett Pulley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/1-debt-collection-bill-could-reduce-deficit-020311.html | Debt-Collection Bill Could Reduce Deficit | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/speedometer-misled-pilots-of-jet.html | Speedometer Misled Pilots of Jet | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/charles-e-palm-84-professor-of-entomology-and-agriculture.html | Charles E. Palm, 84, Professor Of Entomology and Agriculture | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/republican-leaders-seek-debt-bill.html | Republican Leaders Seek Debt Bill | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/international-briefs-corporate-confidence-gains-slowly-in-japan.html | INTERNATIONAL BRIEFS;Corporate Confidence Gains Slowly in Japan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/1-buchanan-is-as-wrong-as-father-coughlin-was-021555.html | Buchanan Is as Wrong as Father Coughlin Was | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/buenos-aires-journal-the-rock-unyielding-of-the-plaza-de-mayo.html | Buenos Aires Journal;The Rock, Unyielding, Of the Plaza De Mayo | False | By Calvin Sims | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/opinion/a-bad-bill-on-cuba.html | A Bad Bill on Cuba | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/editors-note-020990.html | Editors' Note | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/company-briefs-021784.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/sports-people-college-football-frazier-still-in-hospital.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Frazier Still in Hospital | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/world/alice-e-weil-70-un-groundbreaker-in-posts-for-women.html | Alice E. Weil, 70; U.N. Groundbreaker In Posts for Women | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/sports/golf-ozaki-has-the-lead-by-a-stroke-at-doral.html | GOLF;Ozaki Has The Lead By a Stroke At Doral | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/international-briefs-new-mercedes-factory.html | INTERNATIONAL BRIEFS;New Mercedes Factory | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/news/china-thaw-will-carry-high-price-for-taiwan.html | China Thaw Will Carry High Price For Taiwan | False | By Kevin Murphy, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/solon-b-cousins-70-former-chief-of-ymca.html | Solon B. Cousins, 70, Former Chief of Y.M.C.A. | False | By Eric Pace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/business/company-news-trinova-s-unit-selling-yokohama-aeroquip-stake.html | COMPANY NEWS;TRINOVA'S UNIT SELLING YOKOHAMA AEROQUIP STAKE | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/inmate-is-executed-after-13-reprieves.html | Inmate Is Executed After 13 Reprieves | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/nyregion/golf-course-plan-approved-for-johnson-estate.html | Golf Course Plan Approved for Johnson Estate | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-02 | 1996-03-02 | https://www.nytimes.com/1996/03/02/us/politics-the-ads-experts-saying-negative-ads-will-be-around-for-a-while.html | POLITICS: THE ADS;Experts Saying Negative Ads Will Be Around for a While | False | By Elizabeth Kolbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/vows-elizabeth-king-and-paul-farrell.html | VOWS;Elizabeth King and Paul Farrell | False | By Lois Smith Brady | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/help-giving-the-gift-of-time.html | HELP;Giving The Gift Of Time | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/neighborhood-report-bensonhurst-libretto-bensonhurst-hey-let-s-put-opera.html | NEIGHBORHOOD REPORT: BENSONHURST;A Libretto From Bensonhurst: Hey, Let's Put On an Opera! | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/track-and-field-johnson-misses-his-record-but-demolishes-opponents.html | TRACK AND FIELD;Johnson Misses His Record, But Demolishes Opponents | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/riverhead-battling-steep-decline.html | Riverhead Battling Steep Decline | False | By Meryl Spiegel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/us/william-wood-68-benefactor-of-arts.html | William Wood, 68, Benefactor of Arts | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/li-a-key-to-future-of-3-state-region.html | L.I. a Key to Future Of 3-state Region | False | By John Rather | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/neighborhood-report-cobble-hill-a-means-to-learn-new-way-s.html | NEIGHBORHOOD REPORT: COBBLE HILL;A Means to Learn New Ways | False | By Mark Francis Cohen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/l-atm-problems-084590.html | A.T.M. Problems | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-state-would-ditch-history-just-to-save-a-few-dollars-084816.html | State Would Ditch History Just to Save a Few Dollars | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/postings-tourneau-and-swatch-on-57th-street-where-time-is-of-the-essence.html | POSTINGS: Tourneau and Swatch on 57th Street;Where Time Is of the Essence | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/benefits-085510.html | BENEFITS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/meteorologist-finds-his-moment-in-the-snow.html | Meteorologist Finds His Moment in the Snow | False | By Lizette Alvarez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/escape-to-the-azores.html | Escape to the Azores | False | By Robert D. Kaplan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/sunday-march-3-1996-sign-language-an-urban-sideshow.html | Sunday March 3, 1996: SIGN LANGUAGE;An Urban Sideshow | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-patrick-j-buchanan-day-full-of-fighting-words-for-buchanan.html | POLITICS: PATRICK J. BUCHANAN;Day Full of Fighting Words for Buchanan | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-shows-birthday-for-boomers.html | TRAVEL ADVISORY: SHOWS;Birthday for Boomers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/villages-east-and-west-one-way-just-became-the-other.html | VILLAGES, EAST AND WEST;'One Way' Just Became The Other | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/harlem-bank-rebuilds-to-street-s-benefit-after-a-major-fire.html | HARLEM;Bank Rebuilds, To Street's Benefit, After a Major Fire | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/playing-in-the-neighborhood-086711.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/uzbekistan-s-golden-city.html | UZBEKISTAN'S GOLDEN CITY | False | By Michael Mewshaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/opinion/so-many-states-so-little-time.html | So Many States, So Little Time | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/home-improvement-a-2000-mile-fence-first-get-estimates.html | Home Improvement;A 2,000-Mile Fence? First, Get Estimates. | False | By Sam Howe Verhovek | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-person-she-ll-get-you-in.html | IN PERSON;She'll Get You In | False | By Barbara Stewart | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/shelter-a-time-limit-on-motel-stays-hits-welfare-families-hard.html | SHELTER;A Time Limit on Motel Stays Hits Welfare Families Hard | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/arm-wrestler-scrapes-for-return-to-table.html | Arm Wrestler Scrapes for Return to Table | False | By James V. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/c-corrections-084530.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/trial-and-errors.html | Trial and Errors | False | By Nicholas Lemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/us/politics-bob-dole-remembrance-of-war-a-personal-side-of-dole.html | POLITICS: BOB DOLE;Remembrance of War: A Personal Side of Dole | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/if-you-re-thinking-living-port-richmond-si-eclectic-housing-traditional.html | If You're Thinking of Living In/Port Richmond, S.I.;Eclectic Housing, Traditional Diversity | False | By Janice Fioravante | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/c-corrections-083798.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/long-island-journal-084026.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-brief-airport-rail-link-moves-a-step-closer-to-reality.html | IN BRIEF;Airport Rail Link Moves A Step Closer to Reality | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-sarah-e-pigman-roger-tellefsen.html | WEDDINGS;Sarah E. Pigman, Roger Tellefsen | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/karadzic-and-hussein-survivors-bosnia-and-iraq-the-west-repeats-itself.html | Karadzic and Hussein, Survivors;Bosnia and Iraq: The West Repeats Itself | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/horse-racing-notebook-stablemate-runs-out-of-cigar-s-shadow.html | HORSE RACING: NOTEBOOK;Stablemate Runs Out Of Cigar's Shadow | False | By Joseph Durso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/mutual-funds-spiders-with-500-legs-for-2-legged-investors.html | MUTUAL FUNDS;Spiders With 500 Legs, for 2-Legged Investors | False | By Virginia Munger Kahn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/us/susie-m-sharp-88-trail-blazing-judge.html | Susie M. Sharp, 88, Trail-Blazing Judge | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/anti-drug-effort-turns-to-elementary-schools.html | Anti-Drug Effort Turns To Elementary Schools | False | By Lynne Ames | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-one-primary-connecticut-is-platform-for-believer-in-buchanan.html | POLITICS: ONE PRIMARY;Connecticut Is Platform For Believer in Buchanan | False | By Jonathan Rabinovitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-nostalgic-trips-from-singapore-to-malacca.html | TRAVEL ADVISORY;Nostalgic Trips From Singapore to Malacca | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/new-noteworthy-paperbacks-085367.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-the-real-killing-fields.html | Feb. 25-March 2;The Real Killing Fields | False | By Kenneth B. Noble | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/harlem-a-legend-reviews-his-housing-legacies.html | HARLEM;A Legend Reviews His Housing Legacies | False | By Janet Allon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/recordings-view-too-british-for-yankee-ears.html | RECORDINGS VIEW;Too British for Yankee Ears? | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-heather-simpson-benjamin-hanson.html | WEDDINGS;Heather Simpson, Benjamin Hanson | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/what-s-doing-in-dakar.html | WHAT'S DOING IN;Dakar | False | By Howard W. French | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/the-new-york-times-business-best-sellers.html | THE NEW YORK TIMES BUSINESS BEST SELLERS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/riverdale-white-house-for-russians.html | RIVERDALE;A White House for Russians | False | By Douglas Herbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfiction-085324.html | Books in Brief: NONFICTION | False | By Bevya Rosten | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/viewpoint-cracking-the-cookie-cutter.html | VIEWPOINT;Cracking the Cookie Cutter | False | By Mortimer R. Feinberg and John J. Tarrant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/opinion/l-in-the-middle-east-terror-or-retaliation-085570.html | In the Middle East: Terror or Retaliation? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/playing-neighborhood-madison-square-van-gogh-s-passion-van-gogh-s-words.html | PLAYING IN THE NEIGHBORHOOD: MADISON SQUARE;Van Gogh's Passion, in Van Gogh's Words | False | By Eleanor Blau | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/richard-v-benson-advertiser-74.html | Richard V. Benson, Advertiser, 74 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-path-isn-t-the-problem-raising-fare-isn-t-a-solution-085723.html | PATH Isn't the Problem; Raising Fare Isn't a Solution | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/pirro-assailed-over-news-breaks.html | Pirro Assailed Over News Breaks | False | By Chris Kincade | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/world/board-resigns-at-us-fund-for-czechs-and-slovaks.html | Board Resigns At U.S. Fund For Czechs And Slovaks | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/brothers-in-a-movie-world-of-their-own.html | Brothers in a Movie World of Their Own | False | By William McDonald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/making-it-work-one-two-three-find-the-emotion.html | MAKING IT WORK;One, Two, Three. . .Find the Emotion! | False | By Corey Kilgannon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/snow-can-t-keep-the-golfer-home.html | Snow Can't Keep the Golfer Home | False | By Jack Cavanaugh | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/chatter-an-inmate-who-wants-to-die.html | CHATTER;An Inmate Who Wants to Die | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/the-world-what-castro-still-needs-is-a-good-fight.html | The World;What Castro Still Needs Is a Good Fight | False | By Larry Rohter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/theater/l-playwrights-and-tv-fluidity-is-the-key-084727.html | PLAYWRIGHTS AND TV;Fluidity Is The Key | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-managed-care-is-less-care-at-creedmoor-s-clinics-087041.html | Managed Care Is Less Care At Creedmoor's Clinics | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/acquisitions-the-inside-story.html | Acquisitions, the Inside Story | False | By William Zimmer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/streetscapes-readers-questions-renaissance-ballroom-and-luxury-on-upper-fifth.html | Streetscapes/Readers' Questions;Renaissance Ballroom, and Luxury on Upper Fifth | False | By Christopher Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/earning-it-the-virtual-office-bumps-into-some-very-real-limits.html | EARNING IT;The Virtual Office Bumps Into Some Very Real Limits | False | By Margaret O. Kirk | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/oprah-buffa.html | Oprah Buffa | False | By Mark Hertsgaard | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfiction-085332.html | Books in Brief: NONFICTION | False | By Carol Peace Robins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/coping-hiv-positive-inside-the-mind-game.html | COPING;H.I.V.-Positive: Inside the Mind Game | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/home-clinic-toward-understanding-tool-quality.html | HOME CLINIC;Toward Understanding Tool Quality | False | By Edward R. Lipinski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/t-magazine/puffins-galore.html | PUFFINS GALORE | False | By Anne Bernays AND Justin Kaplan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/long-island-q-james-r-powell-when-high-tech-can-help-low-tech-like-roads-trains.html | Long Island Q&A: James R. Powell;When High Tech Can Help Low Tech Like Roads and Trains | False | By Stewart Ain | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/l-regulating-travel-084611.html | Regulating Travel | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/fyi-086762.html | F.Y.I. | False | By Kathryn Shattuck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/new-yorkers-co-shaman-or-showman.html | NEW YORKERS & CO.;Shaman or Showman? | False | By Jane H. Lii | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/us/after-prosecutor-s-error-woman-convicted-of-murder-is-freed.html | After Prosecutor's Error, Woman Convicted of Murder Is Freed | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/soapbox-evalisses-pearls.html | SOAPBOX;Evalisse's Pearls | False | By June Avignone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/infinite-jest.html | 'Infinite Jest' | False | Review by Jay McInerney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/bus-from-casinos-overturns-killing-1-and-injuring-34.html | Bus From Casinos Overturns, Killing 1 and Injuring 34 | False | By Andrew C. Revkin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/l-to-the-middle-east-084565.html | To the Middle East | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/on-campus-distinguished-alumni-help-rutgers-inaugurate-its-new-arts-center.html | ON CAMPUS;Distinguished Alumni Help Rutgers Inaugurate Its New Arts Center | False | By Barry Schwabsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/postings-american-landmark-and-brown-harris-stevens-2-building-managers-ally.html | POSTINGS: American Landmark and Brown, Harris, Stevens;2 Building Managers Ally | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/paperback-best-sellers-march-3-1996.html | PAPERBACK BEST SELLERS: March 3, 1996 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-path-isn-t-the-problem-raising-fare-isn-t-a-solution-085707.html | PATH Isn't the Problem; Raising Fare Isn't a Solution | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/infinite-jest.html | 'Infinite Jest' | False | Review by Jay McInerney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-rio-de-janiero.html | WHERE MAVENS SHOP;RIO DE JANIERO | False | By Diana Jean Schemo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/golf-and-now-playing-in-miami-jaws-iii.html | GOLF;And Now Playing In Miami: Jaws III | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/dining-out-charm-in-a-bistro-like-setting-in-rye.html | DINING OUT;Charm in a Bistro-Like Setting in Rye | False | By M. H. Reed | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-changing-direction-dole-easily-beats-buchanan-to-win-in-south-carolina.html | POLITICS: CHANGING DIRECTION;DOLE EASILY BEATS BUCHANAN TO WIN IN SOUTH CAROLINA | False | By Richard L. Berke | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/longer-perspectives-on-the-moses-epoch.html | Longer Perspectives on the Moses Epoch | False | By Ellen Kirschner Popper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/rodney-rash-horse-trainer-36.html | Rodney Rash, Horse Trainer, 36 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/out-of-the-lab-a-revolution-on-the-farm.html | Out of the Lab, A Revolution On the Farm | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/holy-hypochondria-batman.html | Holy Hypochondria, Batman! | False | By Adam Mars-Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/evening-hours-of-pens-and-the-police.html | EVENING HOURS;Of Pens and the Police | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-on-campus-where-s-the-party-refers-to-republicans.html | POLITICS: ON CAMPUS;Where's the Party? Refers to Republicans | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/investing-it-the-talk-of-cyberspace-is-iomega-losing-its-zip.html | INVESTING IT;The Talk of Cyberspace: Is Iomega Losing Its Zip? | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/neighborhood-report-jackson-heights-immigration-bill-stirs-fears.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS;Immigration Bill Stirs Fears | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/c-corrections-084778.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-finances-are-a-big-hurdle-at-animal-medical-center-087033.html | Finances Are a Big Hurdle At Animal Medical Center | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/a-last-accounting-of-the-great-snows-of-yesteryear.html | A Last Accounting of the Great Snows of Yesteryear | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/your-home-winter-flooding-problems.html | YOUR HOME; Winter Flooding Problems | False | By Jay Romano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-megan-mulry-jeffrey-huisinga.html | WEDDINGS;Megan Mulry, Jeffrey Huisinga | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/connecticut-guide-084212.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/food-threads-of-expensive-saffron-wend-way-into-classic-dishes.html | FOOD;Threads of Expensive Saffron Wend Way Into Classic Dishes | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-copley-exhibitions-converge-in-houston.html | TRAVEL ADVISORY;Copley Exhibitions Converge in Houston | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/restaurants-rustic-intimacy.html | RESTAURANTS;Rustic Intimacy | False | By Fran Schumer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/l-angkor-wat-084620.html | Angkor Wat | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/l-management-fees-aren-t-everything-086541.html | Management Fees Aren't Everything | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/art-view-a-master-of-discreet-bourgeoisie-charms.html | ART VIEW;A Master of Discreet Bourgeoisie Charms | False | By Michael Kimmelman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/l-dance-in-films-who-really-makes-those-moves-084751.html | DANCE IN FILMS;Who Really Makes Those Moves? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-lori-riker-and-david-begleiter.html | WEDDINGS;Lori Riker and David Begleiter | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-fiction-085251.html | Books in Brief: FICTION | False | By Sally Eckhoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/a-trip-to-the-edge-of-nowhere.html | A Trip to the Edge of Nowhere | False | By Logan Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/the-nation-congress-shall-be-nothing-if-not-contentious.html | The Nation;Congress Shall Be Nothing if Not Contentious | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-fiction-death-of-a-parrot-salesman.html | Books in Brief: FICTION;Death of a Parrot Salesman | False | By Erik Burns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-now-orphaned-park-once-thrilled-neighbors-087050.html | Now-Orphaned Park Once Thrilled Neighbors | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-tokyo.html | WHERE MAVENS SHOP;TOKYO | False | By Elizabeth Andoh | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/upper-west-side-thalia-going-legit-for-a-bit.html | UPPER WEST SIDE;Thalia Going Legit for a Bit | False | By Janet Allon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/postings-memorial-3-firemen-who-died-line-duty-building-monument-bravery.html | POSTINGS: A Memorial to 3 Firemen Who Died in the Line of Duty;Building a Monument to Bravery | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-irish-peace-talks-on-again.html | Feb. 25-March 2;Irish Peace Talks On Again | False | By Sarah Lyall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/expatriate-games.html | Expatriate Games | False | By Francine Prose | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/1-a-great-corporation-is-not-a-country-club-086550.html | A Great Corporation Is Not a Country Club | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/compromising-positions-i-promised-me-a-rose-garden.html | Compromising Positions;I Promised Me a Rose Garden | False | By David E. Rosenbaum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/theater-out-of-this-world-visitor-at-yale-rep.html | THEATER;Out Of This World Visitor at Yale Rep | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/the-continuing-fallout-of-business-downsizing.html | The Continuing Fallout Of Business Downsizing | False | By Julie Miller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-francine-lefrak-and-eric-friedberg.html | WEDDINGS;Francine LeFrak and Eric Friedberg | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/automobiles/will-cars-ride-to-the-rescue-when-houses-lose-power.html | Will Cars Ride to the Rescue When Houses Lose Power? | False | By Julie Edelson Halpert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/funds-watch-bear-markets-fierce-yes-but-fleeting.html | FUNDS WATCH;Bear Markets: Fierce, Yes, But Fleeting | False | By Carole Gould | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/on-the-towns-085065.html | ON THE TOWNS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/a-thousand-and-one-japanese-nights.html | A Thousand and One Japanese Nights | False | By Edmund White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/interlude-at-lake-george.html | Interlude At Lake George | False | By Corinne K. Hoexter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/villages-east-and-west-at-ps-41-the-medium-is-the-window.html | VILLAGES, EAST AND WEST;At P.S. 41, the Medium Is the Window | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/book-notes-the-story-of-longitude-a-surprise-best-seller.html | Book Notes;The Story of 'Longitude,' a Surprise Best Seller | False | By Barbara Delatiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/classical-briefs-084786.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/film-an-english-director-stirs-up-a-tale-of-a-sorry-youth.html | FILM;An English Director Stirs Up A Tale of a Sorry Youth | False | By Liza Bear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/upper-east-side-author-author-choosing-sides-in-a-debate-at-chapin.html | UPPER EAST SIDE;Author! Author! Choosing Sides in a Debate at Chapin | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/new-yorkers-co-sears-with-750-jobs-is-replacing-alexander-s.html | NEW YORKERS & CO.;Sears, With 750 Jobs, Is Replacing Alexander's | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/1-facing-the-extreme-085243.html | Facing the Extreme! | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/q-and-a-083330.html | Q and A | False | By Paul Freireich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/epa-tells-landfills-to-curb-gas-emissions.html | E.P.A. Tells Landfills to Curb Gas Emissions | False | By Ian Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Lauren Belfer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/horse-racing-mr-purple-goes-from-santa-anita-long-shot-to-big-shot.html | HORSE RACING;Mr Purple Goes From Santa Anita Long Shot to Big Shot | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-person-what-to-do-and-when.html | IN PERSON;What to Do, And When | False | By Barbara Stewart | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/tv/signoff-defending-the-land-of-mainframe.html | SIGNOFF;Defending the Land of Mainframe | False | By Andrea Higbie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/opinion/no-water-money-for-city-schools.html | No Water Money for City Schools | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/new-in-high-school-lessons-in-trust.html | New in High School: Lessons in Trust | False | By Michael Haberman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/tv/movies-this-week-087173.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-crime-against-tourists-down-in-rio-police-say.html | TRAVEL ADVISORY;Crime Against Tourists Down in Rio, Police Say | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-correspondent-s-report-aging-hardware-means-increased-airline.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Aging Hardware Means Increased Airline Delays | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/crime-083550.html | Crime | False | By Marilyn Stasio | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-margaret-tracey-russell-kaiser.html | WEDDINGS;Margaret Tracey, Russell Kaiser | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/results-plus-086436.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/also-inside-086754.html | ALSO INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/manhattan-up-close-high-tech-milk-in-schools-worrying-some-parents.html | MANHATTAN UP CLOSE;High-Tech Milk in Schools Worrying Some Parents | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/television-room-enough-to-stretch-the-imagination.html | TELEVISION;Room Enough to Stretch the Imagination | False | By Anita Gates | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/theater/theater-curtain-calls-with-no-help-from-uncle-sam.html | THEATER;Curtain Calls With No Help From Uncle Sam | False | By Dinitia Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/l-us-consulates-084603.html | U.S. Consulates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/the-longest-war-in-the-world.html | The Longest War In the World | False | By Bill Berkeley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/film-a-multinational-consortium-all-in-one-actor.html | FILM;A Multinational Consortium All in One Actor | False | By Will Joyner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/from-the-desk-of-amy-wu-scrimping-on-college-has-its-own-price.html | FROM THE DESK OF: AMY WU;Scrimping on College Has Its Own Price | False | By Amy Wu | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/world/world-news-briefs-us-and-brazil-reach-accord-on-nuclear-issue.html | World News Briefs;U.S. and Brazil Reach Accord on Nuclear Issue | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/art-review-africa-and-ecuador-what-3-artists-saw.html | ART REVIEW;Africa and Ecuador: What 3 Artists Saw | False | By Vivien Raynor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/diary.html | DIARY | False | By Joshua Milla | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-teri-karush-stuart-rogers.html | WEDDINGS;Teri Karush, Stuart Rogers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfiction-085316.html | Books in Brief: NONFICTION | False | By Fred Brock | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfictionfractured-fairy-tales.html | Books in Brief: NONFICTION;Fractured Fairy Tales | False | By Arnold Aronson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/gardening-hail-the-speedy-radish-in-all-its-forms.html | GARDENING;Hail the Speedy Radish, in All Its Forms | False | By Joan Lee Faust | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/why-virtue-is-in-short-supply.html | Why Virtue Is in Short Supply | False | By Richard Brookhiser | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style1-a-job-well-done-085740.html | A Job Well Done | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/ideas-that-work-for-appliance-repairer.html | Ideas That Work for Appliance Repairer | False | By Penny Singer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/an-adjutant-with-attitude-betsy-mccaughey-ross-pursues-her-own-agenda.html | An Adjutant With Attitude;Betsy McCaughey Ross Pursues Her Own Agenda | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/architecture-view-rem-koolhaas-sizes-up-the-future.html | ARCHITECTURE VIEW;Rem Koolhaas Sizes Up the Future | False | By Herbert Muschamp | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/world/nato-looks-to-peacekeeping-by-europeans-on-their-own.html | NATO Looks to Peacekeeping by Europeans on Their Own | False | By Craig R. Whitney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/classical-briefs.html | Classical Briefs | False | By Kenneth Furie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/mothers-whose-drug-habit-kills-their-babies.html | Mothers Whose Drug Habit Kills Their Babies | False | By Elsa Brenner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/atlantic-city-at-the-casinos-085014.html | ATLANTIC CITY;At the Casinos | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/in-the-region-new-jersey-a-co-op-regains-the-road-to-financial-recovery.html | In the Region/New Jersey;A Co-op Regains the Road to Financial Recovery | False | By Rachelle Garbarine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/opinion/spy-pablum.html | Spy Pablum | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/arts-artifacts-when-dickens-came-via-the-installment-plan.html | ARTS/ARTIFACTS;When Dickens Came Via the Installment Plan | False | By Rita Reif | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/on-the-map-in-englewood-no-business-except-show-business.html | ON THE MAP;In Englewood, No Business Except Show Business | False | By Stacey Hirsh | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-of-a-young-hopeful-s-views-and-his-flag-etiquette-084794.html | Of a Young Hopeful's Views and His Flag Etiquette | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/villages-east-and-west-foes-say-basta-to-a-shelter-plan.html | VILLAGES, EAST AND WEST;Foes Say 'Basta' to a Shelter Plan | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/new-yorkers-co-market-and-pharmacy-specialize-in-vermont.html | NEW YORKERS & CO.;Market and Pharmacy Specialize in Vermont | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/cuttings-walls-of-leaves-a-meditative-interior-outdoors.html | CUTTINGS;Walls of Leaves: A Meditative Interior, Outdoors | False | By Anne Raver | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/bosnia-sends-soldiers-to-iran-for-infantry-training.html | Bosnia Sends Soldiers to Iran for Infantry Training | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/charles-goodman-a-publisher-55.html | Charles Goodman, A Publisher, 55 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/education/shootings-at-schools-prompt-new-concerns-about-violence.html | Shootings at Schools Prompt New Concerns About Violence | False | By Peter Applebome | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/word-for-word-military-gay-policy-when-don-t-ask-don-t-tell-means-ask-tell-all.html | Word for Word: Military Gay Policy;When 'Don't Ask, Don't Tell' Means Do Ask and Do Tell All | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/connecticut-q-a-dan-woog-taking-gay-issues-into-the-schools.html | Connecticut Q&A: Dan Woog;Taking Gay Issues Into the Schools | False | By Richard Weizel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/l-headless-body-wrong-head-084760.html | HEADLESS BODY;Wrong Head | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/our-towns-a-dog-shelter-rides-the-wave-of-a-big-rescue.html | Our Towns A Dog Shelter Rides the Wave Of a Big Rescue | False | By Evelyn Nieves | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/essay-a-crop-of-winter-books.html | ESSAY;A Crop of Winter Books | False | By Anne Raver | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/two-chroniclers-of-the-90-s-push-their-book-onto-the-web.html | Two Chroniclers of the 90's Push Their Book Onto the Web | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/l-setting-standards-for-public-spaces-084921.html | Setting Standards For Public Spaces | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/in-the-region-westchester-broker-and-homeowners-sue-upscale-developer.html | In the Region/Westchester;Broker and Homeowners Sue Upscale Developer | False | By Mary McAleer Vizard | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/classical-brief.html | CLASSICAL BRIEF | False | By Alex Ross | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/college-basketball-the-hoyas-make-the-most-of-a-weakened-villanova.html | COLLEGE BASKETBALL;The Hoyas Make the Most Of a Weakened Villanova | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-robin-sheingold-sydney-j-mehl.html | WEDDINGS;Robin Sheingold, Sydney J. Mehl | False | | | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-hotels-peace-on-park-avenue.html | TRAVEL ADVISORY: HOTELS;Peace on Park Avenue | False | | | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/restaurant-was-never-inspected.html | Restaurant Was Never Inspected | False | By David Kocieniewski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/shoes-step-up-and-talk-ugly.html | Shoes Step Up and Talk Ugly | False | By David Colman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/new-yorkers-co-carolina-restaurateur-takes-soho-farther-south.html | NEW YORKERS & CO.;Carolina Restaurateur Takes SoHo Farther South | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-rome.html | WHERE MAVENS SHOP;ROME | False | By Paula Butturini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/q-and-a-083879.html | Q and A | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/off-the-shelf-primers-of-persuasion-how-to-win-with-words.html | OFF THE SHELF;Primers of Persuasion: How to Win With Words | False | By Deborah Stead | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/theater/sunday-march-3-1996-paint-removers-a-chip-of-the-old-block.html | Sunday March 3, 1996: PAINT REMOVERS;A Chip of the Old Block | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/soapbox-photographer-s-journal-086770.html | SOAPBOX;PHOTOGRAPHER'S JOURNAL | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/trying-to-put-children-in-drug-facility.html | Trying to Put Children in Drug Facility | False | By Linda Saslow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-is-secret-sign-needed-to-get-low-fee-banking-087025.html | Is Secret Sign Needed To Get Low-Fee Banking? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/housing-authorities-find-new-strategies.html | Housing Authorities Find New Strategies | False | By Fred Musante | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/theater-review-a-grudge-match-with-hollywood.html | THEATER REVIEW;A Grudge Match With Hollywood | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/a-lapsed-man.html | A Lapsed Man | False | By Alan Isler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/perspective-boxing-25-years-havan-t-softened-blows-more-than-just-fight-metaphor.html | Perspective/Boxing: 25 Years Haven't Softened The Blows;More Than Just a Fight: A Metaphor for an Era | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/music-james-galway-leading-a-crowded-week.html | MUSIC;James Galway Leading a Crowded Week | False | By Robert Sherman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/soapbox-christopher-and-me.html | SOAPBOX;Christopher and Me | False | By Carolyn Gaiser | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/market-timing.html | MARKET TIMING | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/from-low-to-high-tech-at-philips-labs.html | From Low- to High-Tech at Philips Labs | False | By Kate Stone Lombardi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/l-who-s-fighting-whom-085766.html | Who's Fighting Whom? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/dance-view-in-pace-with-its-time-fast-complex-like-a-computer.html | DANCE VIEW;In Pace With Its Time: Fast, Complex, Like a Computer | False | By Anna Kisselgoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/lives-bar-none.html | LIVES;Bar, None | False | By Madison Smartt Bell | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/herself-a-multitude.html | Herself a Multitude | False | By Francine Prose | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/preparing-for-a-campaign-against-drugs-officials-seek-more-jail-spacefor-dealers.html | Preparing for a Campaign Against Drugs, Officials Seek More Jail Spacefor Dealers | False | By David Kocieniewski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-new-york.html | WHERE MAVENS SHOP;NEW YORK | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/on-the-street-spring-sandwich.html | ON THE STREET;Spring Sandwich | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/baseball-notebook-a-man-without-a-position-prepares-for-them-all.html | BASEBALL: NOTEBOOK;A Man Without a Position Prepares for Them All | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/a-la-carte-make-way-for-a-promising-russian-restaurant-in-oceanside.html | A LA CARTE;Make Way for a Promising Russian Restaurant in Oceanside | False | By Richard Jay Scholem | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-cairo.html | WHERE MAVENS SHOP;CAIRO | False | By Douglas Jehl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/l-rose-memories-085731.html | Rose Memories | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/c-correction-083526.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/classical-music-a-creator-of-gardens-in-sound-he-looked-only-ahead.html | CLASSICAL MUSIC;A Creator Of Gardens In Sound, He Looked Only Ahead | False | By Paula Deitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/rough-sea-cuts-short-service-for-cuban-pilots.html | Rough Sea Cuts Short Service for Cuban Pilots | False | By Mireya Navarro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/irrational-medicine.html | Irrational Medicine | False | By Lance Morrow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/investing-it-pushing-goodyear-to-focus-abroad.html | INVESTING IT;Pushing Goodyear To Focus Abroad | False | By John Holusha | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/corporate-america-is-courting-agricultural-biotech.html | Corporate America Is Courting Agricultural Biotech | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/backyard-horses-try-a-support-group.html | Backyard Horses? Try a Support Group | False | By Anne C. Fullam | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-judith-gelernter-and-jon-jaroker.html | WEDDINGS;Judith Gelernter And Jon Jaroker | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/kou-qiu-jordan-slam-dunk-pee-ow-liang.html | Kou Qiu, Jordan! Slam Dunk! Pee-ow Liang! | False | By Seth Faison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/hoop-is-thicker-than-water.html | Hoop Is Thicker Than Water | False | By Bruce Schoenfeld | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/classical-music-a-composer-finds-favor-without-courting-fashion.html | CLASSICAL MUSIC;A Composer Finds Favor Without Courting Fashion | False | By K. Robert Schwarz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/at-leisure-a-sport-that-offers-equal-opportunity-if-not-fresh-air.html | AT LEISURE;A Sport That Offers Equal Opportunity, if Not Fresh Air | False | By Andy Newman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/automobiles/behind-the-wheel-volvo-850-r-a-wolf-in-swedish-clothing.html | BEHIND THE WHEEL/Volvo 850 R;A Wolf in Swedish Clothing | False | By Marshall Schuon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/owner-of-pizzeria-is-killed-in-si-shop.html | Owner of Pizzeria Is Killed in S.I. Shop | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/bookend-the-singer-of-tales-on-joseph-brodsky.html | BOOKEND;The Singer of Tales: On Joseph Brodsky | False | By Seamus Heaney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/district-s-arts-support-puts-pippin-on-stage-at-high-school.html | District's Arts Support Puts 'Pippin' On Stage at High School | False | By Roberta Hershenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/best-sellers-march-3-1996.html | BEST SELLERS: March 3, 1996 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-farm-subsidies-bite-the-dust.html | Feb. 25-March 2;Farm Subsidies Bite the Dust | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/health/more-groups-are-feeding-the-hungry-with-what-others-leave.html | More Groups Are Feeding the Hungry With What Others Leave | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/atlantic-city-happy-feet.html | ATLANTIC CITY;Happy Feet | False | By Bill Kent | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-shirley-hannah-john-rosenbaum.html | WEDDINGS;Shirley Hannah, John Rosenbaum | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/india-acts-in-scandal.html | India Acts in Scandal | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/encounters-a-composer-who-finds-lasting-inspiration-in-alice-in-wonderland.html | ENCOUNTERS;A Composer Who Finds Lasting Inspiration in 'Alice in Wonderland' | False | By Erika Duncan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-bob-dole-in-short-trip-dole-predicts-big-new-york-victory.html | POLITICS: BOB DOLE;In Short Trip, Dole Predicts Big New York Victory | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-now-talk-is-cheap.html | Feb. 25-March 2;Now Talk Is Cheap | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/tales-out-of-africa.html | Tales Out of Africa | False | By Penelope Lively | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/little-storm-that-could-sets-record.html | Little Storm That Could Sets Record | False | By Robert D. McFadden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/theater/a-family-stumbles-over-its-flaws.html | A Family Stumbles Over Its Flaws | False | By Margo Jefferson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/forget-jose-there-s-an-america-of-kevins-and-ashleys-aborning.html | Forget Jose. There's an America Of Kevins and Ashleys Aborning | False | By Sam Roberts | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/neighborhood-report-flushing-shelter-ruling-irks-neighbors.html | NEIGHBORHOOD REPORT: FLUSHING;Shelter Ruling Irks Neighbors | False | By Jane H. Lii | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/westchester-q-a-dr-ronald-d-valenti-the-juggling-act-of-paying-for-schools.html | Westchester Q&A: Dr. Ronald D. Valenti;The Juggling Act of Paying for Schools | False | By Donna Greene | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/c-corrections-084557.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/dining-out-faithfully-spanish-menu-vibrant-cuisine.html | DINING OUT;Faithfully Spanish Menu, Vibrant Cuisine | False | By Joanne Starkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/commercial-property-don-t-tread-me-developers-try-brokerage-angering-brokers.html | Commercial Property/Don't Tread on Me;Developers Try Brokerage, Angering the Brokers | False | By Claudia H. Deutsch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/a-man-who-dreams-of-bubbles-to-mars.html | A Man Who Dreams of Bubbles to Mars | False | By Michael McGovern | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/jersey-a-leaner-army-leaves-a-town-behind.html | JERSEY;A Leaner Army Leaves a Town Behind | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfiction-085359.html | Books in Brief: NONFICTION | False | By Terry Teachout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/midtown-keeping-a-museum-afloat.html | MIDTOWN;Keeping a Museum Afloat | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/theater-review-the-life-and-art-of-clint-holmes.html | THEATER REVIEW;The Life and Art Of Clint Holmes | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-brief-juvenile-justice-commission-has-a-leader-and-advisers.html | IN BRIEF;Juvenile Justice Commission Has a Leader and Advisers | False | By Karen Demasters | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/art-over-their-shoulders-an-iron-hand.html | ART;Over Their Shoulders, an Iron Hand | False | By Amei Wallach | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/opinion/l-accusations-against-mrs-clinton-are-baseless-085561.html | Accusations Against Mrs. Clinton Are Baseless | False | | 1996-04-29 | | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/perspectives-the-new-approach-on-tax-delinquent-property.html | PERSPECTIVES;The New Approach on Tax-Delinquent Property | False | By Alan S. Oser | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/the-year-of-the-whopper.html | The Year of the Whopper | False | By Jay McInerney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/the-night-classics-rewritten-and-retold.html | THE NIGHT;Classics Rewritten And Retold | False | By Bob Morris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-just-plain-words.html | Feb. 25-March 2;Just Plain Words | False | By Elaine Sciolino | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/quick-sip-casino-city-comes-up-with-another-winner.html | QUICK SIP;Casino City Comes Up With Another Winner | False | By Bill Kent | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/the-senator-cannot-help-being-himself.html | THE SENATOR CANNOT HELP BEING HIMSELF | False | By Philip Weiss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-fiction-085260.html | Books in Brief: FICTION | False | By David Kelly | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/kvetching-through-russia.html | Kvetching Through Russia | False | By Alessandra Stanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/a-first-time-buyer-s-primer-and-road-map.html | A First-Time Buyer's Primer and Road Map | False | By Jay Romano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/education-for-state-colleges-a-4-year-contract-but-not-a-lot-to-crow-about.html | EDUCATION;For State Colleges, a 4-Year Contract but Not a Lot to Crow About | False | By Abby Goodnough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/where-mavens-shop-london.html | WHERE MAVENS SHOP;LONDON | False | By Catharine Reynolds | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/morality-play.html | Morality Play | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/wine-the-right-mate-with-steak-may-not-always-be-a-red.html | WINE;The Right Mate With Steak May Not Always Be a Red | False | By Geoff Kalish | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/opinion/l-marijuana-for-pain-isn-t-good-medicine-085618.html | Marijuana for Pain Isn't Good Medicine | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/chelsea-tunneling-uptown-set-is-being-wooed.html | CHELSEA;Tunneling: Uptown Set Is Being Wooed | False | By Monique P. Yazigi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/l-fur-coats-vs-others-085758.html | Fur Coats vs. Others | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/l-to-the-middle-east-084573.html | To the Middle East | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/us/pop-culture-extremes-but-little-reality.html | Pop Culture: Extremes but Little Reality | False | By Caryn James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/theater/l-playwrights-and-tv-interactive-art-form-084743.html | PLAYWRIGHTS AND TV;Interactive Art Form | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/dams-for-water-supply-are-altering-earth-s-orbit-expert-says.html | Dams for Water Supply Are Altering Earth's Orbit, Expert Says | False | By Malcolm W. Browne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/republican-primary-a-rarity-for-voters.html | Republican Primary A Rarity for Voters | False | By Donna Greene | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/manhood-under-pressure.html | Manhood Under Pressure | False | By Elijah Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/inside-085502.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/movies/film-view-go-ahead-laugh-babe-is-used-to-ridicule.html | FILM VIEW;Go Ahead. Laugh. Babe Is Used to Ridicule | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/view-willimantic-food-op-stressing-organic-stands-test-time.html | The View From: Willimantic;A Food Co-op, Stressing the Organic, Stands the Test of Time | False | By Carolyn Battista | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/westchester-guide-084476.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/pro-football-system-is-more-than-anyone-bargained-for.html | PRO FOOTBALL;System Is More Than Anyone Bargained For | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-brief-light-rail-proposal-wins-award-for-design.html | IN BRIEF;Light-Rail Proposal Wins Award for Design | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-brief-the-state-creates-a-mascot-in-its-war-against-potholes.html | IN BRIEF;The State Creates a Mascot In Its War Against Potholes | False | By Karen Demasters | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/the-downstairs-that-kept-the-upstairs-going.html | The Downstairs That Kept the Upstairs Going | False | By R. V. Denenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/portraits-in-words-chosen-for-museum-lecture-series.html | Portraits in Words' Chosen For Museum Lecture Series | False | By Roberta Hershenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/in-the-region-long-island-in-the-unhampton-hamptons-the-price-is-right.html | In the Region/Long Island;In the 'Unhampton Hamptons,' the Price Is Right | False | By Diana Shaman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-china-takes-a-slap-at-haiti.html | Feb. 25-March 2;China Takes a Slap at Haiti | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/milan-beyond-chic.html | MILAN, BEYOND CHIC | False | By Barbara Lazear Ascher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/theater/l-playwrights-and-tv-theater-is-irrelevant-084735.html | PLAYWRIGHTS AND TV;Theater Is Irrelevant? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-snowboarding-champs-to-vie-in-vermont.html | TRAVEL ADVISORY;Snowboarding Champs To Vie in Vermont | False | By Sally Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/dining-out-spicy-dishes-pecan-pie-and-dancin.html | DINING OUT;Spicy Dishes, Pecan Pie and Dancin' | False | By Patricia Brooks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/frugal-traveler-gambling-with-the-thermometer-in-bermuda.html | FRUGAL TRAVELER;Gambling With the Thermometer in Bermuda | False | By Susan Spano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/ideas-trends-coal-tries-for-a-comeback.html | Ideas & Trends;Coal Tries for a Comeback | False | By Jacques Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/us/inside-086231.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/tv/cover-story-andersonville-a-symbol-of-wartime-suffering-and-brutality.html | COVER STORY;Andersonville, A Symbol of Wartime Suffering and Brutality | False | By Mel Gussow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/spending-it-for-used-cars-new-pitches.html | SPENDING IT;For Used Cars, New Pitches | False | By David J. Morrow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/pace-students-are-offering-their-help-with-tax-forms.html | Pace Students Are Offering Their Help With Tax Forms | False | By Lynne Ames | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/perspective-boxing-25-years-haven-t-softened-blows-frazier-finally-earned.html | Perspective/Boxing 25 Years Haven't Softened The Blows;Frazier Finally Earned Respect Inside the Ring | False | By George Veesey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/technology/sunday-march-3-1996-no-fault-photos.picture-perfect-divorce.html | Sunday March 3, 1996: NO-FAULT PHOTOS;Picture Perfect Divorce | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/park-slope-at-newsstand-notes-mourn-its-slain-owner.html | PARK SLOPE;At Newsstand, Notes Mourn Its Slain Owner | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/adventures-of-alexander-supertramp.html | Adventures of Alexander Supertramp | False | By Thomas McNamee | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/serbs-may-sever-some-nato-contacts.html | Serbs May Sever Some NATO Contacts | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/dante-and-turrets-and-ddt-princeton-as-they-ve-lived-it.html | Dante and Turrets and DDT: Princeton, as They've Lived It | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/on-politics-charity-care-retreat-the-jobless-fund-again.html | ON POLITICS;Charity-Care Retreat: The Jobless Fund, Again | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/sisters-lovers-tarts-and-friends.html | Sisters, Lovers, Tarts and Friends | False | By Janet Malcolm | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/on-the-job-when-your-resume-was-a-blank-page.html | ON THE JOB;When Your Resume Was a Blank Page | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-the-first-farewell.html | Feb. 25-March 2;The First Farewell | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/sunday-march-3-1996-patching-things-up-balancing-act.html | Sunday March 3, 1996;PATCHING THINGS UP;Balancing Act | False | | | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/pop-viewdiscos-bornagain-bad-girl.html | POP VIEW;Disco's Born-Again Bad Girl | False | By David A. Keeps | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/t-magazine/a-royal-haven-in-paris.html | A ROYAL HAVEN IN PARIS | False | By Barbara Grizzuti Harrison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/good-eating-the-sunny-south-on-the-east-side.html | GOOD EATING;The Sunny South On the East Side | False | | | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/boards-vital-link-or-just-red-tape.html | Boards: Vital Link or Just Red Tape? | False | By Andrew Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/weekinreview/feb-25-march-2-superdollar-suspense.html | Feb. 25-March 2;Superdollar Suspense | False | By Stephen Engelberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/technology-view-how-to-cure-those-tv-blues-and-reds-and-greens.html | TECHNOLOGY VIEW;How to Cure Those TV Blues (and Reds and Greens) | False | By Lawrence B. Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/market-watch-telling-the-truth-about-derivatives.html | MARKET WATCH;Telling The Truth About Derivatives | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/corrections-084549.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/a-decade-of-obsession.html | A Decade of Obsession | False | By Sam Dillon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/education-uncertainty-appears-to-ease-at-an-imperiled-special-school.html | EDUCATION;Uncertainty Appears to Ease at an Imperiled Special School | False | By Abby Goodnough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/practical-travelerquiltmaking-or-bookbinding.html | PRACTICAL TRAVELER;Quilt-Making Or Bookbinding? | False | By Suzanne Carmichael | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-sharon-fischman-michael-lazar.html | WEDDINGS;Sharon Fischman, Michael Lazar | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/music-offering-younger-listeners-an-introduction-to-a-concert.html | MUSIC;Offering Younger Listeners An Introduction to a Concert | False | By Robert Sherman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/art-a-visionary-artist-s-output-during-a-time-of-mental-illness.html | ART;A Visionary Artist's Output During a Time of Mental Illness | False | By Helen A. Harrison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/giuliani-backs-crew-s-bid-to-postpone-school-board-elections.html | Giuliani Backs Crew's Bid to Postpone School Board Elections | False | By Jacques Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-new-england-economy-poses-risks-and-rewards.html | POLITICS: NEW ENGLAND;Economy Poses Risks and Rewards | False | By Robin Toner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/l-australia-084581.html | Australia | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/books-in-brief-nonfiction-085340.html | Books in Brief: NONFICTION | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/mutual-funds-in-dublin-a-golden-run.html | MUTUAL FUNDS;In Dublin, a Golden Run | False | By Paul Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/politics-georgia-avid-following-buoys-buchanan.html | POLITICS: GEORGIA;Avid Following Buoys Buchanan | False | By Kevin Sack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/neighborhood-report-jamaica-borngod-allah-surviving.html | NEIGHBORHOOD REPORT: JAMAICA;Borngod Allah, Surviving | False | By Charlie Leduff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/the-view-from-larchmont-a-church-that-takes-an-unconventional-view-toward-lent.html | The View From Larchmont;A Church That Takes an Unconventional View Toward Lent | False | By Lynne Ames | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/for-the-return-of-electric-cars-the-reality-is-virtually-present.html | For the Return of Electric Cars, The Reality Is Virtually Present | False | By Susan Ball | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/spending-it-when-frequent-fliers-could-use-a-compass.html | SPENDING IT;When Frequent Fliers Could Use a Compass | False | By Barry Meier | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/minding-your-business-wrapping-a-gift-remember-the-string.html | MINDING YOUR BUSINESS;Wrapping a Gift? Remember the String | False | By Laura Pedersen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/television-disaffected-click-on-a-people-s-choice.html | TELEVISION;Disaffected? Click On a People's Choice | False | By James Ryan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/books/revenge-of-the-nerd.html | Revenge of the Nerd | False | By Todd Gitlin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/arid-corner-of-chile-preserves-history.html | Arid Corner Of Chile Preserves History | False | By John R. Alden | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/us/on-the-battlefields-of-business-millions-of-casualties.html | On the Battlefields of Business, Millions of Casualties | False | By Louis Uchitelle and N. R. Kleinfield | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/style/weddings-carol-schreiber-lawrence-hanover.html | WEDDINGS;Carol Schreiber, Lawrence Hanover | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/wright-s-old-neighborhood.html | WRIGHT'S OLD NEIGHBORHOOD | False | By Paul Goldberger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/frozen-ghosts-in-a-famous-garden.html | Frozen Ghosts in a Famous Garden | False | By Annette Grant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-of-a-young-hopeful-s-views-and-his-flag-etiquette-084808.html | Of a Young Hopeful's Views And His Flag Etiquette | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/pro-football-49ers-sign-hampton-to-an-offer-sheet.html | PRO FOOTBALL;49ers Sign Hampton To an Offer Sheet | False | By Mike Freeman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/habitats-from-central-park-west-to-park-slope-back-to-a-big-house.html | Habitats/From Central Park West to Park Slope;Back to a Big House | False | By Tracie Rozhon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/asian-and-european-nations-pledge-partnership.html | Asian and European Nations Pledge Partnership | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/growth-when-resources-are-slim.html | Growth When Resources Are Slim | False | By Julie Miller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/health/along-thai-border-malaria-outpaces-new-drugs.html | Along Thai Border, Malaria Outpaces New Drugs | False | By Seth Mydans | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/investing-it-some-stocks-that-waft-on-the-summer-breezes.html | INVESTING IT;Some Stocks That Waft On the Summer Breezes | False | By Carol Marie Cropper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/basketball-knicks-find-the-bluest-highways.html | BASKETBALL;Knicks Find the Bluest Highways | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/travel/travel-advisory-a-beaux-arts-building-for-louisiana-lore.html | TRAVEL ADVISORY;A Beaux-Arts Building for Louisiana Lore | False | By Frances Frank Marcus | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/style-couture-lives.html | STYLE;Couture Lives! | False | By Holly Brubach | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/li-vines-084174.html | L.I. VINES | False | By Howard G. Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/music-thinking-big-about-a-little-instrument.html | MUSIC;Thinking Big About a Little Instrument | False | By Leslie Kandell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/way-upstate-new-york.html | WAY UPSTATE NEW YORK | False | By Howard Frank Mosher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/news/food-a-little-lamb-eats-ivy.html | FOOD;A Little Lamb Eats Ivy | False | By Molly O'Neill | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/a-state-primary-a-spotty-record.html | A State Primary: A Spotty Record | False | By Peggy McCarthy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/business/spending-it-should-you-invest-kick-the-tires-first.html | SPENDING IT;Should You Invest? Kick the Tires First | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/wild-wild-lower-east-side-democracy-messy-does-that-mean-it-doesn-t-work-look.html | The Wild, Wild Lower East Side;Democracy Is Messy. Does That Mean It Doesn't Work? A Look at Community Board 3. | False | By Andrew Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-path-isn-t-the-problem-raising-fare-isn-t-a-solution-085715.html | PATH Isn't the Problem; Raising Fare Isn't a Solution | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/magazine/fabled-road-to-the-far-east.html | FABLED ROAD TO THE FAR EAST | False | By Karl E. Meyer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/let-tigers-dance.html | Let Tigers Dance | False | By James Barron | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/in-wilton-it-s-time-again-for-antiques-to-go.html | In Wilton, It's Time Again for Antiques to Go | False | By Alberta Eiseman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/realestate/residential-resales-084905.html | Residential Resales | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/nyregion/l-correction-086738.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/arts/der-rosenkavalier-has-yet-to-yield-up-most-of-its-secrets.html | Der Rosenkavalier' Has Yet to Yield Up Most of Its Secrets | False | By Kenneth Furie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-03 | 1996-03-03 | https://www.nytimes.com/1996/03/03/sports/baseball-rainout-does-not-dampen-gooden-s-spirits.html | BASEBALL;Rainout Does Not Dampen Gooden's Spirits | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/chronicle-088676.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/politics-connecticut-rowland-and-whitman-back-dole-at-a-rally-in-darien.html | POLITICS: CONNECTICUT;Rowland and Whitman Back Dole at a Rally in Darien | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/downsizing-america-workplace-musical-chairs-company-family-no-more.html | THE DOWNSIZING OF AMERICA: In the Workplace Musical chairs;The Company as Family, No More | False | By N. R. Kleinfield | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/inside-088269.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/helen-bunce-86-poor-children-s-mitten-lady.html | Helen Bunce, 86, Poor Children's Mitten Lady | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/compromise-bills-due-on-data-encryption.html | Compromise Bills Due on Data Encryption | False | By John Markoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/basketball-st-john-s-gets-shot-of-needed-confidence.html | BASKETBALL;St. John's Gets Shot Of Needed Confidence | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-oklahoma-bombing-targeted-the-nation-087262.html | Oklahoma Bombing Targeted the Nation | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/theater/a-proper-home-for-rent-on-wrong-side-of-tracks.html | A Proper Home for 'Rent,' On Wrong Side of Tracks | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/2-turkish-parties-agree-on-freezing-out-the-islamic-forces.html | 2 Turkish Parties Agree on Freezing Out the Islamic Forces | False | By Celestine Bohlen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/media-television-ratings-reversal-abc-slips-bottom-networks-wheel-fortune.html | MEDIA: TELEVISION;I a ratings reversal, ABC slips to the bottom of the networks' wheel of fortune. | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/marguerite-duras-81-author-who-explored-love-and-sex.html | Marguerite Duras, 81, Author Who Explored Love and Sex | False | By Alan Riding | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/bridge-088200.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/worldbusiness/IHT-us-companies-grow-wary-of-speculation-in.html | U.S. Companies Grow Wary of Speculation in Currencies | False | By Carl Gewirtz, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/survey-on-sex-crimes-finds-young-at-risk.html | Survey on Sex Crimes Finds Young at Risk | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/equity-and-convertible-debt-offerings-planned-during-the-week.html | Equity and Convertible-Debt Offerings Planned During the Week | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/special-pleaders-periodic-look-lobbying-lawyers-lobbyists-help-guide-effort.html | SPECIAL PLEADERS: A periodic look at lobbying;Lawyers and Lobbyists Help Guide Effort By Republicans to Speed Drug Approvals | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/IHT-the-results.html | The Results | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-gingrich-to-visit-forest.html | NEW JERSEY DAILY BRIEFING;Gingrich to Visit Forest | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/essay-free-advice-for-all.html | Essay;Free Advice for All | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-campaigns-need-total-public-financing-myopic-positive-ads-088102.html | Campaigns Need Total Public Financing;Myopic 'Positive' Ads | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/metro-digest-088463.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-the-single-tax-caught-on-in-2-states-088129.html | The 'Single Tax' Caught On in 2 States | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/dispute-over-insanity-defense-is-revived-in-murder-trial.html | Dispute Over Insanity Defense Is Revived in Murder Trial | False | By Fox Butterfield | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/sports-of-the-times-a-time-for-family-values-with-the-nets-bradley.html | Sports of The Times;A Time for Family Values With the Nets' Bradley | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-sugar-issue-sparks-debate.html | NEW JERSEY DAILY BRIEFING;Sugar Issue Sparks Debate | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/fighting-police-corruption-use-of-new-strategies-provokes-new-questions.html | Fighting Police Corruption;Use of New Strategies Provokes New Questions | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/mr-gorbachev-s-ambition.html | Mr. Gorbachev's Ambition | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/football-hold-on-hampton-giants-plan-to-match.html | FOOTBALL;Hold On, Hampton: Giants Plan to Match | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/serbian-chief-moves-to-suppress-opposition-at-home.html | Serbian Chief Moves to Suppress Opposition at Home | False | By Jane Perlez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/us-negotiates-to-send-vietnamese-home-quietly-from-asian-camps.html | U.S. Negotiates to Send Vietnamese Home, Quietly, From Asian Camps | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/pennsylvania-ave-90210.html | Pennsylvania Ave. 90210 | False | By Sam Johnson and Chris Marcil | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/ethlyne-clair-film-actress-91.html | Ethlyne Clair, Film Actress, 91 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/music-review-an-equal-commitment-to-blissful-moments-and-the-sorrows-of-life.html | MUSIC REVIEW;An Equal Commitment To Blissful Moments And the Sorrows of Life | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-campaigns-need-total-public-financing-088072.html | Campaigns Need Total Public Financing | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/critics-attack-pataki-formula-for-helping-disabled-students.html | Critics Attack Pataki Formula for Helping Disabled Students | False | By Raymond Hernandez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/IHT-american-topics-a-new-school-ends-longest-bus-ride.html | AMERICAN TOPICS : A New School Ends Longest Bus Ride | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/books/books-of-the-times-mafiosi-and-killer-in-the-florida-sun.html | BOOKS OF THE TIMES;Mafiosi and Killer in the Florida Sun | False | By Christopher Lehmann-Haupt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/cardinal-krol-dies-at-85-led-philadelphia-s-catholics.html | Cardinal Krol Dies at 85; Led philadelphia's Catholics | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-observing-women-s-day.html | NEW JERSEY DAILY BRIEFING;Observing Women's Day | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/prototypes-of-virtual-shoppers.html | Prototypes of Virtual Shoppers | False | By Laurie Flynn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/pop-review-understated-showcase-for-sting-s-new-songs.html | POP REVIEW;Understated Showcase For Sting's New Songs | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/votes-in-congress-088480.html | Votes in Congress | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/IHT-1896-paris-rail-plan-in-our-pages100-75-and-50-years-ago.html | 1896: Paris Rail Plan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/baseball-a-friendly-parting-of-the-ways-for-bonilla-and-mets.html | BASEBALL;A Friendly Parting of the Ways for Bonilla and Mets | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/hockey-king-s-jaw-is-shattered-as-isles-keep-suffering.html | HOCKEY;King's Jaw Is Shattered As Isles Keep Suffering | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/abroad-at-home-it-s-up-to-arafat.html | Abroad at Home;It's Up to Arafat | False | By Anthony Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/john-cardinal-krol-pivotal-catholic-figure-dies-at-85.html | John Cardinal Krol, Pivotal Catholic Figure, Dies at 85 | False | By Peter Steinfels | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/judge-s-troubles-echo-throughout-courtrooms.html | Judge's Troubles Echo Throughout Courtrooms | False | By Joseph P. Fried | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/france-ending-auctions-monopoly.html | France Ending Auctions Monopoly | False | By Alan Riding | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/hockey-rangers-and-devils-these-checks-won-t-be-forged.html | HOCKEY;Rangers and Devils: These Checks Won't Be Forged | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/golf-norman-wins-3d-doral-with-a-new-weapon.html | GOLF;Norman Wins 3d Doral With a New Weapon | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/the-media-business-advertising-how-to-focus-a-sales-pitch-in-cyberspace.html | THE MEDIA BUSINESS: ADVERTISING;How to Focus A Sales Pitch In Cyberspace | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/trial-forces-new-look-at-apartheid-era-crime.html | Trial Forces New Look At Apartheid-Era Crime | False | By Suzanne Daley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/shell-game-hollywood-net-profits-dreamworks-may-be-shaking-up-some-time-honored.html | The Shell Game of Hollywood 'Net Profits';Dreamworks May Be Shaking Up Some Time-Honored Accounting Habits | False | By Reed Abelson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/baseball-a-richer-nomo-is-just-as-sharp.html | BASEBALL;A Richer Nomo Is Just as Sharp | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-campaigns-need-total-public-financing-088099.html | Campaigns Need Total Public Financing | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/IHT-it-was-a-game-won-in-the-pits-without-inspiration-or-tries-english.html | It Was a Game Won in the Pits, Without Inspiration or Tries : English Engineer Victory Over Scots | False | By Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/technology-connections-can-twinkies-think-other-ruminations-web-garbage.html | TECHNOLOGY: CONNECTIONS;Can Twinkies think, and other ruminations on the Web as a garbage depository. | False | By Edward Rothstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/hockey-gretzky-suffers-concussion-in-second-game-with-blues.html | HOCKEY;Gretzky Suffers Concussion in Second Game With Blues | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/a-code-of-honor-troubles-princeton.html | A Code Of Honor Troubles Princeton | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/business-digest-087637.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/a-little-known-conservative-topples-gonzalez-in-spain.html | A Little Known Conservative Topples Gonzalez in Spain | False | By Marlise Simons | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-patrick-j-buchanan-populist-candidate-has-sophisticated-lucrative.html | POLITICS: PATRICK J. BUCHANAN;Populist Candidate Has Sophisticated and Lucrative Political Apparatus | False | By Douglas Frantz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/future-communications.html | Future Communications | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/open-market-hopes-it-ll-be-next-netscape.html | Open Market Hopes It'll Be Next Netscape | False | By Glenn Rifkin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/twists-of-fate-take-a-family-from-grief-to-joy.html | Twists of Fate Take a Family From Grief to Joy | False | By Christine Biederman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/theater/theater-review-a-paraplegic-reporter-making-himself-whole.html | THEATER REVIEW;A Paraplegic Reporter Making Himself Whole | False | By Vincent Canby | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/manila-journal-queen-of-the-quirky-imelda-marcos-holds-court.html | Manila Journal;Queen of the Quirky, Imelda Marcos Holds Court | False | By Seth Mydans | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-york-gets-8-billion-in-mortgages.html | New York Gets $8 Billion In Mortgages | False | By Thomas J. Lueck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/dance-review-it-s-urban-anxiety-but-goofy.html | DANCE REVIEW;It's Urban Anxiety, But Goofy | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/basketball-ncaa-bid-is-the-prize-for-canisius-or-fairfield.html | BASKETBALL;N.C.A.A. Bid Is the Prize For Canisius or Fairfield | False | By Vincent M. Mallozzi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Elisabeth Hopkins, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/theater/theater-review-carnival-above-ground-tragedy-below.html | THEATER REVIEW;Carnival Above Ground, Tragedy Below | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/meyer-schapiro-91-is-dead-his-work-wove-art-and-life.html | Meyer Schapiro, 91, Is Dead; His Work Wove Art and Life | False | By John Russell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/track-and-field-a-runner-bears-ethiopia-s-fragile-hopes.html | TRACK AND FIELD;A Runner Bears Ethiopia's Fragile Hopes | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-aid-weighed-in-costly-snows.html | NEW JERSEY DAILY BRIEFING;Aid Weighed in Costly Snows | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/bombing-in-israel-israeli-rage-rises-as-bomb-kills-19-imperiling-peace.html | BOMBING IN ISRAEL;ISRAELI RAGE RISES AS BOMB KILLS 19, IMPERILING PEACE | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-the-single-tax-caught-on-in-2-states-088110.html | The 'Single Tax' Caught On in 2 States | False | | | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-the-mayor-no-endorsement-but-scorn-for-flat-tax.html | POLITICS: THE MAYOR;No Endorsement, but Scorn for Flat Tax | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/a-fighter-for-children-widens-the-battleground.html | A Fighter for Children Widens the Battleground | False | By Nina Bernstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/taking-in-the-sites-more-phone-directories-spring-up-on-the-web.html | Taking In the Sites;More Phone Directories Spring Up on the Web | False | By Mike Allen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/baseball-gooden-s-3-so-so-innings-are-as-good-as-a-victory.html | BASEBALL;Gooden's 3 So-So Innings Are as Good as a Victory | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/IHT-summit-opens-the-way-for-closer-europeasia-ties.html | Summit Opens the Way for Closer Europe-Asia Ties | False | By Michael Richardson, International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/at-a-cajun-dance-hall-race-no-longer-rules.html | At a Cajun Dance Hall, Race No Longer Rules | False | By Barry Meier | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-clearer-focus-dole-fulfills-his-promise-in-a-contest-in-the-south.html | POLITICS: CLEARER FOCUS;Dole Fulfills His Promise in a Contest in the South | False | By R. W. Apple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/economic-calendar.html | Economic Calendar | False | | | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/in-america-trouble-after-school.html | In America;Trouble After School | False | By Bob Herbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/patents-technique-said-ease-attachment-tumors-mice-making-them-little-cancer.html | Patents;A technique is said to ease attachment of tumors to mice, making them 'little cancer patients.' | False | By Teresa Riordan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/capitol-staffs-find-overtime-is-hard-to-get.html | Capitol Staffs Find Overtime Is Hard to Get | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/news-summary-088137.html | NEWS SUMMARY | False | | | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/h-l-steinbach-77-a-medical-educator.html | H. L. Steinbach, 77, A Medical Educator | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/after-disappointments-a-new-chief-for-harpercollins.html | After Disappointments, a New Chief for HarperCollins | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-rikers-smoking-ban-087297.html | Rikers Smoking Ban | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/this-week-s-treasury-sales-are-limited-to-regular-bill-auctions.html | This Week's Treasury Sales Are Limited to Regular Bill Auctions | False | | | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/metro-matters-a-quiet-plan-to-transform-criminal-law.html | Metro Matters;A Quiet Plan To Transform Criminal Law | False | By Joyce Purnick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/politics-steve-forbes-battles-state-party-regulars-in-new-york.html | POLITICS: STEVE FORBES;Forbes Battles State Party Regulars in New York | False | By Clifford J. Levy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-talk-church-fundamentalists-have-word-for-pat-buchanan-amen.html | POLITICS: THE TALK IN THE CHURCH;Fundamentalists Have a Word for Pat Buchanan -- Amen! | False | By Kevin Sack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-dredging-of-channels-urged.html | NEW JERSEY DAILY BRIEFING;Dredging of Channels Urged | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/forbes-joins-buchanan-as-a-target-of-giuliani.html | Forbes Joins Buchanan As a Target of Giuliani | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/taiwan-belongs-to-no-one.html | Taiwan Belongs to No One | False | By Peng Ming-Min | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/offer-of-new-bangladesh-election-fails-to-solve-political-crisis.html | Offer of New Bangladesh Election Fails to Solve Political Crisis | False | By John F. Burns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/beninese-throng-polls-in-2d-free-election.html | Beninese Throng Polls in 2d Free Election | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/hurtful-gay-club-ban.html | Hurtful Gay Club Ban | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/dance-review-a-mix-of-kids-talent-and-merriment.html | DANCE REVIEW;A Mix of Kids, Talent and Merriment | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/arts/television-review-as-if-you-didn-t-know-a-policeman-s-lot-etc.html | TELEVISION REVIEW;As if You Didn't Know, A Policeman's Lot, etc. | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/broadcasters-bet-on-sports-as-first-step-in-new-markets.html | Broadcasters Bet on Sports As First Step In New Markets | False | By Geraldine Fabrikant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/civic-minded-pursuits-gain-ground-at-newspapers.html | Civic-Minded Pursuits Gain Ground at Newspapers | False | By Iver Peterson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/testing-time-for-mr-dole-after-so-many-years-he-must-define-himself.html | Testing Time for Mr. Dole;After So Many Years, He Must Define HImself | False | By Robert B. Semple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-lamar-alexander-still-waiting-for-a-victory-but-determined-to-go-on.html | POLITICS: LAMAR ALEXANDER;Still Waiting for a Victory But Determined to Go On | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-the-overview-gingrich-pressing-dole-s-opponents-to-quit-the-race.html | POLITICS: THE OVERVIEW;GINGRICH PRESSING DOLE'S OPPONENTS TO QUIT THE RACE | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/world-news-briefs-russians-shell-village-after-chechnya-ambush.html | World News Briefs;Russians Shell Village After Chechnya Ambush | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/management-lessons-for-roosevelt-schools.html | Management Lessons For Roosevelt Schools | False | By Sarah Kershaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/IHT-american-topics-91003501225.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/the-media-business-advertising-addenda-acura-dealers-conduct-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Acura Dealers Conduct Reviews | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/china-faults-guidance-system-in-crash-of-satellite.html | China Faults Guidance System in Crash of Satellite | False | By Seth Faison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/dorothy-porter-ziegfeld-dancer-and-mayor-89.html | Dorothy Porter, Ziegfeld Dancer and Mayor, 89 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/grammy-repositioning.html | Grammy Repositioning | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/washington-post-purchase.html | Washington Post Purchase | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/the-media-business-advertising-addenda-2-agencies-promote-top-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Agencies Promote Top Executives | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/basketball-connecticut-s-power-leaves-rutgers-reeling.html | BASKETBALL;Connecticut's Power Leaves Rutgers Reeling | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/chronicle-088668.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/IHT-1921not-so-priceless-in-our-pages100-75-and-50-years-ago.html | 1921:Not So Priceless : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/bombing-in-israel-hamas-split-in-hamas-seen-as-bomb-follows-vow-of-brief-halt.html | BOMBING IN ISRAEL: HAMAS;Split in Hamas Seen as Bomb Follows Vow of Brief Halt | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/IHT-american-topics-92954304885.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/worldbusiness/IHT-capital-markets-can-rely-on-japan.html | Capital Markets Can Rely on Japan | False | By Carl Gewirtz, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/world/australia-pushes-compromise-for-treaty-to-ban-atom-tests.html | Australia Pushes Compromise For Treaty to Ban Atom Tests | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/results-plus-088374.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/basketball-as-knicks-win-starks-scores-and-seethes.html | BASKETBALL;As Knicks Win, Starks Scores And Seethes | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-panel-considers-adoption-bill.html | NEW JERSEY DAILY BRIEFING;Panel Considers Adoption Bill | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/politics-television-tactics-candidates-surrogates-angle-for-instant-air-time.html | POLITICS: TELEVISION TACTICS;Candidates, and Surrogates, Angle for an Instant of Air Time | False | By Elizabeth Kolbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/horse-racing-the-race-to-churchill-downs-has-begun.html | HORSE RACING;The Race to Churchill Downs Has Begun | False | By Joseph Durso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-slaves-suffered-at-confederate-gala-site-087335.html | Slaves Suffered at Confederate Gala Site | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/paul-thompson-89-publishing-executive.html | Paul Thompson, 89, Publishing Executive | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-campaigns-need-total-public-financing-088080.html | Campaigns Need Total Public Financing | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/baseball-maddux-battles-inflation-one-batter-at-a-time.html | BASEBALL;Maddux Battles Inflation One Batter at a Time | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/basketball-lady-jaspers-win-maac.html | BASKETBALL;Lady Jaspers Win M.A.A.C. | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/dividend-meetings-087440.html | Dividend Meetings | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/IHT-1946treaty-breached-in-our-pages100-75-and-50-years-ago.html | 1946;Treaty Breached : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/new-jersey-daily-briefing-concerns-on-gambling-bill.html | NEW JERSEY DAILY BRIEFING;Concerns on Gambling Bill | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/IHT-forbes-sees-need-for-profound-apology-rival-prods-buchanan-over-remarks.html | Forbes Sees Need for 'Profound' Apology : Rival Prods Buchanan Over Remarks on Jews | False | By Brian Knowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-an-irony-in-quoting-lawyer-on-sex-shops-087300.html | An Irony in Quoting Lawyer on Sex Shops | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/sports-of-the-times-once-a-young-mullin-played-in-new-york.html | Sports of The Times;Once, a Young Mullin Played in New York | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/sports/cigar-gets-in-some-exercise.html | Cigar Gets In Some Exercise | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/court-control-of-the-city-jails.html | Court Control of the City Jails | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/us/marguerite-duras-81-novelist-and-screenwriter.html | Marguerite Duras, 81, Novelist and Screenwriter | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/opinion/l-nypd-was-quick-to-look-into-melee-087289.html | N.Y.P.D. Was Quick to Look Into Melee | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/no-headline-088145.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/nyregion/tokens-worth-15000-stolen-in-subway.html | Tokens Worth $15,000 Stolen in Subway | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-04 | 1996-03-04 | https://www.nytimes.com/1996/03/04/business/the-media-business-advertising-addenda-lowe-gets-account-from-time-warner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lowe Gets Account From Time Warner | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/style/IHT-first-shot-of-turf-wars.html | First Shot of Turf Wars | False | By Suzy Menkes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/style/chronicle-090760.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/war-criminals-not-nato-job-new-judge-says.html | War Criminals Not NATO Job, New Judge Says | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/tracing-a-genetic-disease-to-bits-of-traveling-dna.html | Tracing a Genetic Disease To Bits of Traveling DNA | False | By Denise Grady | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/gop-plans-for-capital-are-on-hold.html | G.O.P. Plans For Capital Are on Hold | False | By Michael Janofsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/hertz-plans-to-again-sell-used-cars-driven-by-renters.html | Hertz Plans to Again Sell Used Cars Driven by Renters | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/jury-selection-begins-in-trial-of-clinton-partners.html | Jury Selection Begins in Trial of Clinton Partners | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/style/fashion-review-in-london-blueblood-meets-hot-blood.html | Fashion/Review;In London, Blueblood Meets Hot Blood | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/no-need-to-count-every-last-person.html | No Need to Count Every Last Person | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/baumgartner-wins-sullivan-award.html | Baumgartner Wins Sullivan Award | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/times-mirror-to-cash-in-on-netscape-s-rise.html | Times Mirror to Cash In on Netscape's Rise | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/turncoat-says-an-accused-mobster-is-acting-insane-to-avoid-prison.html | Turncoat Says an Accused Mobster Is Acting Insane to Avoid Prison | False | By Selwyn Raab | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/international-briefs-trafalgar-to-kvaerner-in-1.4-billion-deal.html | INTERNATIONAL BRIEFS;Trafalgar to Kvaerner In $1.4 Billion Deal | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/supreme-court-roundup-agent-orange-manufacturers-cannot-sue-us-justices-say.html | Supreme Court Roundup;Agent Orange Manufacturers Cannot Sue U.S., Justices Say | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-news-baxter-and-inhale-therapeutic-systems-in-venture.html | COMPANY NEWS;BAXTER AND INHALE THERAPEUTIC SYSTEMS IN VENTURE | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/style/patterns-089230.html | Patterns | False | By Constance C. R. White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/oklahoma-grandparents-turn-grief-into-a-quest.html | Oklahoma Grandparents Turn Grief Into a Quest | False | By Jo Thomas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/crew-seeks-to-overhaul-new-york-school-bureaucracy.html | Crew Seeks to Overhaul New York School Bureaucracy | False | By Jacques Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/l-will-double-hull-tankers-prevent-oil-spills-088935.html | Will Double-Hull Tankers Prevent Oil Spills? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/baseball-injured-kelly-may-not-start.html | BASEBALL;Injured Kelly May Not Start | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/IHT/house-speaker-jumps-on-bandwagon-gingrich-endorses-dole.html | House Speaker Jumps on Bandwagon : Gingrich Endorses Dole | False | By Brian Knowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-overview-dole-s-rivals-stake-their-ground-before-biggest-primary-day.html | POLITICS: THE OVERVIEW;Dole's Rivals Stake Their Ground Before Biggest Primary Day Yet | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/news/after-pledges-at-asia-summit-europe-faces-cost.html | After Pledges at Asia Summit, Europe Faces Cost | False | By Alan Friedman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/key-rates-088846.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/l-students-fight-drugs-088897.html | Students Fight Drugs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-the-mayor-giuliani-tepidly-backs-dole-but-only-to-block-buchanan.html | POLITICS: THE MAYOR;Giuliani Tepidly Backs Dole, but Only to Block Buchanan | False | By David Firestone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/ecosystem-s-productivity-rises-with-diversity-of-its-species.html | Ecosystem's Productivity Rises With Diversity of Its Species | False | By Carol Kaesuk Yoon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/l-mideast-peace-process-cannot-go-forward-090751.html | Mideast Peace Process Cannot Go Forward | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/style/IHT-what-theyre-reading.html | What They're Reading | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/style/by-design-the-surprise-is-khaki.html | By Design;The Surprise Is Khaki | False | By Anne-Marie Schiro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/plan-to-trim-headquarters.html | Plan to Trim Headquarters | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/cigar-hopes-high.html | Cigar Hopes High | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/critic-s-notebook-banish-attack-ads-that-won-t-help.html | CRITIC'S NOTEBOOK;Banish Attack Ads? That Won't Help | False | By Walter Goodman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/assessing-carnegie-hall-without-the-concrete.html | Assessing Carnegie Hall Without the Concrete | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/bombing-is-israel-the-crackdown-israeli-troops-raid-camp-where-2-bombers-lived.html | BOMBING IS ISRAEL: THE CRACKDOWN;Israeli Troops Raid Camp Where 2 Bombers Lived | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/politics-new-york-on-new-york-s-primary-ballot-it-s-who-you-know-that-counts.html | POLITICS: NEW YORK;On New York's Primary Ballot, It's Who You Know That Counts | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/gop-seeks-to-expand-access-to-health-care-with-a-catch.html | G.O.P. Seeks to Expand Access to Health Care, With a Catch | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/the-real-zyuganov.html | The Real Zyuganov | False | By Adrian Karatnycky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/court-strengthens-government-rights-in-forfeiture-cases.html | Court Strengthens Government Rights in Forfeiture Cases | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/baseball-with-orioles-a-coach-laughs.html | BASEBALL;With Orioles, a Coach Laughs | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/transactions-090328.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/hockey-devils-enroll-in-crash-course.html | HOCKEY;Devils Enroll In Crash Course | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-new-england-forbes-says-that-if-nominated-he-d-consider-keyes-for.html | POLITICS: NEW ENGLAND;Forbes Says That If Nominated, He'd Consider Keyes for Chairman of G.O.P. | False | By Ernest Tolleson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-news-midcom-shares-fall-42-on-restatement-of-earnings.html | COMPANY NEWS;MIDCOM SHARES FALL 42% ON RESTATEMENT OF EARNINGS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/slave-auction-criticized.html | Slave Auction' Criticized | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/ibm-displays-its-muscles-and-some-warts-to-wall-st.html | I.B.M. Displays Its Muscles And Some Warts to Wall St. | False | By Laurence Zuckerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/the-new-york-primary.html | The New York Primary | False | By Steven R. Weisman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-georgia-atlanta-officials-abashed-at-arrest-of-a-candidate.html | POLITICS: GEORGIA;Atlanta Officials Abashed At Arrest of a Candidate | False | By Kevin Sack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/world-news-briefs-south-africa-ex-minister-gets-murder-trial-delay.html | WORLD NEWS BRIEFS;South Africa Ex-Minister Gets Murder Trial Delay | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-news-corp-ends-contract-for-satellite.html | THE MEDIA BUSINESS;News Corp. Ends Contract For Satellite | False | By Geraldine Fabrikant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/market-place-campbell-appointment-may-signal-new-tack.html | Market Place;Campbell Appointment May Signal New Tack | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-advertising-addenda-kikkoman-account-is-under-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Kikkoman Account Is Under Review | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/international-briefs-imperial-chemical-buys-latin-paint-company.html | INTERNATIONAL BRIEFS;Imperial Chemical Buys Latin Paint Company | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-advertising-forbes-s-ad-purse-strings-open-but-to-what-end.html | POLITICS: ADVERTISING;Forbes's Ad Purse Strings Open, but to What End? | False | By Elizabeth Kolbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/if-my-daughter-and-i-had-been-shopping-in-tel-aviv.html | If My Daughter and I Had Been Shopping in Tel Aviv | False | By Barbara Sofer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/world-news-briefs-us-to-offer-un-a-plan-to-pay-1.5-billion-debt.html | WORLD NEWS BRIEFS;U.S. to Offer U.N. a Plan To Pay $1.5 Billion Debt | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/in-performance-dance-089800.html | In Performance;DANCE | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-news-us-robotics-purchases-amber-wave-systems.html | COMPANY NEWS;U.S. ROBOTICS PURCHASES AMBER WAVE SYSTEMS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/IHT-saddams-survival-letters-to-the-editor.html | Saddam's Survival : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-advertising-addenda-a-microsoft-account-is-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A Microsoft Account Is Placed in Review | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/marist-ousted-by-monmouth.html | Marist Ousted By Monmouth | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/age-of-universe-is-now-settled-astronomer-says.html | Age of Universe Is Now Settled, Astronomer Says | False | By Malcolm W. Browne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-in-his-own-words-lamar-alexander.html | POLITICS: IN HIS OWN WORDS;LAMAR ALEXANDER | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/queens-teacher-accused-of-slur-is-keeping-job.html | Queens Teacher Accused of Slur Is Keeping Job | False | By Sarah Kershaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-electronic-toll-plan-on-hold.html | NEW JERSEY DAILY BRIEFING;Electronic Toll Plan on Hold | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/IHT-assault-on-taiwan-would-be-disastrous-neighbors-warn-beijing.html | Assault on Taiwan Would Be Disastrous : Neighbors Warn Beijing | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/proposal-would-reorganize-us-intelligence-agencies.html | Proposal Would Reorganize U.S. Intelligence Agencies | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/pop-review-the-allman-brothers-still-mixing-the-genres.html | POP REVIEW;The Allman Brothers, Still Mixing the Genres | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/on-my-mind-now-it-s-israel-s-job.html | On My Mind;Now It's Israel's Job | False | By A. M. Rosenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/footnote-to-history-gagarin-s-close-call.html | Footnote to History : Gagarin's Close Call | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/no-headline-090093.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/sports-people-hockey-gretzky-to-return-soon.html | SPORTS PEOPLE: HOCKEY;Gretzky to Return Soon | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/IHT-bashing-the-un-letters-to-the-editor.html | Bashing the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/theater/theater-review-drink-and-fight-then-fight-some-more.html | THEATER REVIEW;Drink And Fight Then Fight Some More | False | By Wilborn Hampton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/IHT-fading-threat-of-refugee-flood-fails-to-calm-debate-in-europe.html | Fading Threat of Refugee Flood Fails to Calm Debate in Europe | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/israelis-crackdown-and-support-by-us.html | Israelis' Crackdown And Support by U.S. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/minnie-pearl-grand-ole-opry-star-for-50-years-dies-at-83.html | Minnie Pearl, 'Grand Ole Opry' Star for 50 Years, Dies at 83 | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-briefs-090638.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/IHT-after-pledges-at-asia-summit-europe-faces-cost.html | After Pledges at Asia Summit, Europe Faces Cost | False | By Alan Friedman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/tax-revolt-over-west-point-school-district-fights-cut-in-aid-to-offset-exemption.html | Tax Revolt Over West Point;School District Fights Cut in Aid to Offset Exemption | False | By William Glaberson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-cutting-historic-site-visits.html | NEW JERSEY DAILY BRIEFING;Cutting Historic-Site Visits | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/gingrich-promises-to-block-development-of-sterling-forest.html | Gingrich Promises to Block Development of Sterling Forest | False | By Ian Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/sports-people-pro-basketball-strickland-is-back.html | SPORTS PEOPLE: PRO BASKETBALL;Strickland Is Back | False | | | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-advertising-addenda-2-companies-form-ad-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Companies Form Ad Units | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/will-double-hull-tankers-prevent-oil-spills-in-us-waters-090778.html | Will Double-Hull Tankers Prevent Oil Spills;In U.S. Waters | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/consumer-spending-drops-as-income-growth-slows.html | Consumer Spending Drops As Income Growth Slows | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/international-business-venezuela-again-opens-to-foreign-oil-concerns.html | INTERNATIONAL BUSINESS;Venezuela Again Opens to Foreign Oil Concerns | False | By Sam Dillon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/a-florida-congressman-with-a-fighting-spirit-will-retire.html | A Florida Congressman With a Fighting Spirit Will Retire | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/executive-changes-089010.html | Executive Changes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/corrections-090271.html | Corrections | False | | | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/surprising-role-found-for-breast-cancer-gene.html | Surprising Role Found for Breast Cancer Gene | False | By Natalie Angier | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/IHT-us-influence-letters-to-the-editor.html | U.S. Influence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-bodega-owner-is-charged.html | NEW JERSEY DAILY BRIEFING;Bodega Owner Is Charged | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/tv-sports-when-elmer-gantry-was-a-color-man.html | TV SPORTS;When Elmer Gantry Was a Color Man | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/reversing-field-ford-will-aggressively-cut-costs.html | Reversing Field, Ford Will Aggressively Cut Costs | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/new-talks-begin-in-belfast-but-adams-is-turned-away.html | New Talks Begin in Belfast, But Adams Is Turned Away | False | By James F. Clarity | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/l-when-phone-companies-fight-consumer-loses-088919.html | When Phone Companies Fight, Consumer Loses | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/moscow-journal-war-and-peace-the-sequel-scholars-see-scarlett.html | Moscow Journal;'War and Peace,' the Sequel: Scholars See Scarlett | False | By Alessandra Stanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/IHT-qa-soares-on-2-decades-at-portugals-helm.html | Q&A: Soares on 2 Decades at Portugal's Helm | False | By Marvine Howe, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/international-briefs-china-sets-target-of-8-growth-a-year.html | INTERNATIONAL BRIEFS;China Sets Target Of 8% Growth a Year | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/personal-computers-the-littlest-computer-thinks-that-it-s-a-giant.html | PERSONAL COMPUTERS;The Littlest Computer Thinks That It's a Giant | False | By Stephen Manes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/l-mideast-peace-process-cannot-go-forward-088854.html | Mideast Peace Process Cannot Go Forward | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/chess-088811.html | Chess | False | By Robert Byrne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/hockey-a-tie-with-rangers-leaves-the-devils-satisfied.html | HOCKEY;A Tie With Rangers Leaves the Devils Satisfied | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/hicks-muse-buys-ghirardelli-chocolate.html | Hicks, Muse Buys Ghirardelli Chocolate | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/grace-rejects-plan-to-merge-with-hercules.html | Grace Rejects Plan to Merge With Hercules | False | By Mark Landler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/l-first-let-s-ask-how-children-get-guns-089001.html | First, Let's Ask How Children Get Guns | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/film-stirs-argentines-memories-of-a-nazi.html | Film Stirs Argentines' Memories Of A Nazi | False | By Calvin Sims | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/l-generic-drug-companies-seek-loophole-088889.html | Generic Drug Companies Seek Loophole | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/bosnian-seeks-votes-with-a-call-to-all-sects.html | Bosnian Seeks Votes With a Call To All Sects | False | By Stephen Kinzer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/finance-briefs-088978.html | FINANCE BRIEFS | False | , | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/the-downsizing-of-america-more-than-money-they-miss-the-pride-a-good-job-brought.html | THE DOWNSIZING OF AMERICA;More Than Money, They Miss the Pride a Good Job Brought | False | By Rick Bragg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-advertising-addenda-coca-cola-expands-an-agency-s-role.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Coca-Cola Expands An Agency's Role | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/sports-people-pro-football-jets-trade-brown.html | SPORTS PEOPLE: PRO FOOTBALL;Jets Trade Brown | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-colorado-western-attire-not-western-issues.html | POLITICS: COLORADO;Western Attire, Not Western Issues | False | By B. Drummond Ayres Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/style/IHT-the-macabre-and-the-poetic.html | The Macabre and the Poetic | False | By Suzy Menkes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-newcomers-behind-ohio-polls-buchanan-s-guerrillas-still-have-field-day.html | POLITICS: THE NEWCOMERS;Behind in Ohio Polls, Buchanan's Guerrillas Still Have Field Day | False | By Michael Winerip | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/nj-transit-begins-to-observe-new-train-safety-rules.html | N.J. Transit Begins to Observe New Train Safety Rules | False | By Garry Pierre-Pierre | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/q-a-088790.html | Q & A | False | By C. Claiborne Ray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/city-opera-review-2-staples-start-season.html | CITY OPERA REVIEW;2 Staples Start Season | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/a-misstep-by-at-t-and-a-setback-for-lotus.html | A Misstep by AT&T and a Setback for Lotus | False | By Laurence Zuckerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-d-amato-dips-in-poll.html | POLITICS;D'Amato Dips in Poll | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/in-performance-classical-music-090182.html | In Performance;CLASSICAL MUSIC | False | By Alex Ross | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/russian-space-mementos-show-gagarin-s-ride-was-a-rough-one.html | Russian Space Mementos Show Gagarin's Ride was a Rough One | False | By William J. Broad | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/elusive-genetic-switch-at-last-yields-image-of-its-3-d-structure.html | Elusive Genetic Switch At Last Yields Image Of Its 3-D Structure | False | By Gina Kolata | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/l-dairy-lobby-won-on-house-farm-bill-088927.html | Dairy Lobby Won On House Farm Bill | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/football-giants-savor-rare-victory-over-the-49ers.html | FOOTBALL;Giants Savor Rare Victory Over the 49ers | False | By Mike Freeman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-bright-lights-fail-to-dazzle.html | NEW JERSEY DAILY BRIEFING;Bright Lights Fail to Dazzle | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/l-mideast-peace-process-cannot-go-forward-007743.html | Mideast Peace Process Cannot Go Forward | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/metro-digest-090468.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/in-performance-pop-music.html | In Performance;POP MUSIC | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/c-corrections-090298.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/clinton-urges-action-on-bills-to-create-jobs-and-lift-incomes.html | Clinton Urges Action on Bills to Create Jobs and Lift Incomes | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/in-performance-classical-music-090174.html | In Performance;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-vermont-lagging-lugar-puts-big-hopes-on-small-state.html | POLITICS: VERMONT;Lagging, Lugar Puts Big Hopes on Small State | False | By David M. Herszenhorn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-voting-hours-in-connecticut.html | POLITICS;Voting Hours In Connecticut | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/international-briefs-bankruptcies-expected-for-fokker-companies.html | INTERNATIONAL BRIEFS;Bankruptcies Expected For Fokker Companies | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/british-chief-promises-hong-kong-a-tight-check-on-china.html | British Chief Promises Hong Kong a Tight Check on China | False | By Edward A. Gargan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/results-plus-090255.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/finding-profit-aiding-lost-civilian-industry-built-military-s-locator-technology.html | Finding Profit in Aiding the Lost;A Civilian Industry Is Built on the Military's Locator Technology | False | By John Markoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/libel-case-against-writer-and-magazine-is-dismissed.html | Libel Case Against Writer and Magazine Is Dismissed | False | By Ralph Blumenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/sports-people-pro-football-bears-sign-conway.html | SPORTS PEOPLE: PRO FOOTBALL;Bears Sign Conway | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/basketball-providence-seems-poised-to-steal-the-show.html | BASKETBALL;Providence Seems Poised to Steal the Show | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/worldbusiness/IHT-thinking-ahead-on-trade-buchanan-is-all-wrong.html | THINKING AHEAD : On Trade, Buchanan Is All Wrong | False | By Reginald Dale, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/swimming-fearless-teen-ager-swims-in-fast-lane.html | SWIMMING;Fearless Teen-Ager Swims in Fast Lane | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/sports-people-college-football-assault-citation.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Assault Citation | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/style/chronicle-090840.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/basketball-it-s-nothing-personal-nelson-says-but-starks-will-stay-on-the-bench.html | BASKETBALL;It's Nothing Personal, Nelson Says, but Starks Will Stay on the Bench | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-fund-raiser-is-criticized.html | NEW JERSEY DAILY BRIEFING;Fund-Raiser Is Criticized | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/music-review-runs-trills-passage-work-and-crescendo-into-tattoo.html | MUSIC REVIEW;Runs, Trills, Passage Work And Crescendo Into Tattoo | False | By Alex Ross | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/council-members-critical-of-tests-in-stairwell-fires.html | Council Members Critical Of Tests in Stairwell Fires | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/basketball-canisius-turns-back-the-clock.html | BASKETBALL;Canisius Turns Back The Clock | False | By Vincent M. Mallozzi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-news-lsi-logic-plans-to-buy-back-as-many-as-4-million-shares.html | COMPANY NEWS;LSI LOGIC PLANS TO BUY BACK AS MANY AS 4 MILLION SHARES | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/news-summary-090036.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/worldbusiness/IHT-administrator-cites-quiet-selloff-of-lyonnais.html | Administrator Cites Quiet Sell-Off of Lyonnais Assets | False | By Max Berley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-boyfriend-sought-in-murder.html | NEW JERSEY DAILY BRIEFING;Boyfriend Sought in Murder | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/protein-culprit-acts-to-cause-huntington-s.html | Protein Culprit Acts To Cause Huntington's | False | By Sandra Blakeslee | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/the-war-in-israel.html | The War in Israel | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/italy-opens-inquiry-into-jail-escape-by-achille-lauro-gunman.html | Italy Opens Inquiry Into Jail Escape by Achille Lauro Gunman | False | By Paul Tagliabue | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/nyc-gop-brawl-gets-cheers-from-sidelines.html | NYC;G.O.P. Brawl Gets Cheers From Sidelines | False | By Clyde Haberman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/new-jersey-daily-briefing-medical-services-enhanced.html | NEW JERSEY DAILY BRIEFING;Medical Services Enhanced | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/c-corrections-090301.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/bombing-is-israel-the-widow-leah-rabin-tells-israelis-to-be-strong.html | BOMBING IS ISRAEL: THE WIDOW;Leah Rabin Tells Israelis To Be Strong | False | By Robert Hanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/2-o-ring-problems-reported-on-shuttle.html | 2 O-Ring Problems Reported on Shuttle | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/credit-markets-mixed-data-on-economy-cloud-bonds.html | CREDIT MARKETS;Mixed Data On Economy Cloud Bonds | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/in-performance-classical-music-078468.html | In Performance;CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/l-true-welfare-reform-requires-living-wage-088870.html | True Welfare Reform Requires Living Wage | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/the-media-business-advertising-addenda-accounts-089044.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/baseball-brogna-plays-waiting-game-until-his-back-pain-eases.html | BASEBALL;Brogna Plays Waiting Game Until His Back Pain Eases | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-the-trail-buchanan-is-slugging-away-seeking-a-georgia-comeback.html | POLITICS: THE TRAIL;Buchanan Is Slugging Away, Seeking a Georgia Comeback | False | By R. W. Apple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/lyle-talbot-94-character-actor-and-tv-neighbor.html | Lyle Talbot, 94, Character Actor And TV Neighbor | False | By Mel Gussow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/arts/dance-review-of-dots-dash-and-a-touch-of-this-that-and-etc.html | DANCE REVIEW;Of Dots, Dash and a Touch Of This, That and Etc. | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/bombing-israel-white-house-israeli-peace-team-flies-home-clinton-calls-special.html | BOMBING IS ISRAEL: THE WHITE HOUSE;As Israeli Peace Team Flies Home, Clinton Calls a Special Meeting | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/c-corrections-090310.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/newspaper-publisher-s-wife-kills-him-and-then-herself.html | Newspaper Publisher's Wife Kills Him, and Then Herself | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/dow-registers-rise-of-63.59-passes-5600.html | Dow Registers Rise of 63.59; Passes 5,600 | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/IHT-192129th-inaugural-in-our-pages100-75-and-50-years-ago.html | 1921:29th Inaugural : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/media-business-advertising-move-identify-most-creative-tv-spots-bound-stir.html | THE MEDIA BUSINESS: ADVERTISING;A move to identify the most creative TV spots is bound to stir debate. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/owner-of-second-avenue-deli-is-shot-and-killed-in-robbery.html | Owner of Second Avenue Deli Is Shot and Killed in Robbery | False | By Rachel L. Swarns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/sports-of-the-times-for-carril-is-it-the-end-of-the-agony.html | Sports of The Times;For Carril, Is It the End Of the Agony? | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/noriega-motion-raises-question-about-witness.html | Noriega Motion Raises Question About Witness | False | By Mireya Navarro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/science/peripherals-now-making-a-game-out-of-connections.html | PERIPHERALS;Now, Making a Game Out of 'Connections' | False | By L. R. Shannon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/books/books-of-the-times-the-artist-as-a-freewheeling-heel.html | BOOKS OF THE TIMES;The Artist as a Freewheeling Heel | False | By Michiko Kakutani | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/with-layoffs-coming-ontario-workers-strike-over-security.html | With Layoffs Coming, Ontario Workers Strike Over Security | False | By Clyde H. Farnsworth | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-connecticut-forbes-goes-on-tv-show-in-hartford-for-primary.html | POLITICS: CONNECTICUT;Forbes Goes On TV Show In Hartford For Primary | False | By George Judson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/inside-089397.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/pataki-proposes-letting-teachers-suspend-students.html | PATAKI PROPOSES LETTING TEACHERS SUSPEND STUDENTS | False | By Raymond Hernandez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/computer-problems-delay-student-aid-applications.html | Computer Problems Delay Student Aid Applications | False | By Karen W. Arenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/business-digest-090395.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/company-news-raytheon-agrees-to-sell-xyplex-to-whittaker.html | COMPANY NEWS;RAYTHEON AGREES TO SELL XYPLEX TO WHITTAKER | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/basketball-uconn-and-notre-dame-in-showdown-for-title.html | BASKETBALL;UConn and Notre Dame In Showdown for Title | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/politics-the-faithful-dole-sounds-enthusiastic-about-ballot-in-new-york.html | POLITICS: THE FAITHFUL;Dole Sounds Enthusiastic About Ballot In New York | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/IHT-1896-guiana-claims-in-our-pages-75-and-50-years-ago.html | 1896: Guiana Claims : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/style/IHT-the-seamless-mix-of-a-designing-duo.html | The Seamless Mix of a Designing Duo | False | By Suzy Menkes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/world/bombing-israel-overview-4th-terror-blast-israel-kills-14-mill-tel-aviv-nine-day.html | BOMBING IS ISRAEL: THE OVERVIEW;4TH TERROR BLAST IN ISRAEL KILLS 14 AT MALL IN TEL AVIV; NINE-DAY TOLL GROWS TO 61 | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/the-downsizing-of-america-big-holes-where-the-dignity-used-to-be.html | THE DOWNSIZING OF AMERICA;Big Holes Where the Dignity Used to Be | False | By Rick Bragg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/new-mexico-holdup-results-in-5-deaths.html | New Mexico Holdup Results in 5 Deaths | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/nyregion/john-kallos-70-a-biologist-with-interest-in-environmental-issues.html | John Kallos, 70, a Biologist With Interest in Environmental Issues | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/sports/swimmer-denied-72-gold.html | Swimmer Denied '72 Gold | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/opinion/IHT-1946spain-on-its-own-in-our-pages100-75-and-50-years-ago.html | 1946:Spain on Its Own : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/business/international-briefs/australian-utility-sold.html | INTERNATIONAL BRIEFS;Australian Utility Sold | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-05 | 1996-03-05 | https://www.nytimes.com/1996/03/05/us/william-morgan-85-part-of-famed-child-custody-case-dies.html | William Morgan, 85, Part of Famed Child-Custody Case, Dies | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/college-basketball-uconn-women-get-crown-men-hope-they-re-next-jumbo-agenda.html | COLLEGE BASKETBALL: UConn Women Get a Crown and Men Hope They're Next;A Jumbo Agenda at Garden As 10 Play While 3 Wait | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/companies-to-get-amnesty-if-they-return-worker-savings.html | Companies to Get Amnesty if They Return Worker Savings | False | By David Cay Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/international-briefs-cs-profit-up-5.html | INTERNATIONAL BRIEFS;CS Profit Up 5% | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/queens-teen-ager-is-shot-in-head.html | Queens Teen-Ager Is Shot in Head | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/l-medicine-can-do-without-religion-or-state-sound-new-york-policy-092630.html | Medicine Can Do Without Religion or State;Sound New York Policy | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/sports-of-the-times-garden-fans-yowl-like-march-winds.html | Sports of the Times;Garden Fans Yowl Like March Winds | False | By George Vecsey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/c-corrections-092886.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/l-how-can-us-say-cuba-scorns-law-092657.html | How Can U.S. Say Cuba Scorns Law? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-the-politicians-dole-savors-the-comfort-of-a-political-machine.html | POLITICS: THE POLITICIANS;Dole Savors the Comfort of a Political Machine | False | By Francis X. Clines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/politics-connecticut-dole-gains-easy-victory-but-doubts-are-cast-too.html | POLITICS: CONNECTICUT;Dole Gains Easy Victory, But Doubts Are Cast, Too | False | By Jonathan Rabinovitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/international-briefs/swedish-rates-cut-again.html | INTERNATIONAL BRIEFS;Swedish Rates Cut Again | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/IHT-moscows-wandering-stars-exchange-glory-for-comfort-even.html | Moscow's Wandering Stars Exchange Glory for Comfort : Even Millionaires Must Feel at Home | False | By Rob Hughes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/sports-people-football-rams-sign-jones.html | SPORTS PEOPLE: FOOTBALL;Rams Sign Jones | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/IHT-aegean-powder-keg-letters-to-the-editor-92757834603.html | Aegean Powder Keg : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/cairo-journal-above-the-city-s-din-always-the-voice-of-allah.html | Cairo Journal;Above the City's Din, Always the Voice of Allah | False | By Douglas Jehl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-gambling-study-is-approved.html | New Jersey Daily Briefing;Gambling Study Is Approved | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/no-headline-091715.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/l-medicine-can-do-without-religion-or-state-092622.html | Medicine Can Do Without Religion or State | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/l-how-can-us-say-cuba-scorns-law-don-t-overreact-092665.html | How Can U.S. Say Cuba Scorns Law?;Don't Overreact | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/us-bans-a-drug-used-abroad-for-insomnia.html | U.S. Bans a Drug Used Abroad for Insomnia | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/a-bad-way-to-fight-the-drug-trade.html | A Bad Way to Fight the Drug Trade | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/company-briefs-092703.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/sports-people-swimming-evans-is-critical-of-foschi-decision.html | SPORTS PEOPLE: SWIMMING;Evans is Critical Of Foschi Decision | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/company-news-acx-buys-gravure-packaging-for-30-million.html | COMPANY NEWS;ACX BUYS GRAVURE PACKAGING FOR $30 MILLION | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/world-news-briefs-mandela-in-hospital-for-3-days-of-tests.html | World News Briefs;Mandela in Hospital For 3 Days of Tests | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/our-towns-after-the-ebb-walton-dries-itself-off.html | Our Towns;After the Ebb, Walton Dries Itself Off | False | By Evelyn Nieves | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/c-corrections-092835.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/denver-airport-nestles-into-its-lair.html | Denver Airport Nestles Into Its Lair | False | By James Brooke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/c-corrections-092843.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/house-panel-backs-alien-farm-workers.html | House Panel Backs Alien Farm Workers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/peter-b-smith-61-banking-executive.html | Peter B. Smith, 61, Banking Executive | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/slain-delicatessen-owner-is-mourned-at-synagogue.html | Slain Delicatessen Owner Is Mourned at Synagogue | False | By David Kocieniewski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/tv-notes-isn-t-that-special.html | TV NOTES;Isn't That Special? | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/a-marriage-fit-for-a-queen.html | A Marriage Fit for a Queen | False | By Fay Weldon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/c-corrections-092878.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/barnard-workers-to-suspend-strike-during-spring-break.html | Barnard Workers to Suspend Strike During Spring Break | False | By Steven Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/IHT-berlin-is-deep-in-red-territory-capitalist-style.html | Berlin Is Deep in Red Territory, Capitalist Style | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-in-their-own-words.html | POLITICS: In Their Own Words | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/college-basketball-penn-forces-one-game-playoff.html | COLLEGE BASKETBALL;Penn Forces One-Game Playoff | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/international-briefs-bailout-of-shipyard-in-denmark-collapses.html | INTERNATIONAL BRIEFS;Bailout of Shipyard In Denmark Collapses | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/empire-blue-cross-permitted-to-form-2-for-profit-units.html | Empire Blue Cross Permitted To Form 2 For-Profit Units | False | By Milt Freudenheim | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/food-notes-how-many-authors-does-it-take-to-write-a-book-on-chocolate.html | Food Notes;How Many Authors Does It Take to Write A Book on Chocolate? | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/journal-mixed-media-message.html | Journal;Mixed Media Message | False | By Frank Rich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/IHT-american-topics-short-takes-91548416044.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/company-news-mutual-of-omaha-plans-to-cut-more-than-1000-jobs.html | COMPANY NEWS;MUTUAL OF OMAHA PLANS TO CUT MORE THAN 1,000 JOBS | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/doc-t-nevaquaya-comanche-artist-63.html | Doc T. Nevaquaya, Comanche Artist, 63 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/IHT-escape-of-achille-lauro-hijacker-threatens-to-hobble-relations-us-wants.html | Escape of Achille Lauro Hijacker Threatens to Hobble Relations : U.S. Wants Italy to Explain Furlough | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/sled-dog-racing-officials-force-swenson-out.html | SLED-DOG RACING;Officials Force Swenson Out | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/tv-notes-program-notes.html | TV NOTES;Program Notes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/style/IHT-walking-in-the-balkan-fog.html | Walking in the Balkan Fog | False | By Sheridan Morley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/theater/theater-review-so-what-s-with-your-syntax-portia.html | THEATER REVIEW;So What's With Your Syntax, Portia? | False | By Vincent Canby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/pro-basketball-dallas-was-rocking-the-nets-are-reeling.html | PRO BASKETBALL;Dallas Was Rocking; The Nets Are Reeling | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/c-corrections-092860.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/tv-notes-roseanne-s-coming-back.html | TV NOTES;Roseanne's Coming Back | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/program-helps-arts-in-schools.html | Program Helps Arts In Schools | False | By Jacques Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/credit-markets-bonds-drop-on-weakened-rate-cut-hope.html | CREDIT MARKETS;Bonds Drop on Weakened Rate-Cut Hope | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/the-college-that-churchill-made-famous-now-awaits-thatcher.html | The College That Churchill Made Famous Now Awaits Thatcher | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/foie-gras-by-day-hot-dogs-by-night-shh.html | Foie Gras By Day, Hot Dogs By Night (Shh!) | False | By Marian Burros | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/budget-paralysis-in-albany.html | Budget Paralysis in Albany | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/kidd-has-an-olympic-dream.html | Kidd Has an Olympic Dream | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-spending-on-students-varies.html | New Jersey Daily Briefing;Spending on Students Varies | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/auto-sales-rise-by-5.6-with-ford-s-flat-in-month.html | Auto Sales Rise by 5.6%, With Ford's Flat in Month | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/music-review-filling-in-for-hermann-prey.html | MUSIC REVIEW;Filling In for Hermann Prey | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/worldbusiness/IHT-will-budget-make-businesses-want-to-stay-hong.html | Will Budget Make Businesses Want to Stay?: Hong Kong Taxing Question | False | By Kevin Murphy, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/election-on-line.html | Election on Line | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/baseball-fernandez-reluctant-to-fill-in-for-kelly.html | BASEBALL;Fernandez Reluctant To Fill In For Kelly | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/over-the-top-in-an-auction-catalogue.html | Over the Top in an Auction Catalogue | False | By Carol Vogel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/parts-maker-is-charged-with-export-fraud.html | Parts Maker Is Charged With Export Fraud | False | By Robert Hanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/house-gop-chiefs-back-off-on-stiff-antiregulatory-plan.html | House G.O.P. Chiefs Back Off On Stiff Antiregulatory Plan | False | By John H. Cushman Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/decoded-cables-depict-big-wartime-soviet-spy-ring-in-us.html | Decoded Cables Depict Big Wartime Soviet Spy Ring in U.S. | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/in-prague-modern-art-meets-modern-problems.html | In Prague, Modern Art Meets Modern Problems | False | By Alan Riding | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/dalai-lama-finds-china-s-threats-a-subject-for-humor-and-anxiety.html | Dalai Lama Finds China's Threats A Subject for Humor and Anxiety | False | By John F. Burns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/baseball-white-sox-won-t-concede-to-indians.html | BASEBALL;White Sox Won't Concede to Indians | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/college-basketball-calhoun-and-allen-honored.html | COLLEGE BASKETBALL;Calhoun and Allen Honored | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/IHT-1896-crispi-resigns-in-our-pages100-75-and-50-years-ago.html | 1896: Crispi Resigns : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/crackdown-is-intensified-in-quality-of-life-crimes.html | Crackdown Is Intensified In Quality-of-Life Crimes | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/court-panel-throws-out-judge-s-restraint-on-business-week.html | Court Panel Throws Out Judge's Restraint on Business Week | False | By Iver Peterson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/serb-lawyer-vows-not-to-cooperate-with-war-crimes-tribunal.html | Serb Lawyer Vows Not to Cooperate With War Crimes Tribunal | False | By Jane Perlez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/l-that-vote-in-benin-091146.html | That Vote in Benin | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/baseball-bunning-and-weaver-get-their-cooperstown-niches.html | BASEBALL;Bunning and Weaver Get Their Cooperstown Niches | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/IHT-american-topics-will-early-fluency-make-the-a-passe.html | AMERICAN TOPICS : Will 'Early Fluency' Make the 'A' Pass√'s√©√'? | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/hockey-blues-fans-give-gretzky-a-wild-greeting.html | HOCKEY;Blues' Fans Give Gretzky a Wild Greeting | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-the-outlook-finding-the-formula.html | POLITICS: THE OUTLOOK;Finding the Formula | False | By R. W. Apple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/robber-of-priest-blesses-himself.html | Robber of Priest Blesses Himself | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/international-briefs-kvaerner-puts-cunard-on-block-in-takeover.html | INTERNATIONAL BRIEFS;Kvaerner Puts Cunard On Block in Takeover | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/bombing-in-israel-the-overview-israeli-forces-seal-off-big-parts-of-west-bank.html | BOMBING IN ISRAEL: THE OVERVIEW;Israeli Forces Seal Off Big Parts of West Bank | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/start-of-charter-school-shows-flaws-in-concept.html | Start of Charter School Shows Flaws in Concept | False | By Peter Applebome | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/l-mental-health-system-is-ripe-for-tragedies-091120.html | Mental Health System Is Ripe for Tragedies | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/prosecutor-cites-bomber-s-fatal-flaws.html | Prosecutor Cites Bomber's 'Fatal Flaws' | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/metro-digest-092185.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/metropolitan-diary-090913.html | Metropolitan Diary | False | By Ron Alexander | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/braving-a-growl-for-a-thick-cup-of-soup.html | Braving a Growl for a Thick Cup of Soup | False | By Suzanne Hamlin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/baseball-brogna-is-injured-again-might-miss-more-drills.html | BASEBALL;Brogna Is Injured Again, Might Miss More Drills | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/bombing-israel-white-house-us-sending-technology-help-intercept-bombers.html | BOMBING IN ISRAEL: THE WHITE HOUSE;U.S. Is Sending Technology To Help Intercept Bombers | False | By Todd S. Purdum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/wine-talk-091170.html | Wine Talk | False | By Frank J. Prial | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-the-victor-a-years-long-quest-yields-a-blockbuster.html | POLITICS: THE VICTOR;A Years-Long Quest Yields a Blockbuster | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/kevorkian-says-he-aims-to-ease-suffering-not-to-hasten-death.html | Kevorkian Says He Aims to Ease Suffering, Not to Hasten Death | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/a-new-york-era-dies-with-a-deli-man.html | A New York Era Dies With a Deli Man | False | By Richard F. Shepard | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/style/IHT-don-carlos-early-and-late.html | 'Don Carlos,' Early and Late | False | By David Stevens, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/l-prosecutors-tried-to-protect-abused-woman-078549.html | Prosecutors Tried to Protect Abused Woman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/frank-daniel-69-film-maker-who-fled-prague.html | Frank Daniel, 69, Film Maker Who Fled Prague | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/IHT-1921-tariffs-erected-in-our-pages100-75-and-50-years-ago.html | 1921: Tariffs Erected : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/judge-agrees-to-rehear-case-on-drugs-seized-by-the-police.html | Judge Agrees To Rehear Case On Drugs Seized By the Police | False | By Don van Natta Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/automobile-workers-strike-shutting-2-gm-parts-plants.html | Automobile Workers Strike, Shutting 2 G.M. Parts Plants | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/world-news-briefs-security-council-urges-diplomacy-in-burundi.html | World News Briefs;Security Council Urges Diplomacy in Burundi | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/IHT-american-topics-short-takes-93247913932.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/food-notes-091103.html | Food Notes | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/irs-offers-companies-a-deal-in-contract-worker-disputes.html | I.R.S. Offers Companies a Deal in Contract-Worker Disputes | False | By David Cay Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/us-slap-on-the-hand-brings-colombia-out-punching.html | U.S. Slap on the Hand Brings Colombia Out Punching | False | By Diana Jean Schemo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/inside-091570.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/IHT-1946churchill-speaks-in-our-pages100-75-and-50-years-ago.html | 1946;Churchill Speaks : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/style/chronicle-091430.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/gotti-plotted-huge-bribe-witness-says.html | Gotti Plotted Huge Bribe, Witness Says | False | By Selwyn Raab | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/l-immigration-history-091138.html | Immigration History | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/world-news-briefs-benin-presidential-vote-heads-for-a-runoff.html | World News Briefs;Benin Presidential Vote Heads for a Runoff | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/new-york-restaurants-to-branch-out.html | New York Restaurants to Branch Out | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/l-psst-hiding-spy-costs-goes-back-to-1790-091049.html | Psst! Hiding Spy Costs Goes Back to 1790 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/pro-basketball-if-the-knicks-haven-t-hit-the-bottom-they-re-close.html | PRO BASKETBALL;If the Knicks Haven't Hit the Bottom, They're Close | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/hero-sues-over-losing-a-housing-job-offer.html | Hero' Sues Over Losing a Housing Job Offer | False | By Garry Pierre-Pierre | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/theater/theater-review-orton-s-warped-wit-more-slapstick-than-verbal.html | THEATER REVIEW;Orton's Warped Wit, More Slapstick Than Verbal | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-races-for-congress-utah-lawmaker-awash-personal-troubles-abandons-run.html | POLITICS: RACES FOR CONGRESS;Utah Lawmaker Awash in Personal Troubles Abandons Run | False | By B. Drummond Ayres Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/fearing-a-toehold-for-gay-marriages-conservatives-rush-to-bar-thedoor.html | Fearing a Toehold for Gay Marriages, Conservatives Rush to Bar theDoor | False | By David W. Dunlap | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-teen-age-son-held-in-killing.html | New Jersey Daily Briefing;Teen-Age Son Held in Killing | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-fear-over-meningitis-deaths.html | New Jersey Daily Briefing;Fear Over Meningitis Deaths | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/on-hockey-unlike-the-rangers-the-devils-act-like-winners.html | ON HOCKEY;Unlike the Rangers, the Devils Act Like Winners | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/teaching-man-s-best-eyes-to-see.html | Teaching Man's Best Eyes to See | False | By Alex Witchel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/the-street-cop-in-pin-stripes.html | The Street Cop In Pin Stripes | False | By Pam Belluck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/a-founder-sells-microsoft-stock.html | A Founder Sells Microsoft Stock | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/republicans-make-an-offer-on-the-elusive-96-budget.html | Republicans Make an Offer On the Elusive '96 Budget | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/sports-people-tennis-graf-capriati-to-play.html | SPORTS PEOPLE: TENNIS;Graf, Capriati to Play | False | | 1996-04-29 | | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/soccer-here-come-the-metrostars.html | SOCCER;Here Come the MetroStars | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/market-place-wall-st-nudges-grace-to-speak-with-hercules.html | Market Place;Wall St. Nudges Grace to Speak With Hercules | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/hockey-palffy-s-second-straight-hat-trick-turns-isles-around.html | HOCKEY;Palffy's Second Straight Hat Trick Turns Isles Around | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/tv-notes-a-winner-for-a-change.html | TV NOTES;A Winner for a Change | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/IHT-dole-gaining-support-in-polls-looks-for-a-big-week.html | Dole, Gaining Support in Polls, Looks for a Big Week | False | By Brian Knowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/foreign-affairs-who-are-you.html | Foreign Affairs;Who Are You? | False | By Thomas L Friedman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/international-business-japanese-banks-offer-vague-help-in-bailout.html | INTERNATIONAL BUSINESS;Japanese Banks Offer Vague Help in Bailout | False | By Sheryl Wudunn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/IHT-american-topics-short-takes-90962084297.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/plain-and-simple-scrod-smothered-with-wine-and-vegetables.html | PLAIN AND SIMPLE;Scrod Smothered With Wine and Vegetables | False | By Marian Burros | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/pop-review-mismatched-latin-bands-still-sell-out.html | POP REVIEW;Mismatched Latin Bands Still Sell Out | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/move-in-senate-aims-at-cutting-corporate-aid.html | Move in Senate Aims at Cutting Corporate Aid | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/michelin-lops-off-a-star.html | Michelin Lops Off A Star | False | By Craig R. Whitney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/business-digest-092266.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/IHT-at-auction-another-side-of-jacqueline-kennedy.html | At Auction, Another Side of Jacqueline Kennedy | False | By Suzy Menkes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/patient-lost-two-months-is-in-custody.html | Patient Lost Two Months Is in Custody | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/news-summary-092223.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/IHT-choking-on-redesign-letters-to-the-editor.html | Choking on Redesign : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/gene-factor-tied-to-severity-of-lupus.html | Gene Factor Tied to Severity of Lupus | False | By Denise Grady | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/company-news-ralphs-grocery-to-lay-off-about-1000-workers.html | COMPANY NEWS;RALPHS GROCERY TO LAY OFF ABOUT 1,000 WORKERS | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/style/IHT-a-study-in-cultural-diversity.html | A Study in Cultural Diversity | False | By Mike Zwerin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/general-denounces-aids-policy-as-unfair.html | General Denounces AIDS Policy as Unfair | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/international-briefs-de-beers-profit-rises.html | INTERNATIONAL BRIEFS;De Beers Profit Rises | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/worldbusiness/IHT-media-markets-will-internet-replace-record-shops.html | MEDIA MARKETS : Will Internet Replace Record Shops? | False | By Richard Covington, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/transactionsauto-racing-treadway-racing-named-buddy-lindblom-team-manager.html | TRANSACTIONSAuto Racing TREADWAY RACING - Named Buddy Lindblom team manager. Baseball American League CHICAGO WHITE SOX - Signed Bobby Thigpen, pitcher, to a minor league contract. CLEVELAND INDIANS - Signed Herbert Perry, infielder, Jeromy Burnitz, outfielder, and Paul Shuey, pitcher. National League CINCINNATI REDS - Reassigned John Roper, Domingo Jean, and Brett Tomko, pitchers; Aaron Boone, Stephen Larkin, and Ruben Santana, infielders; and Keith Mitchell, Pat Watkins, and Cleveland Ladell, outfielders, to their minor-league camp. Northeast League NORTHEAST LEAGUE - Awarded a franchise to West Warwick, R.I. ALBANY-COLONIE DIAMOND DOGS - Signed Felix de Leon, infielder. Basketball LOS ANGELES CLIPPERS - Activated Malik Sealy, guard, from the injured list. Placed Keith Tower, center, on the injured list. Football National Football League INDIANAPOLIS COLTS - Named Chuck Bresnahan linebackers coach. SAN DIEGO CHARGERS - Signed Al Pupunu, tight end, to a three-year contract. Canadian Football League CALGARY STAMPEDERS - Named Roy Shivers assistant general manager. Signed Collin Newman, safety, and Mark Clarke, wide receiver. Arena Football League ALBANY FIREBIRDS - Waived Shannon Cornelius, lineman. Signed Mario Perry , fullback-linebacker. CHARLOTTE RAGE - Signed Keith Ballard, lineman. CONNECTICUT COYOTES - Signed John Sacca, quarterback; Bruce Bourgoin, fullback-linebacker; Jim Ward, lineman; and Lee Harris, wide receiver-defensive back. Waived Brian Boerboom, lineman. MEMPHIS PHARAOHS - Signed Artis Ford, lineman. MINNESOTA FIGHTING PIKE - Signed Harry Jackson, fullback-linebacker; Sheldon Haliburton, lineman; Zed Robinson, wide receiver-defensive back. SAN JOSE SABERCATS - Signed Leonard Nelson, fullback-linebacker. Waived Gary Williams, lineman. TAMPA BAY STORM - Signed Lamar Rogers, lineman. TEXAS TERROR - Signed Kevin Adams, fullback-linebacker. Hockey National Hockey League TORONTO MAPLE LEAFS - Fired Pat Burns, coach. Named Nick Beverley interim coach. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/style/chronicle-092592.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/c-corrections-092851.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/books/books-of-the-times-beethoven-as-idealist-militarist-rebel-whatever.html | BOOKS OF THE TIMES;Beethoven as Idealist, Militarist, Rebel, Whatever | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/sports-people-football-jets-cut-prior.html | SPORTS PEOPLE: FOOTBALL;Jets Cut Prior | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-a-tense-pursuit-on-i-78.html | New Jersey Daily Briefing;A Tense Pursuit on I-78 | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/eating-we.html | Eating We | False | By Marian Burros | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/new-drugs-are-precisely-timed-to-match-body-s-biological-clock.html | New Drugs Are Precisely Timed To Match Body's Biological Clock | False | By Susan Gilbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/real-estate-with-plan-become-nine-story-store-warner-brothers-will-double-its.html | Real Estate;With a plan to become a nine-story store, Warner Brothers will double its Manhattan retail space. | False | By Mervyn Rothstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/california-governor-sues-us-for-cost-of-imprisoning-aliens.html | California Governor Sues U.S. For Cost of Imprisoning Aliens | False | By Steven A. Holmes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/minnie-pearl-is-dead-at-83-star-of-the-grand-ole-opry.html | Minnie Pearl Is Dead at 83; Star of 'The Grand Ole Opry' | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/john-w-wright-83-headed-money-management-company.html | John W. Wright, 83, Headed Money-Management Company | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/boxing-route-to-a-tyson-bout-goes-through-garden.html | BOXING;Route to a Tyson Bout Goes Through Garden | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/panel-votes-for-worker-visas-for-250000.html | Panel Votes for Worker Visas for 250,000 | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/politics-new-york-at-last-new-york-has-piece-of-action-in-republican-race.html | POLITICS: NEW YORK;At Last, New York Has Piece of Action In Republican Race | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-digging-up-fort-dix.html | New Jersey Daily Briefing;Digging Up Fort Dix | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/business-travel-if-you-re-headed-new-york-later-year-there-hope-for-getting.html | Business Travel;If you're headed to New York later in the year, there is hope for getting a hotel room. | False | By Edwin McDowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/2-are-shot-on-marine-base.html | 2 Are Shot on Marine Base | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/key-rates-091022.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/music-review-feeling-flirtation-and-voices.html | MUSIC REVIEW;Feeling, Flirtation and Voices | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/rjr-increases-dividend-23-in-latest-move-in-proxy-battle.html | RJR Increases Dividend 23% In Latest Move In Proxy Battle | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/health-advocates-assail-pataki-spending-cuts.html | Health Advocates Assail Pataki Spending Cuts | False | By Lisa W. Foderaro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/new-jersey-daily-briefing-fenwick-inspires-a-candidate.html | New Jersey Daily Briefing;Fenwick Inspires a Candidate | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/company-news-rival-agrees-to-acquire-bionaire-for-24-million.html | COMPANY NEWS;RIVAL AGREES TO ACQUIRE BIONAIRE FOR $24 MILLION | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/l-medicine-can-do-without-religion-or-state-brain-death-diagnosis-092649.html | Medicine Can Do Without Religion or State;Brain-Death Diagnosis | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/college-basketball-uconn-women-get-crown-men-hope-they-re-next-wolters-mvp-rout.html | COLLEGE BASKETBALL: UConn Women Get a Crown and Men Hope They're Next;Wolters Is M.V.P. In Rout of the Irish | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-the-ad-campaign-the-forbes-pitch-for-a-flat-tax.html | POLITICS: THE AD CAMPAIGN;The Forbes Pitch for a Flat Tax | False | By Neil A. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/college-basketball-packer-talks-with-jackson.html | COLLEGE BASKETBALL;Packer Talks With Jackson | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/susan-k-kamen-military-engineer-59.html | Susan K. Kamen, Military Engineer, 59 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/spain-s-election-victor-still-faces-an-uphill-fight.html | Spain's Election Victor Still Faces an Uphill Fight | False | By Marlise Simons | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/sports-people-football-spielman-visits-giants.html | SPORTS PEOPLE: FOOTBALL;Spielman Visits Giants | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/media-business-advertising-coca-cola-s-olympic-campaign-focus-armchair-athlete.html | THE MEDIA BUSINESS: Advertising;Coca-Cola's Olympic campaign to focus on the armchair athlete. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/senate-approves-compromise-bill-tightening-curbs-on-cuba.html | Senate Approves Compromise Bill Tightening Curbs on Cuba | False | By Michael Wines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/lie-detector-tests-are-banned-on-victims-alleging-rape.html | Lie-Detector Tests Are Banned on Victims Alleging Rape | False | By Raymond Hernandez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-overview-dole-sweeping-8-primaries-calls-for-party-unite-alexander.html | POLITICS: THE OVERVIEW;DOLE, SWEEPING 8 PRIMARIES, CALLS FOR PARTY TO UNITE; ALEXANDER READY TO QUIT | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/music-review-tribute-to-stokowski-and-his-many-tricks.html | MUSIC REVIEW;Tribute to Stokowski and His Many Tricks | False | By Bernard Holland | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/IHT-aegan-powder-keg-letters-to-the-editor.html | Aegean Powder Keg : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/movies/television-review-snapshots-fit-for-a-czar.html | TELEVISION REVIEW;Snapshots Fit for a Czar | False | By Walter Goodman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/wells-fargo-said-to-be-ousting-economists.html | Wells Fargo Said to Be Ousting Economists | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/chiron-eye-implant-is-approved-for-treating-an-aids-infection.html | Chiron Eye Implant Is Approved For Treating an AIDS Infection | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/pratt-whitney-deal.html | Pratt & Whitney Deal | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/at-lunch-with-john-updike-on-reading-writing-and-rabbit.html | AT LUNCH WITH/John Updike;On Reading, Writing And Rabbit | False | By Clyde Haberman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/IHT-american-topics-short-takes-92434754523.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/style/not-so-fast-vegetables-the-italian-way.html | Not So Fast: Vegetables the Italian Way | False | By Jack Bishop | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/sports/results-plus-092436.html | RESULTS PLUS | False | | | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/personal-health-091006.html | Personal Health | False | By Jane E. Brody | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/advances-in-genetics-give-biology-curriculums-a-thought-provoking-new-dimension.html | Advances in Genetics Give Biology Curriculums a Thought-Provoking New Dimension | False | By Sandra Blakeslee | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/newsweek-in-russian-magazine-venture.html | Newsweek in Russian Magazine Venture | False | | | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/garden/the-gooey-sells-as-well-as-the-glittery-at-cable-tv-s-mall.html | The Gooey Sells as Well as the Glittery at Cable TV's Mall | False | By Carol Lawson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/mr-gingrich-s-legal-victory.html | Mr. Gingrich's Legal Victory | False | | | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/IHT-dont-abandon-vietnam-refugees-at-the-end-of-their-road.html | Don't Abandon Vietnam Refugees at the End of Their Road | False | By Shep Lowman and Lionel Rosenblatt, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/business-advice-from-the-sidelines-it-s-management-by-game-theory.html | Business Advice From the Sidelines;It's Management By Game Theory | False | By Adam Bryant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/saudi-dissident-in-britain-wins-round-in-fight-against-deportation.html | Saudi Dissident in Britain Wins Round in Fight Against Deportation | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/the-media-business-advertising-addenda-kodak-realigns-agency-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Kodak Realigns Agency Roster | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/arts/tv-notes-a-new-job-at-nbc.html | TV NOTES;A New Job at NBC | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/late-surge-sends-dow-to-17th-high-of-year.html | Late Surge Sends Dow to 17th High of Year | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/politics-patrick-j-buchanan-buchanan-won-t-pledge-to-back-dole.html | POLITICS: PATRICK J. BUCHANAN;Buchanan Won't Pledge To Back Dole | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/business/the-media-business-advertising-addenda-ex-ayer-executive-opens-new-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ex-Ayer Executive Opens New Shop | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/world/bombing-in-israel-the-mood-day-s-routine-now-a-test-of-courage.html | BOMBING IN ISRAEL: THE MOOD;Day's Routine Now a Test of Courage | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/nyregion/about-new-york-one-man-s-version-of-community-control-take-over-a-school.html | About New York;One Man's Version of Community Control: Take Over a School | False | By David Gonzalez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/us/a-hometown-feels-less-like-home.html | A Hometown Feels Less Like Home | False | By Sara Rimer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-06 | 1996-03-06 | https://www.nytimes.com/1996/03/06/opinion/a-onesided-peace.html | A One-Sided Peace | False | By Tzachi Hanegbi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-endorsement-kemp-supports-forbes-bid-salvage-flat-tax-plan-issue.html | POLITICS: ENDORSEMENT;Kemp Supports Forbes in Bid to Salvage Flat-Tax Plan as an Issue in the Campaign | False | By Ernest Tollerson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/the-power-to-suspend-students.html | The Power to Suspend Students | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/world-news-briefs-house-passes-bill-to-punish-cuba.html | World News Briefs;House Passes Bill To Punish Cuba | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/finance-briefs-093947.html | FINANCE BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/l-electric-bus-an-old-idea-is-new-again-093157.html | Electric Bus? An Old Idea Is New Again | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/brooklyn-gas-and-con-ed-weigh-plans-for-piece-of-lilco.html | Brooklyn Gas and Con Ed Weigh Plans for Piece of Lilco | False | By Bruce Lambert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-in-his-own-words.html | POLITICS;In His Own Words | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/life-and-death-reports-from-a-chicago-project.html | Life and Death Reports From a Chicago Project | False | By Don Terry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/rebels-burst-into-chechen-capital-retaking-part-of-city.html | Rebels Burst Into Chechen Capital, Retaking Part of City | False | By Michael Specter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-xavier-bounces-fordham.html | BASKETBALL;Xavier Bounces Fordham | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-30-million-fraud-admitted.html | NEW JERSEY DAILY BRIEFING;$30 Million Fraud Admitted | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-eu-notes-a-crisis-of-confidence-german-jobless-total-surges-to-postwar.html | EU Notes a Crisis of Confidence' : German Jobless Total Surges to Postwar Peak | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/results-plus-095184.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/c-corrections-094617.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/news-summary-093815.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/sports-people-basketball-johnson-leaves-his-options-open.html | SPORTS PEOPLE: BASKETBALL;Johnson Leaves His Options Open | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/target-was-israeli-government-says-arab-linked-to-3-bombings.html | Target Was Israeli Government, Says Arab Linked to 3 Bombings | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/l-in-a-russian-proverb-too-many-nurses-093084.html | In a Russian Proverb, Too Many Nurses | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/8-tied-to-chicago-drug-gang-are-convicted.html | 8 Tied to Chicago Drug Gang Are Convicted | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-counties-seek-disaster-aid.html | NEW JERSEY DAILY BRIEFING;Counties Seek Disaster Aid | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/c-corrections-094668.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/essay-if-not-arafat.html | Essay;If Not Arafat . . . | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/one-bad-turn-produces-another-for-a-swimmer-at-the-us-trials.html | One Bad Turn Produces Another for a Swimmer at the U.S. Trials | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-false-rape-report-is-charged.html | NEW JERSEY DAILY BRIEFING;False Rape Report Is Charged | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/sports-of-the-times-a-tourney-that-means-everything.html | Sports of The Times;A Tourney That Means Everything | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/c-corrections-094609.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/president-of-campus-crusade-gets-1-million-religion-prize.html | President of Campus Crusade Gets $1 Million Religion Prize | False | By Gustav Niebuhr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/israeli-crackdown-renews-anxieties-of-palestinians.html | Israeli Crackdown Renews Anxieties of Palestinians | False | By Neil MacFarquhar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/giuliani-s-spending-plan-is-approved-nearly-intact.html | Giuliani's Spending Plan Is Approved Nearly Intact | False | By Steven Lee Myers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/big-changes-down-on-the-farm.html | Big Changes Down on the Farm | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/inside-093980.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-a-fitting-end-to-the-season-st-john-s-falls-short.html | BASKETBALL;A Fitting End to the Season: St. John's Falls Short | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/football-when-lions-talk-nicely-the-giants-lose-brooks.html | FOOTBALL;When Lions Talk Nicely, The Giants Lose Brooks | False | By Mike Freeman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/politics-today-s-vote-elects-93-delegates.html | POLITICS;Today's Vote Elects 93 Delegates | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/council-to-bar-elimination-of-alarm-boxes.html | Council to Bar Elimination of Alarm Boxes | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/pop-in-review-094935.html | Pop in Review | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/IHT-the-place-of-art-letters-to-the-editor.html | The Place of Art : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/ex-vichy-aide-says-he-is-scapegoat-for-french-guilt-in-holocaust.html | Ex-Vichy Aide Says He Is Scapegoat for French Guilt in Holocaust | False | By Craig R. Whitney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/cuba-citing-earlier-intrusions-defends-downing-of-2-cessnas.html | Cuba, Citing Earlier Intrusions, Defends Downing of 2 Cessnas | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/IHT-1946britain-faulted-in-our-pages100-75-and-50-years-ago.html | 1946:Britain Faulted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/calendar-exhibitions-and-talks.html | Calendar: Exhibitions And Talks | False | | | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/metro-matters-low-priority-for-the-judging-of-the-judges.html | Metro Matters;Low Priority For the Judging Of the Judges | False | By Joyce Purnick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/c-corrections-094650.html | Corrections | False | | | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/plea-in-a-racial-killing.html | Plea in a Racial Killing | False | AP | | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/aids-council-likely-to-back-needle-programs.html | AIDS Council Likely to Back Needle Programs | False | JENNIFER PRESTON | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/inspectors-failed-to-see-brake-problem-on-train-that-derailed.html | Inspectors Failed to See Brake Problem on Train That Derailed | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/today-it-s-new-york-s-turn.html | Today, It's New York's Turn | False | | | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/classical-music-in-review-095001.html | Classical Music in Review | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/at-home-with-susan-soros-a-private-life-a-public-passion.html | AT HOME WITH: SUSAN SOROS;A Private Life, A Public Passion | False | By Dinitia Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/transactions-094927.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/what-s-left-over-for-bath-mats.html | What's Left Over For Bath Mats? | False | By Sarah Lyall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/bid-to-foil-a-sarajevo-transfer-is-ended-by-a-nato-threat.html | Bid to Foil a Sarajevo Transfer Is Ended by a NATO Threat | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/still-loud-and-unbowed.html | Still Loud and Unbowed | False | | | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/gene-inserted-in-crop-plant-is-shown-to-spread-to-wild.html | Gene Inserted in Crop Plant Is Shown to Spread to Wild | False | By Warren E. Leary | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/santa-fe-soul-stamped-in-tin.html | Santa Fe Soul, Stamped in Tin | False | By Patricia Leigh Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/baseball-an-infielder-comes-in-from-the-cold.html | BASEBALL;An Infielder Comes in From the Cold | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/colombian-police-kill-a-top-drug-trafficker-near-medellin.html | Colombian Police Kill a Top Drug Trafficker Near Medellin | False | By Diana Jean Schemo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/beijing-steps-up-military-pressure-on-taiwan-leader.html | BEIJING STEPS UP MILITARY PRESSURE ON TAIWAN LEADER | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-action-on-iran-weighed-after-us-allegations.html | Action on Iran Weighed After U.S. Allegations | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/pop-in-review-094560.html | Pop in Review | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/IHT-an-occasion-in-spain-for-anyone-to-cooperate-with-anyone.html | An Occasion in Spain for Anyone to Cooperate With Anyone | False | By Guido Brunner, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/sports-of-the-times-for-one-knick-good-demeanor-extends-far-beyond-3-point-range.html | Sports of The Times;For One Knick, Good Demeanor Extends Far Beyond 3-Point Range | False | By Ira Berkow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-harness-race-investigated.html | NEW JERSEY DAILY BRIEFING;Harness Race Investigated | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/leadership-battle-divides-prominent-union.html | Leadership Battle Divides Prominent Union | False | By Steven Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-last-second-victory-gives-pirates-date-with-uconn.html | BASKETBALL;Last-second Victory Gives Pirates Date With UConn | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-panel-to-hear-animal-issues.html | NEW JERSEY DAILY BRIEFING;Panel to Hear Animal Issues | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/books/books-of-the-times-at-home-with-paragons-of-terrestrial-success.html | BOOKS OF THE TIMES;At Home With Paragons Of Terrestrial Success | False | By Christopher Lehmann-Haupt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/mayor-runs-for-governor.html | Mayor Runs for Governor | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/music-review-echoes-of-an-era-of-cool.html | MUSIC REVIEW;Echoes Of an Era Of Cool | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/IHT-difficult-ulster-letters-to-the-editor.html | Difficult Ulster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/style/chronicle-095095.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/the-downsizing-of-america-for-bucknell-s-class-of-96-pressure-to-focus-and-fast.html | THE DOWNSIZING OF AMERICA;For Bucknell's Class of '96, Pressure to Focus, and Fast | False | By Kirk Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/economic-scene-freeing-air-routes-to-japan-will-help-travelers-but-won-t-be-easy.html | Economic Scene;Freeing air routes to Japan will help travelers but won't be easy. | False | By Peter Passell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/baseball-indians-plan-to-sell-additional-tickets.html | BASEBALL;Indians Plan to Sell Additional Tickets | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/scenes-of-rebirth-at-the-mall-new-stores-for-juniors-succeed-by-moving-quickly.html | Scenes of Rebirth at the Mall;New Stores for Juniors Succeed by Moving Quickly | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/in-the-er-nonemergencies-get-a-big-markup.html | In the E.R., Nonemergencies Get a Big Markup | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/pop-in-review-094951.html | Pop in Review | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/hockey-richer-has-a-much-needed-big-night.html | HOCKEY;Richer Has a Much-Needed Big Night | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/house-gop-quits-tort-reform-plan.html | HOUSE G.O.P. QUITS TORT REFORM PLAN | False | By Neil A. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/politics-ballot-rules-two-rulings-seen-affecting-many-contests.html | POLITICS: BALLOT RULES;Two Rulings Seen Affecting Many Contests | False | By Clifford J. Levy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-murdoch-in-european-digital-tv-venture.html | THE MEDIA BUSINESS;Murdoch in European Digital TV Venture | False | By Nathaniel C. Nash | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-slot-machine-rule-lifted.html | NEW JERSEY DAILY BRIEFING;Slot Machine Rule Lifted | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-trail-buchanan-emerges-8-way-failure-unbowed-pledging-remain-vocal.html | POLITICS: ON THE TRAIL;Buchanan Emerges From 8-Way Failure Unbowed and Pledging to Remain Vocal | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/critic-s-choice-classical-cd-s-schubert-scaled-for-home.html | CRITIC'S CHOICE/CLASSICAL CD'S;Schubert Scaled For Home | False | By Alex Ross | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-tv-airwaves-becoming-issue-in-budget-battle.html | THE MEDIA BUSINESS;TV Airwaves Becoming Issue In Budget Battle | False | By Edmund L. Andrews | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/maputo-elephant-reserve-journal-thinking-big-800-million-to-rescue-big-game.html | Maputo Elephant Reserve Journal;Thinking Big ($800 Million) to Rescue Big Game | False | By Donald G. McNeil Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/market-place-money-keeps-pouring-into-market-funds.html | Market Place;Money Keeps Pouring Into Market Funds | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/sports-people-auto-racing-still-speedy-at-60.html | SPORTS PEOPLE: AUTO RACING;Still Speedy at 60 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/IHT-1921-florence-toll-in-our-pages-100-75-and-50-years-ago.html | 1921: Florence Toll : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/tutor-is-dismissed-after-video-shows-abuse-of-youths.html | Tutor Is Dismissed After Video Shows Abuse of Youths | False | By George Judson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/c-corrections-094633.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/council-sues-to-prevent-hospital-sales.html | Council Sues to Prevent Hospital Sales | False | By David Firestone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-at-the-capitol-dole-hoping-to-get-back-to-legislating-in-congress.html | POLITICS: AT THE CAPITOL;Dole Hoping To Get Back To Legislating In Congress | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/skiing-snowboard-injuries-taking-on-new-look.html | SKIING;Snowboard Injuries Taking On New Look | False | By Barbara Lloyd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-plan-would-block-school-election-victors.html | New Plan Would Block School Election Victors | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/the-pop-life-the-bands-of-summer-old-timers.html | The Pop Life;The Bands Of Summer: Old-Timers | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/linkup-with-computer-saves-space-and-allows-add-ons.html | Linkup With Computer Saves Space and Allows Add-Ons | False | By Jonathan Pepper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-european-topics-910098415261526.html | European Topics | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-itt-may-acquire-control-of-sportschannel.html | THE MEDIA BUSINESS;ITT May Acquire Control of Sportschannel | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/politics-the-voters-dole-appears-to-spark-little-campaign-fire.html | POLITICS: THE VOTERS;Dole Appears to Spark Little Campaign Fire | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/boeing-in-rosy-forecast-says-industry-is-recovering.html | Boeing, in Rosy Forecast, Says Industry Is Recovering | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-the-overview-dole-endorsed-by-alexander-and-lugar.html | POLITICS: THE OVERVIEW;Dole Endorsed by Alexander and Lugar | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-beard-decides-he-won-t-use-bully-pulpit.html | BASKETBALL;Beard Decides He Won't Use Bully Pulpit | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/classical-music-in-review-093297.html | Classical Music in Review | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/officer-gets-long-term-in-prison-for-perjury.html | Officer Gets Long Term In Prison For Perjury | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/IHT-letters-to-the-editor-91800598362.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/world-news-briefs-us-sends-jets-to-jordan-for-patrol-duty.html | World News Briefs;U.S. Sends Jets to Jordan For Patrol Duty | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/credit-markets-treasury-securities-fall-again.html | CREDIT MARKETS;Treasury Securities Fall Again | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/s-l-s-set-a-record-for-profits-last-year.html | S.& L.'s Set a Record for Profits Last Year | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/china-cited-for-abuses.html | China Cited for Abuses | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/television-review-underbelly-of-the-presidency.html | TELEVISION REVIEW;Underbelly of the Presidency | False | By Walter Goodman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/former-mexican-official-held-in-us-gains-partial-freedom.html | Former Mexican Official, Held in U.S., Gains Partial Freedom | False | By Anthony Depalma | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/dance-review-ping-pong-a-piglet-and-ritual.html | DANCE REVIEW;Ping-Pong A Piglet and Ritual | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-dole-s-troubled-horizon.html | POLITICS;Dole's Troubled Horizon | False | By R. W. Apple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-european-topics-91687611845.html | European Topics | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/l-reject-myths-korea-security-threat-095079.html | Reject Myths;Korea Security Threat? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/dow-declines-by-12.65-chip-shares-have-a-selloff.html | Dow Declines by 12.65; Chip Shares Have a Selloff | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-advertising-addenda-lowe-awarded-baseball-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lowe Awarded Baseball's Account | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/media-business-advertising-just-time-for-spring-hokum-most-traditional-source.html | THE MEDIA BUSINESS: ADVERTISING;Just in time for spring, hokum from a most traditional source. | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/politics-issues-candidates-criticized-for-sound-bite-approach-problem-illegal.html | POLITICS: THE ISSUES;Candidates Criticized for Sound-Bite Approach to Problem of Illegal Aliens | False | By Steven A. Holmes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/warhol-star-is-back-for-15-more-minutes.html | Warhol Star Is Back For 15 More Minutes | False | By Christopher Mason | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/a-d-woudhuysen-78-trader-on-wall-st-honored-by-dutch.html | A. D. Woudhuysen, 78, Trader On Wall St. Honored by Dutch | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/world-news-briefs-several-die-in-riot-in-port-au-prince-slum.html | World News Briefs;Several Die in Riot In Port-au-Prince Slum | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-advertising-addenda-image-campaign-for-plank-road.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Image Campaign For Plank Road | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/company-news-cyrix-enters-deal-to-expand-use-of-its-chips.html | COMPANY NEWS;CYRIX ENTERS DEAL TO EXPAND USE OF ITS CHIPS | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/movies/an-invitation-even-the-biggest-stars-can-t-refuse.html | An Invitation Even the Biggest Stars Can't Refuse | False | By Bernard Weinraub | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/sports-people-basketball-nba-fines-barkley.html | SPORTS PEOPLE: BASKETBALL;N.B.A. Fines Barkley | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/george-s-franklin-jr-82-foreign-policy-expert.html | George S. Franklin Jr., 82, Foreign Policy Expert | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/at-gucci-a-fresh-take-on-jet-set-sophistication.html | At Gucci, a fresh take on jet-set sophistication. | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-advertising-addenda-consolidation-continues-at-kodak.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Consolidation Continues at Kodak | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/sports-people-broadcasting-cerone-is-wpix-s-man.html | SPORTS PEOPLE: BROADCASTING;Cerone Is WPIX's Man | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/new-jersey-daily-briefing-hospital-alignment-planned.html | NEW JERSEY DAILY BRIEFING;Hospital Alignment Planned | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/c-corrections-093114.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/reorganization-of-camden-police-is-urged.html | Reorganization of Camden Police Is Urged | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/l-taiwan-and-china-094153.html | Taiwan and China | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/classical-music-in-review-095010.html | Classical Music in Review | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/l-where-father-coughlin-broadcast-his-message-093122.html | Where Father Coughlin Broadcast His Message | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-marbury-riding-high-at-ga-tech.html | BASKETBALL;Marbury Riding High at Ga. Tech | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/international-business-in-germany-downsizing-means-10.3-jobless.html | INTERNATIONAL BUSINESS;In Germany, Downsizing Means 10.3% Jobless | False | By Nathaniel C. Nash | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/l-reject-myths-on-trade-with-japan-095060.html | Reject Myths;On Trade With Japan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/theater/theater-in-review-093181.html | Theater in Review | False | By D.j.r. Bruckner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/house-panel-approves-bill-easing-rules-on-insurance.html | House Panel Approves Bill Easing Rules On Insurance | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/us-finds-china-guilty-of-wide-rights-abuses.html | U.S. Finds China Guilty of Wide Rights Abuses | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/in-the-class-of-70-wounded-winners.html | In the Class of '70, Wounded Winners | False | By Kirk Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/theater/theater-in-review-095044.html | Theater in Review | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/arrest-puts-israel-arabs-under-cloud.html | Arrest Puts Israel Arabs Under Cloud | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/IHT-1896spain-prepares-in-our-pages100-75-and-50-years-ago.html | 1896;Spain Prepares : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/baseball-torre-offers-an-apology-to-versatile-kamieniecki.html | BASEBALL;Torre Offers An Apology To Versatile Kamieniecki | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/bernadette-castro-is-fined-22000.html | Bernadette Castro Is Fined $22,000 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/plan-seeks-to-bar-winners-of-4-school-board-elections.html | Plan Seeks to Bar Winners of 4 School Board Elections | False | By Jacques Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/l-lobbyists-did-not-write-proposal-on-fda-093092.html | Lobbyists Did Not Write Proposal on F.D.A. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/c-corrections-094684.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/sports-people-football-early-signs-with-bills.html | SPORTS PEOPLE: FOOTBALL;Early Signs With Bills | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-beijings-missiles-fail-to-break-nationalist-spirit-taipei-stiffens.html | Beijing's Missiles Fail to Break Nationalist Spirit : Taipei Stiffens Resolve Over Tests | False | By Kevin Murphy, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/traditional-family-stabilized-in-the-90s-study-suggests.html | Traditional Family Stabilized in the 90's, Study Suggests | False | By Steven A. Holmes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/marie-helene-de-rothschild-65-worldly-hostess-extraordinaire.html | Marie-Helene de Rothschild, 65, Worldly Hostess Extraordinaire | False | By Enid Nemy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/golf-for-norman-a-return-to-eerie-site.html | GOLF;For Norman, A Return To Eerie Site | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/style/chronicle-095087.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/a-trial-without-witnesses.html | A Trial Without Witnesses | False | By Theodor Meron | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/3-us-servicemen-convicted-of-rape-of-okinawa-girl.html | 3 U.S. Servicemen Convicted Of Rape of Okinawa Girl | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/dance-review-from-spain-and-lovely-to-look-at.html | DANCE REVIEW;From Spain And Lovely To Look At | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/ibm-to-lift-output-of-hard-disk-drives.html | I.B.M. to Lift Output of Hard Disk Drives | False | By Laurence Zuckerman | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-bonn-unemployment-at-111-german-jobless-total-surges-to-postwar-peak.html | Bonn Unemployment at 11.1% : German Jobless Total Surges to Postwar Peak | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-iranian-dissidents-warn-of-new-attacks-on-exiles.html | Iranian Dissidents Warn Of New Attacks on Exiles | False | By Joseph Fitchett, International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/bridge-093360.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/c-corrections-094641.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/liberties-let-dole-be-dole.html | Liberties;Let Dole Be Dole | False | By Maureen Dowd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/baseball-brogna-to-get-mri-test.html | BASEBALL;Brogna to Get M.R.I. Test | False | By The New York Times | | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/the-silent-republicans.html | The Silent Republicans | False | By Tanya Melich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/world/lord-jay-88-laborite-gadfly-who-defied-leaders-on-europe.html | Lord Jay, 88, Laborite Gadfly Who Defied Leaders on Europe | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-time-warner-and-u-s-west-still-at-odd.html | THE MEDIA BUSINESS;Time Warner And U S West Still at Odd | False | By Geraldine Fabrikant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/business-digest-093513.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/style/chronicle-093785.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-european-topics-french-students-flunk-a-test.html | European Topics : French Students Flunk a Test | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/theater/new-chief-for-london-s-national-theater.html | New Chief for London's National Theater | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/wells-fargo-bid-wins-approval.html | Wells Fargo Bid Wins Approval | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/primary-damages.html | Primary Damages | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/key-rates-093220.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-alexander-and-lugar-bow-out-throwing-support-to-their-rival-dole-rolls-to.html | Alexander and Lugar Bow Out,Throwing Support to Their Rival: Dole Rolls Toward Prize | False | By Brian Knowlton, International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/home-faxes-come-in-two-flavors-with-toppings.html | Home Faxes Come In Two Flavors With Toppings | False | By Jonathan Pepper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/news/bonn-unemployment-at-111-german-jobless-total-surges-to-postwar-peak.html | Bonn Unemployment at 11.1% : German Jobless Total Surges to Postwar Peak | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/metro-digest-094374.html | Metro Digest | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/lead-paint-new-rules-announced.html | Lead Paint: New Rules Announced | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/sports/basketball-knicks-stop-being-pushovers-for-a-night.html | BASKETBALL;Knicks Stop Being Pushovers, For a Night | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/senior-class-removing-the-stigma-from-the-o-word.html | SENIOR CLASS;Removing the Stigma From the O-Word | False | By Robert W. Stock | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/no-headline-094404.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/politics-unyielding-to-predictions-forbes-persists.html | POLITICS;Unyielding to Predictions, Forbes Persists | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/the-media-business-advertising-addenda-people-093858.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/worldbusiness/IHT-ebrd-makes-case-for-more-funds.html | EBRD Makes Case for More Funds | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/reversal-of-a-gag-order.html | Reversal of a Gag Order | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/pearl-lang-premiere.html | Pearl Lang Premiere | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/the-internet-goes-to-school-bellwether-or-bust-educators-debate-value-of-surfing.html | The Internet Goes to School;Bellwether or Bust? Educators Debate Value of Surfing | False | By Neil MacFarquhar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/arts/pop-in-review-094943.html | Pop in Review | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/no-verdict-yet-in-firebomb-trial.html | No Verdict Yet In Firebomb Trial | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/IHT-europe-forms-digitaltv-powerhouse.html | Europe Forms Digital-TV Powerhouse | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/company-news-shares-of-atlas-air-rise-after-it-agrees-to-lease-planes.html | COMPANY NEWS;SHARES OF ATLAS AIR RISE AFTER IT AGREES TO LEASE PLANES | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/l-senate-must-ratify-chemical-weapons-treaty-093106.html | Senate Must Ratify Chemical Weapons Treaty | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/police-say-armed-man-robbed-11-gay-bars.html | Police Say Armed Man Robbed 11 Gay Bars | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/politics-state-senator-to-retire.html | POLITICS;State Senator to Retire | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/l-spy-agencies-don-t-require-a-major-overhaul-094129.html | Spy Agencies Don't Require a Major Overhaul | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/company-news-intercel-to-buy-wireless-license-for-atlanta-area.html | COMPANY NEWS;INTERCEL TO BUY WIRELESS LICENSE FOR ATLANTA AREA | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/company-briefs-094811.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/business/executive-changes-093939.html | Executive Changes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/court-voids-a-law-barring-help-in-suicide.html | Court Voids A Law Barring Help in Suicide | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/garden/review-fashion-gucci-reinvents-jet-set-sophistication.html | Review/Fashion;Gucci Reinvents Jet-Set Sophistication | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/gingrich-asks-judge-s-ouster-for-ruling-out-drug-evidence.html | Gingrich Asks Judge's Ouster For Ruling Out Drug Evidence | False | By Ian Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/f-lee-bailey-is-sent-to-jail-on-a-charge-of-contempt.html | F. Lee Bailey Is Sent to Jail On a Charge Of Contempt | False | By Mireya Navarro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/nyregion/dr-hans-kraus-90-originator-of-sports-medicine-in-us-dies.html | Dr. Hans Kraus, 90, Originator Of Sports Medicine in U.S., Dies | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/opinion/IHT-on-pat-buchanan-letters-to-the-editor.html | On Pat Buchanan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-07 | 1996-03-07 | https://www.nytimes.com/1996/03/07/us/2-swiss-drug-giants-in-a-surprise-merger-to-be-2d-in-world.html | 2 Swiss Drug Giants In a Surprise Merger To Be 2d in World | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/business-digest-096326.html | BUSINESS DIGEST | False | | | | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/IHT-cloud-of-doubt-letters-to-the-editor.html | Cloud of Doubt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/o-corrections-096652.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/politics-texas-dole-stands-tall-in-state-where-prize-is-huge.html | POLITICS: TEXAS;Dole Stands Tall in State Where Prize Is Huge | False | By Sam Howe Verhovek | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/credit-markets-little-change-for-treasuries-as-gains-melt.html | CREDIT MARKETS;Little Change For Treasuries As Gains Melt | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-095508.html | Art in Review | False | By Charles Hagen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/new-video-releases-097110.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/metro-digest-096245.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/iran-tells-the-europeans-that-it-doesn-t-back-terror.html | Iran Tells the Europeans That It Doesn't Back Terror | False | By Douglas Jehl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/hubble-provides-first-glimpses-of-the-surface-of-distant-pluto.html | Hubble Provides First Glimpses of the Surface of Distant Pluto | False | By Warren E. Leary | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/finance-briefs-095591.html | FINANCE BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/executive-changes-095583.html | Executive Changes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-078638.html | Art in Review | False | By Pepe Karmel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/prosecution-of-ex-charity-head-is-faulted.html | Prosecution of Ex-Charity Head Is Faulted | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/several-new-reports-give-a-mixed-view-of-economy.html | Several New Reports Give A Mixed View of Economy | False | By Robert D. Hershey Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/30-year-mortgages-dip.html | 30-Year Mortgages Dip | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/politics-on-the-trail-in-florida-dole-plays-cuba-card.html | POLITICS: ON THE TRAIL;In Florida, Dole Plays Cuba Card | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/style/IHT-the-movie-guide-elephant-song.html | THE MOVIE GUIDE : Elephant Song | False | By Donald Richie, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/baseball-mets-young-guns-treat-maddux-and-braves-to-a-2-0-eye-opener.html | BASEBALL;Mets' Young Guns Treat Maddux and Braves to a 2-0 Eye-Opener | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/worldbusiness/IHT-thinking-aheadcommentary-coming-soonworldwide-free.html | Thinking Ahead/Commentary : Coming Soon;Worldwide Free Trade | False | By Reginald Dale, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/the-quarterfinals-in-bridge-tourney.html | The Quarterfinals In Bridge Tourney | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/media-business-advertising-pep-boys-hires-cliff-freeman-enliven-its-image-sales.html | THE MEDIA BUSINESS: Advertising;Pep Boys hires Cliff Freeman to enliven its image and sales. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/us-judge-blocks-state-s-plan-to-release-names-and-addresses-of-sexoffenders.html | U.S. Judge Blocks State's Plan To Release Names and Addresses of SexOffenders | False | By Don van Natta Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-review-dubuffet-and-the-abstraction-he-found-in-nature.html | ART REVIEW;Dubuffet and the Abstraction He Found in Nature | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/merger-of-drug-giants-how-big-is-big.html | MERGER OF DRUG GIANTS;How Big Is Big? | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/IHT-vantage-point-american-stars-come-home-to-a-soccer-league-of-their.html | Vantage Point : American Stars Come Home to a Soccer League of Their Own | False | Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-thief-poses-as-an-officer.html | New Jersey Daily Briefing;Thief Poses as an Officer | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/cheering-a-conviction-but-living-with-scars.html | Cheering a Conviction, But Living With Scars | False | By Rachel L. Swarns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-high-tech-contracting-096504.html | Downsizing: The Trashing of America's Soul;High-Tech Contracting | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/baseball-stanley-helps-girardi-learn-the-yankee-way.html | BASEBALL;Stanley Helps Girardi Learn the Yankee Way | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/securities-bill-emerges-in-house-as-gop-drops-some-demands.html | Securities Bill Emerges in House As G.O.P. Drops Some Demands | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/jobless-rates-change-little-in-new-york-region.html | Jobless Rates Change Little in New York Region | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/plan-would-split-superstore-into-three.html | Plan Would Split Superstore Into Three | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/style/chronicle-095931.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/planes-collide-6-are-dead.html | Planes Collide; 6 Are Dead | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/megan-s-law-halted-by-a-new-york-judge.html | Megan's Law Halted By A New York Judge | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/international-business-opel-statement-is-due-today.html | INTERNATIONAL BUSINESS;Opel Statement Is Due Today | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-panel-backs-gas-detector-bill.html | New Jersey Daily Briefing;Panel Backs Gas Detector Bill | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/market-place-deere-seems-poised-to-ride-positive-trends-in-farming.html | Market Place;Deere seems poised to ride positive trends in farming. | False | By Leslie Wayne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/the-media-business-playboy-wins-restraining-order-on-law-blocking-explicit-shows.html | THE MEDIA BUSINESS;Playboy Wins Restraining Order On Law Blocking Explicit Shows | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/the-media-business-advertising-addenda-warwick-baker-to-buy-back-stake.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Warwick Baker To Buy Back Stake | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/in-america-a-job-myth-downsized.html | In America;A Job Myth Downsized | False | By Bob Herbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-impish-tricks-in-edgy-style.html | FILM REVIEW;Impish Tricks In Edgy Style | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/news/bellicose-beijing-makes-asians-asians-uneasy.html | Bellicose Beijing Makes Asians Uneasy | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/company-reports-retailers-sales-rise-but-shares-take-a-beating.html | COMPANY REPORTS;Retailers' Sales Rise, but Shares Take a Beating | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/inverness-journal-lost-and-found-an-african-king-in-scotland.html | Inverness Journal;Lost and Found: An African King in Scotland? | False | By Stephanie Strom | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-deadly-plot-by-a-milquetoast-villain.html | FILM REVIEW;Deadly Plot by a Milquetoast Villain | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/power-talks-for-long-island.html | Power Talks for Long Island | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-accused-boy-to-be-monitored.html | New Jersey Daily Briefing;Accused Boy to Be Monitored | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-whither-education-096520.html | Downsizing: The Trashing of America's Soul;Whither Education? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/c-corrections-096636.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-a-comedy-by-almodovar-shows-he-s-cheered-up.html | FILM REVIEW;A Comedy by Almodovar Shows He's Cheered Up | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/style/review-fashion-busy-bees-at-prada-versace-goes-courting.html | Review/Fashion;Busy Bees at Prada; Versace Goes Courting | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/IHT-1946-vietnam-freed-in-our-pages100-75-and-50-years-ago.html | 1946: Viet-Nam Freed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/mayor-is-said-to-reject-bratton-s-planned-personnel-shifts.html | Mayor is Said to Reject Bratton's Planned Personnel Shifts | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/company-news-yahoo-internet-service-plas-a-public-stock-offering.html | COMPANY NEWS;YAHOO INTERNET SERVICE PLAS A PUBLIC STOCK OFFERING | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/style/IHT-whats-decor-got-to-do-with-it.html | What's Decor Got to Do With It? | False | By Patricia Wells, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/un-assesses-psychic-scars-left-on-rwandan-children-by-killings.html | U.N. Assesses Psychic Scars Left on Rwandan Children by Killings | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-progressive-caucus-096431.html | Downsizing: The Trashing of America's Soul;Progressive Caucus | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/tv-weekend-a-new-home-in-malibu-for-a-familiar-formula.html | TV WEEKEND;A New Home in Malibu For a Familiar Formula | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-bigger-prize-for-swimmers.html | New Jersey Daily Briefing;Bigger Prize for Swimmers | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/what-the-dying-really-need.html | What the Dying Really Need | False | By Lonny Shavelson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/market-surges-near-close-with-dow-climbing-11.92.html | Market Surges Near Close, With Dow Climbing 11.92 | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-hubris-at-chase-096474.html | Downsizing: The Trashing of America's Soul;Hubris at Chase | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/company-news-buffett-to-take-shares-in-merged-disney-capital-cities.html | COMPANY NEWS;BUFFETT TO TAKE SHARES IN MERGED DISNEY-CAPITAL CITIES | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/the-media-business-advertising-addenda-three-compete-for-four-a-s-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Three Compete For Four A's Award | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/lonrho-founder-is-selling-stake.html | Lonrho Founder Is Selling Stake | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/style/chronicle-097039.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/politics-nassau-county-science-of-politics-li-style-prevails.html | POLITICS: NASSAU COUNTY;Science Of Politics, L.I. Style, Prevails | False | By Dan Barry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/IHT-well-worth-discussion-letters-to-the-editor.html | Well Worth Discussion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/critic-s-choice-film-chance-fate-and-the-bible.html | Critic's Choice/Film;Chance, Fate and the Bible | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/congress-sends-white-house-a-compromise-foreign-spending-bill.html | Congress Sends White House a Compromise Foreign Spending Bill | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/theater/last-calnce.html | Last Cahnce | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/international-briefs-wessex-water-to-bid-for-south-west.html | INTERNATIONAL BRIEFS;Wessex Water to Bid For South West | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/inside-095885.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/c-a-correction-most-overpaid-executives-096946.html | A Correction: Most Overpaid Executives | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/pinhas-alter-69-israel-orthodox-leader.html | Pinhas Alter, 69, Israel Orthodox Leader | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/the-marrying-kind.html | The Marrying Kind | False | By Bruce Bawer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/strike-at-a-gm-parts-plant-is-affecting-much-of-company.html | Strike at a G.M. Parts Plant Is Affecting Much of Company | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/c-corrections-096628.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/l-downsizing-the-trashing-of-america-s-soul-wages-of-greed-096423.html | Downsizing: The Trashing of America's Soul;Wages of Greed | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/politics-new-york-dole-victor-new-york-continuing-primary-surge-rivals-vow-stay.html | POLITICS: NEW YORK;DOLE IS VICTOR IN NEW YORK, CONTINUING PRIMARY SURGE; RIVALS VOW TO STAY IN RACE | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/basketball-if-the-knicks-keep-stumbling-nelson-may-fall.html | BASKETBALL;If the Knicks Keep Stumbling, Nelson May Fall | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-if-they-haven-t-found-love-by-30-they-ll-jump-well-ok.html | FILM REVIEW;If They Haven't Found Love by 30, They'll Jump. Well, O.K. | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/politics-strategy-how-the-white-house-sizes-up-dole.html | POLITICS: STRATEGY;How the White House Sizes Up Dole | False | By Todd S. Purdum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/forfeiting-fairness.html | Forfeiting Fairness | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/l-downsizing-the-trashing-of-america-s-soul-look-to-ourselves-096458.html | Downsizing: The Trashing of America's Soul;Look to Ourselves | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/politics-voters-rare-picture-new-york-republicans-shows-support-for-moderate.html | POLITICS: THE VOTERS;Rare Picture of New York Republicans Shows Support for Moderate Stances | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-096598.html | Art in Review | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/a-freer-vietnam-brings-rise-in-violent-crime.html | A Freer Vietnam Brings Rise in Violent Crime | False | By Tim Larimer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/basketball-umass-maintains-control.html | BASKETBALL;UMass Maintains Control | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-not-a-new-trend-096466.html | Downsizing: The Trashing of America's Soul;Not a New Trend | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/style/IHT-the-movie-guide-le-journal.html | THE MOVIE GUIDE : Le Journal | False | By Joan Dupont, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/home-video-095354.html | Home Video | False | By Peter M. Nichols | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/style/IHT-what-theyre-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/nyc-state-courts-found-guilty-by-jury-of-peers.html | NYC;State Courts Found Guilty By Jury of Peers | False | By Clyde Haberman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/yale-offers-some-tradeoffs-in-deadlocked-wage-talks.html | Yale Offers Some Tradeoffs In Deadlocked Wage Talks | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/IHT-stiff-competition-awaits-murdoch-venture-with-french-and-germans-battle.html | Stiff Competition Awaits Murdoch Venture With French and Germans : Battle for Pay-TV Market Gets Nasty | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-la-cage-aux-folles-but-in-south-beach.html | FILM REVIEW;'La Cage aux Folles,' but in South Beach | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/manor-care-to-spin-off-choice-hotels-unit.html | Manor Care to Spin Off Choice Hotels Unit | False | By Edwin McDowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/theater/theater-review-of-a-pageant-of-miracles-and-an-eye-for-apples.html | THEATER REVIEW;Of a Pageant of Miracles And an Eye for Apples | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/IHT-1896-geese-and-gauls-in-our-pages100-75-and-50-years-ago.html | 1896;Geese and Gauls : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/study-bolsters-theory-on-early-humans.html | Study Bolsters Theory on Early Humans | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/physicist-and-former-diplomat-faces-a-big-test-running-queens-college.html | Physicist and Former Diplomat Faces a Big Test: Running Queens College | False | By Lynette Holloway | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/ruling-sharpens-assisted-suicide-debate.html | Ruling Sharpens Assisted-Suicide Debate | False | By Tamar Lewin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-3-arrested-in-girl-s-shooting.html | New Jersey Daily Briefing;3 Arrested in Girl's Shooting | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/world-news-briefs-jordan-confiscates-shipment-for-iraq.html | World News Briefs;Jordan Confiscates Shipment for Iraq | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/IHT-bellicose-beijing-makes-asians-uneasy.html | Bellicose Beijing Makes Asians Uneasy | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/results-plus-096873.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/clinton-takes-drug-battle-to-a-school-in-maryland.html | Clinton Takes Drug Battle To a School In Maryland | False | By Christopher S. Wren | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/new-video-releases-097098.html | NEW VIDEO RELEASES | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/pop-review-a-rare-glimpse-of-yoko-ono-reaching-far-beyond-words.html | POP REVIEW;A Rare Glimpse of Yoko Ono, Reaching Far Beyond Words | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/the-media-business-advertising-addenda-management-shifts-bring-name-change.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Management Shifts Bring Name Change | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/the-politics-of-layoffs-in-search-of-a-message.html | The Politics of Layoffs: In Search of a Message | False | By Elizabeth Kolbert and Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/c-corrections-096610.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/iran-s-economic-plight-casts-a-pall-on-today-s-vote.html | Iran's Economic Plight Casts a Pall on Today's Vote | False | By Douglas Jehl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/new-video-releases-095389.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/c-corrections-096644.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/sports-of-the-times-sheffer-has-other-things-on-his-mind.html | Sports of The Times;Sheffer Has Other Things On His Mind | False | By George Vecsey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-096580.html | Art in Review | False | By Charles Hagen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/author-of-immigration-measure-in-senate-drops-most-provisions-onforeign-workers.html | Author of Immigration Measure in Senate Drops Most Provisions onForeign Workers | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/the-bludgeoning-of-taiwan.html | The Bludgeoning of Taiwan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/IHT-kantor-pushes-wto-for-quick-agreement-on-unrestricted-access-us-steps-up.html | Kantor Pushes WTO For Quick Agreement On Unrestricted Access : U.S. Steps Up PressureIn Telecom Negotiations | False | By Alan Friedman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/man-with-aids-tested-negative-us-says.html | Man With AIDS Tested Negative, U.S. Says | False | By Lawrence K. Altman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/organized-labor-s-hope-for-a-comeback.html | Organized Labor's Hope for a Comeback | False | By Peter T. Kilborn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-boy-takes-a-gun-to-class.html | New Jersey Daily Briefing;Boy Takes a Gun to Class | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/photography-review-how-ansel-adams-put-nature-in-focus.html | PHOTOGRAPHY REVIEW;How Ansel Adams Put Nature in Focus | False | By Sarah Boxer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/basketball-the-wolfpack-strikes-quickly.html | BASKETBALL;The Wolfpack Strikes Quickly | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/on-my-mind-would-we-do-it-again.html | On My Mind;Would We Do It Again? | False | By A. M. Rosenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-11-indicted-in-sports-betting.html | New Jersey Daily Briefing;11 Indicted in Sports Betting | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/international-business-russian-shepherd-of-mutual-funds.html | INTERNATIONAL BUSINESS;Russian Shepherd of Mutual Funds | False | By Michael R. Gordon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/swimming-a-little-breather-was-all-he-needed.html | SWIMMING;A Little Breather Was All He Needed | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/belying-yeltsin-statement-chechens-press-attack-in-grozny.html | Belying Yeltsin Statement, Chechens Press Attack in Grozny | False | By Michael Specter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-096393.html | Downsizing: The Trashing of America's Soul | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/defunct-florida-bond-firm-settles-case-involving-campaign-aid.html | Defunct Florida Bond Firm Settles Case Involving Campaign Aid | False | By Edwin McDowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/spot-checks-are-set-for-pension-plans.html | Spot Checks Are Set For Pension Plans | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/books/the-four-brontes-myth-vs-reality.html | The Four Brontes: Myth vs. Reality | False | By Michael Frank | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/the-media-business-advertising-addenda-new-campaigns-from-nonprofits.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New Campaigns From Nonprofits | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/a-slimmer-110-livingston-street.html | A Slimmer 110 Livingston Street | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/c-corrections-096660.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/fans-in-the-stands-are-boys-again.html | Fans in the Stands Are Boys Again | False | By Charisse Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-bulletproof-logic-096415.html | Downsizing: The Trashing of America's Soul;Bulletproof Logic | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/news-summary-096369.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/abroad-at-home-the-fraying-of-hope.html | Abroad at Home;The Fraying of Hope | False | By Anthony Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/IHT-catalan-chief-holds-a-strong-hand.html | Catalan Chief Holds a Strong Hand | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/no-headline-095893.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-096601.html | Art in Review | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/david-gebhard-68-an-expert-on-california-architecture-dies.html | David Gebhard, 68, an Expert On California Architecture, Dies | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-the-world-of-1970-096407.html | Downsizing: The Trashing of America's Soul;The World of 1970 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/borrowing-authority-of-us-is-extended-for-two-weeks.html | Borrowing Authority of U.S. Is Extended for Two Weeks | False | By Michael Wines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-military-suffers-too-096482.html | Downsizing: The Trashing of America's Soul;Military Suffers, Too | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/international-briefs-rtz-cra-profits-rose-8.3-in-1995.html | INTERNATIONAL BRIEFS;RTZ-CRA Profits Rose 8.3% in 1995 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/at-the-clubs-murmurs-and-ambient-music.html | At the Clubs, Murmurs and Ambient Music | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/us-decision-on-mexico-drugs-draws-opposition-in-congress.html | U.S. Decision on Mexico Drugs Draws Opposition in Congress | False | By David Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/tough-law-on-sentences-is-criticized.html | Tough Law On Sentences Is Criticized | False | By Fox Butterfield | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/us-says-envoy-to-ireland-wrongly-punished-2-colleagues.html | U.S. Says Envoy to Ireland Wrongly Punished 2 Colleagues | False | By Stephen Engelberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/the-chargers-sign-coleman.html | The Chargers Sign Coleman | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/key-rates-095761.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-in-review-096571.html | Art in Review | False | By Pepe Karmel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/about-real-estate-office-plan-scrapped-for-elderly-project.html | About Real Estate;Office Plan Scrapped for Elderly Project | False | By Rachelle Garbarine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/company-news-overnite-transportation-to-cut-up-to-1000-workers.html | COMPANY NEWS;OVERNITE TRANSPORTATION TO CUT UP TO 1,000 WORKERS | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/un-prosecutor-asks-serbs-to-hand-over-war-crimes-suspect.html | U.N. Prosecutor Asks Serbs to Hand Over War-Crimes Suspect | False | By Stephen Engelberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/new-jersey-daily-briefing-banning-bomb-making-guide.html | New Jersey Daily Briefing;Banning Bomb-Making Guide | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/basketball-st-john-s-enters-off-season-with-an-uncertain-outlook.html | BASKETBALL;St. John's Enters Off Season With an Uncertain Outlook | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/world/likud-says-arafat-staged-interview-to-bolster-peres.html | Likud Says Arafat Staged Interview to Bolster Peres | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/restaurants-095265.html | Restaurants | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/IHT-1921-german-offers-in-our-pages100-75-and-50-years-ago.html | 1921: German Offers : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/international-briefs-german-economy-shrank-in-4th-quarter.html | INTERNATIONAL BRIEFS;German Economy Shrank in 4th Quarter | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/yet-another-storm-delays-rest-for-the-winter-weary.html | Yet Another Storm Delays Rest for the Winter-Weary | False | By Nick Ravo | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-do-dropouts-count-096490.html | Downsizing: The Trashing of America's Soul;Do Dropouts Count? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/man-convicted-in-bombings-on-subway.html | Man Convicted In Bombings On Subway | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/business/company-briefs-096881.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/epa-accuses-a-company-of-distortion.html | E.P.A. Accuses A Company Of Distortion | False | By John H. Cushman Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/us/9-year-old-accused-of-stalking-schoolmate.html | 9-Year-Old Accused of Stalking Schoolmate | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/politics-the-party-d-amato-apologizes-for-effort-to-shut-out-rivals-of-dole.html | POLITICS: THE PARTY;D'Amato Apologizes for Effort To Shut Out Rivals of Dole | False | By Ian Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/sports/basketball-villanova-is-fueled-by-return-of-kittles.html | BASKETBALL;Villanova Is Fueled By Return Of Kittles | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-screens-tests-for-all-and-for-only-a-small-fee.html | FILM REVIEW;Screens Tests for All, And for Only a Small Fee | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/IHT-dangerous-earring-letters-to-the-editor.html | Dangerous Earring : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/style/chronicle-097047.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/arts/art-review-too-jewish-jewish-artists-ponder.html | ART REVIEW;Too Jewish? Jewish Artists Ponder | False | By Michael Kimmelman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/nyregion/police-find-the-gun-used-to-kill-deli-owner.html | Police Find the Gun Used to Kill Deli Owner | False | By David Kocieniewski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/books/books-of-the-times-an-icon-who-outlived-her-work-and-her-armor.html | BOOKS OF THE TIMES;An Icon Who Outlived Her Work and Her Armor | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/film-review-three-pets-second-excellent-adventure.html | FILM REVIEW;Three Pets' Second Excellent Adventure | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/movies/new-video-releases-097101.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-08 | 1996-03-08 | https://www.nytimes.com/1996/03/08/opinion/l-downsizing-the-trashing-of-america-s-soul-best-for-entrepreneurs-096440.html | Downsizing: The Trashing of America's Soul;Best for Entrepreneurs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-briefs-098400.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-harcourt-general-increasing-stock-buyback-program.html | COMPANY NEWS;HARCOURT GENERAL INCREASING STOCK BUYBACK PROGRAM | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/pro-chechen-hijacker-of-turkish-jet-surrenders-in-germany.html | Pro-Chechen Hijacker of Turkish Jet Surrenders in Germany | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/inside-097667.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/an-illinois-city-once-down-and-out-finds-rebirth-in-riverboat-gambling.html | An Illinois City, Once Down and Out, Finds Rebirth in Riverboat Gambling | False | By Peter T. Kilborn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/l-confidential-data-097195.html | Confidential Data | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-ipos-a-very-slippery-ground-floor.html | IPOs: A Very Slippery Ground Floor | False | By Judith Rehak, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-intek-in-pact-to-buy-communications-businesses.html | COMPANY NEWS;INTEK IN PACT TO BUY COMMUNICATIONS BUSINESSES | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/donna-karan-seen-as-seeking-2d-chance-at-stock-offering.html | Donna Karan Seen as Seeking 2d Chance at Stock Offering | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/baseball-key-displays-old-form-with-3-shutout-innings.html | BASEBALL;Key Displays Old Form With 3 Shutout Innings | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/basketball-a-battle-of-the-big-east-s-best-it-s-uconn-vs-georgetown.html | BASKETBALL;A Battle of the Big East's Best: It's UConn vs. Georgetown | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/pop-review-a-disco-queen-parades-her-greatest-hits.html | POP REVIEW;A Disco Queen Parades Her Greatest Hits | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/key-rates-097535.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/worldbusiness/IHT-gm-revives-attack-on-volkswagen-over-lii'sa%o&jpez-affair.html | GM Revives Attack On Volkswagen Over Lii'sa%o&jpez Affair | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-on-the-trail-clinton-calls-on-companies-to-train-workers.html | POLITICS: ON THE TRAIL;Clinton Calls On Companies to Train Workers | False | By Todd S. Purdum | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/IHT-1921smyrna-dispute-in-our-pages100-75-and-50-years-ago.html | 1921:Smyrna Dispute : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/IHT-chinas-missile-exercises-are-likely-to-backfire.html | China's Missile Exercises Are Likely to Backfire | False | By Ralph A. Cossa, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/avoiding-anarchy-in-burundi.html | Avoiding Anarchy in Burundi | False | By Cyrus R. Vance and David A. Hamburg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/ibm-contends-with-a-scandal-in-argentina.html | I.B.M. Contends With a Scandal In Argentina | False | By Calvin Sims | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/theater/always-busy-seemingly-by-accident.html | Always Busy, Seemingly by Accident | False | By Mel Gussow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/cia-will-press-arafat-and-israel-on-anti-terrorism.html | C.I.A. WILL PRESS ARAFAT AND ISRAEL ON ANTI-TERRORISM | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/mccall-joins-in-criticizing-budget-plan-by-giuliani.html | McCall Joins In Criticizing Budget Plan By Giuliani | False | By Raymond Hernandez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/baseball-notebook-torn-knee-may-stop-brogna-for-at-least-3-weeks.html | BASEBALL: NOTEBOOK;Torn Knee May Stop Brogna for at Least 3 Weeks | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/unexpected-strength-jobs-unsettles-stocks-bonds-experts-stress-wild-day-doesn-t.html | Unexpected Strength in Jobs Unsettles Stocks and Bonds;The Experts Stress A Wild Day Doesn't Always Set a Trend | False | By Reed Abelson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/house-republicans-offer-an-ambitious-plan-to-expand-health-carecoverage.html | House Republicans Offer an Ambitious Plan to Expand Health CareCoverage | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-excerpts-from-dole-speech-on-faith-and-family-the-budget-and-the-future.html | POLITICS;Excerpts From Dole Speech on Faith and Family, the Budget and the Future | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/nelahozeves-journal-from-czech-american-roots-to-riches.html | Nelahozeves Journal;From Czech-American Roots to Riches | False | By Alan Riding | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/immigrants-replace-new-york-s-natives.html | Immigrants Replace New York's Natives | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/prom-basketball-robinson-s-44-points-overwhelm-bradley-and-the-nets.html | PROM BASKETBALL;Robinson's 44 Points Overwhelm Bradley and the Nets | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/bridge-097250.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/pop-review-k-d-lang-s-grand-drama-of-the-lovelorn.html | POP REVIEW;K. D. Lang's Grand Drama of the Lovelorn | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/cbs-and-abc-line-up-stars-for-new-fall-comedy-shows.html | CBS and ABC Line Up Stars For New Fall Comedy Shows | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/college-basketball-atlantic-10-umass-avenges-only-loss.html | COLLEGE BASKETBALL: ATLANTIC 10;UMass Avenges Only Loss | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-hiv-test-for-boxers.html | New Jersey Daily Briefing;H.I.V. Test for Boxers | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/c-corrections-098590.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-overheard-at-the-speculators-ball-oh-canada-folo.html | Overheard at the Speculators' Ball : Oh, Canada (folo) | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/business-digest-098124.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/harry-ryba-famed-as-fudge-king-of-mackinac-island-dies-at-88.html | Harry Ryba, Famed as Fudge King of Mackinac Island, Dies at 88. | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/basketball-a-battle-of-the-big-east-it-s-uconn-vs-georgetown.html | BASKETBALL;A Battle of the Big East: It's UConn vs. Georgetown | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-first-column-bring-money-guts-and-brains.html | FIRST COLUMN : Bring Money, Guts And Brains | False | By M.b., International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/a-search-for-answers-to-avoid-the-lay-offs.html | A Search for Answers To Avoid the Layoffs | False | By David E. Sanger and Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/sports-people-pro-football-giants-in-the-hunt-after-bills-get-spielman.html | SPORTS PEOPLE: PRO FOOTBALL;Giants in the Hunt After Bills Get Spielman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-pay-phones-are-disconnected.html | New Jersey Daily Briefing;Pay Phones Are Disconnected | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/movies/television-review-madison-county-spoof-from-a-cartoon-duck.html | TELEVISION REVIEW;Madison County' Spoof From a Cartoon Duck | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/worldbusiness/IHT-spinoff-to-fujitsu-signals-icls-retreat-from-pc.html | Spin-Off to Fujitsu Signals ICL's Retreat From PC Business | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/college-basketball-st-john-s-unaware-of-mahoney-plans.html | COLLEGE BASKETBALL;St. John's Unaware of Mahoney Plans | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/c-corrections-098639.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/IHT-schumacher-and-alesi-rev-their-engines.html | Schumacher and Alesi Rev Their Engines | False | By Brad Spurgeon, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/IHT-american-topics-90529768950.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/chinese-missile-testing-fails-to-disrupt-life-on-taiwan.html | Chinese Missile Testing Fails to Disrupt Life on Taiwan | False | By Edward A. Gargan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/IHT-defense-specialists-worry-chinese-missile-may-misfire.html | Defense Specialists Worry Chinese Missile May Misfire | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-overheard-at-the-speculators-ball-the-pocahontas-folo.html | Overheard at the Speculators' Ball : The 'Pocahontas' Effect (folo) | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/keep-college-open-to-the-poor.html | Keep College Open to the Poor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/kevorkian-again-not-guilty-of-aiding-suicide.html | Kevorkian Again Not Guilty of Aiding Suicide | False | By Jack Lessenberry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/pro-basketball-the-knicks-players-agree-that-nelson-had-to-go.html | PRO BASKETBALL;The Knicks Players Agree That Nelson Had to Go | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/style/IHT-coming-up-for-sale.html | COMING UP FOR SALE | False | By Souren Melikian, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/pulp-mills-turn-over-a-new-leaf-some-companies-see-green-as-just-good-business.html | Pulp Mills Turn Over a New Leaf;Some Companies See Green as Just Good Business | False | By John Holusha | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-overheard-at-the-speculators-ball-emerging-star-market-folo.html | Overheard at the Speculators' Ball : Emerging Star Market (folo) | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/music-review-thumps-and-thwacks-to-a-spiritual-ecstasy.html | MUSIC REVIEW;Thumps and Thwacks To a Spiritual Ecstasy | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/l-zyuganov-not-red-not-white-just-eurasian-098221.html | Zyuganov: Not Red, Not White, Just Eurasian | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/about-new-york-paying-a-price-for-candor.html | About New York;Paying A Price For Candor | False | By David Gonzalez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/IHT-resilient-economy-spawns-fears-that-rates-wont-be-cut-wall-street.html | Resilient Economy Spawns Fears That Rates Won't Be Cut : Wall Street Plunges 3% On Strong Jobs Data | False | By Lawrence Malkin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/journal-dole-s-unpaid-debt.html | Journal;Dole's Unpaid Debt | False | By Frank Rich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/l-zyuganov-not-red-not-white-just-eurasian-098205.html | Zyuganov: Not Red, Not White, Just Eurasian | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-conseco-announces-plans-to-double-its-dividend-rate.html | COMPANY NEWS;CONSECO ANNOUNCES PLANS TO DOUBLE ITS DIVIDEND RATE | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/in-okinawa-us-bases-remain-a-big-issue.html | In Okinawa, U.S. Bases Remain a Big Issue | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/international-briefs-reed-elsevier-defers-sale-of-a-book-business.html | INTERNATIONAL BRIEFS;Reed Elsevier Defers Sale of a Book Business | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/basketball-christ-the-kings-aim-is-title.html | BASKETBALL;Christ the King's Aim Is Title | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/trump-cancels-plan-for-davids-island.html | Trump Cancels Plan For Davids Island | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/a-life-raft-for-hong-kong.html | A Life Raft for Hong Kong | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/rules-of-ownership-changing-for-media.html | Rules of Ownership Changing for Media | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/international-briefs-icl-of-britain-to-quit-pc-business-after-loss.html | INTERNATIONAL BRIEFS;ICL of Britain to Quit PC Business After Loss | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/to-be-18-years-old-and-homeless.html | To Be 18 Years Old And Homeless | False | By Evette Soto-Maldonado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-york-s-foreign-born-population-increases.html | New York's Foreign-Born Population Increases | False | By Richard Perez-Pena | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/britons-losing-taste-for-the-royals.html | Britons Losing Taste for 'the Royals' | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/IHT-wilkins-coming-through-in-the-clutch-saves-panathinaikos.html | Wilkins, Coming Through in the Clutch, Saves Panathinaikos | False | By Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/safety-deadline-set-by-nuclear-agency-for-2-power-plants.html | Safety Deadline Set By Nuclear Agency For 2 Power Plants | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-the-money-dole-s-aides-are-counting-ways-to-keep-campaign-cash-flowing.html | POLITICS: THE MONEY;Dole's Aides Are Counting Ways To Keep Campaign Cash Flowing | False | By Jane Fritsch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/lawyers-create-a-panel-to-assess-judges-actions.html | Lawyers Create a Panel To Assess Judges' Actions | False | By Joseph P. Fried | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/market-takes-steepest-drop-since91.html | Market Takes Steepest Drop Since '91 | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/sports-people-hockey-a-few-changes-for-the-rangers.html | SPORTS PEOPLE: HOCKEY;A Few Changes for the Rangers | False | | | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/world-news-briefs-officials-say-vote-in-iran-won-t-bring-big-changes.html | World News Briefs;Officials Say Vote in Iran Won't Bring Big Changes | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-florida-with-major-primary-nearing-little-havana-beginning-look-lot-like-a-giant.html | POLITICS: FLORIDA;With a Major Primary Nearing, Little Havana Is Beginning to Look a Lot Like a Giant | False | By Kevin Sack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/forbes-loses-lone-delegate-on-recheck.html | Forbes Loses Lone Delegate on Recheck | False | By Pam Belluck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/metro-digest-098060.html | METRO DIGEST | False | | | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/the-endless-winter.html | The Endless Winter | False | | | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/movies/film-review-where-tempers-and-heads-tend-to-fly.html | FILM REVIEW;Where Tempers And Heads Tend to Fly | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/state-fines-sloan-kettering-for-an-error-in-brain-surgery.html | State Fines Sloan-Kettering For an Error in Brain Surgery | False | By Lawrence K. Altman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/IHT-american-topics-peace-corps-volunteers-are-older-and-stay-longer.html | AMERICAN TOPICS : Peace Corps Volunteers Are Older and Stay Longer | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/IHT-1946human-starving-in-our-pages100-75-and-50-years-ago.html | 1946:Human Starving : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-the-platform-buchanan-courts-old-friends-with-a-warning.html | POLITICS: THE PLATFORM;Buchanan Courts Old Friends With a Warning | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/c-corrections-098612.html | Corrections | False | | | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/world-news-briefs-standoff-as-un-team-is-barred-from-iraqi-site.html | World News Briefs;Standoff as U.N. Team Is Barred From Iraqi Site | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/swimming-late-kick-puts-evans-on-team.html | SWIMMING;Late Kick Puts Evans On Team | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-gun-s-serial-number-filed-off.html | New Jersey Daily Briefing;Gun's Serial Number Filed Off | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing3-sentenced-in-sports-betting.html | New Jersey Daily Briefing;3 Sentenced in Sports Betting | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/networks-put-cap-on-advil-tylenol-war.html | Networks Put Cap on Advil-Tylenol War | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/IHT-american-topics-92524269311.html | AMERICAN TOPICS | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/netscape-tie-to-compuserve.html | Netscape Tie To Compuserve | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/l-of-royal-lineage-and-dripping-daggers-098280.html | Of Royal Lineage and Dripping Daggers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/express-track-for-jobs-transit-tech-updates-vocational-high-with-courses-modern.html | Express Track for Jobs;Transit Tech Updates Vocational High With Courses on Modern Trains | False | By Garry Pierre-Pierre | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/gm-files-a-lawsuit-against-vw-and-some-executives.html | G.M. Files a Lawsuit Against VW And Some Executives | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/jean-kennedy-smith-s-excessive-zeal.html | Jean Kennedy Smith's Excessive Zeal | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/giuliani-says-police-moves-are-up-to-him.html | Giuliani Says Police Moves Are Up to Him | False | By David Kocieniewski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-the-front-runner-still-cautious-dole-looks-to-november-nonetheless.html | POLITICS: THE FRONT-RUNNER;Still Cautious, Dole Looks To November Nonetheless | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-trump-says-it-s-his-taj.html | New Jersey Daily Briefing;Trump Says It's His Taj | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-overheard-at-the-speculators-ball-tremors-ahead-folo.html | Overheard at the Speculators' Ball : Tremors Ahead (folo) | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/c-corrections-098647.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/new-jersey-daily-briefing-officer-commits-suicide.html | New Jersey Daily Briefing;Officer Commits Suicide | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/transactions-097721.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/no-headline-097624.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/on-pro-basketball-seismic-waves-flow-from-garden-again.html | ON PRO BASKETBALL;Seismic Waves Flow From Garden Again | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/l-nation-was-founded-on-religious-neutrality-097187.html | Nation Was Founded on Religious Neutrality | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/l-of-royal-lineage-and-dripping-daggers-097144.html | Of Royal Lineage and Dripping Daggers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/doing-major-time-for-a-minor-crime.html | Doing Major Time For a Minor Crime | False | By Randy Schain | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/school-board-inquiry-over-press-aide-job.html | School Board Inquiry Over Press Aide Job | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-briefcase-turkey-emerges-as-star-performer.html | BRIEFCASE : Turkey Emerges As Star Performer | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/the-downsizing-of-america-on-wall-street-for-richer-for-poorer.html | THE DOWNSIZING OF AMERICA;On Wall Street: For Richer, for Poorer? | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/judge-doubts-crew-s-motive-in-school-case.html | Judge Doubts Crew's Motive In School Case | False | By Adam Nossiter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/a-fight-over-baby-s-dignity-and-death.html | A Fight Over Baby's Dignity and Death | False | By Frank Bruni | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/IHT-cairo-meeting-to-go-beyond-revival-of-mideast-peace-talks-us-sees-summit.html | Cairo Meeting to Go Beyond Revival of Mideast Peace Talks : U.S. Sees Summit As Opportunity To Isolate Tehran | False | By Joseph Fitchett, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/sweatshop-workers-share-1.1-million.html | Sweatshop Workers Share $1.1 Million | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-overheard-at-the-speculators-ball-hot-stocks-folo.html | Overheard at the Speculators' Ball : Hot Stocks (folo) | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-the-senate-open-virginia-primary-opposed.html | POLITICS: THE SENATE;Open Virginia Primary Opposed | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/c-corrections-098620.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/l-a-trade-loophole-is-costly-to-elderly-097160.html | A Trade 'Loophole' Is Costly to Elderly | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/pro-basketball-knicks-change-direction-and-dismiss-coach.html | PRO BASKETBALL;Knicks Change Direction and Dismiss Coach | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/looking-past-the-drop.html | Looking Past the Drop | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-what-contrarian-investors-would-really-rather-you-didnt-know.html | What Contrarian Investors Would Really Rather You Didn't Know | False | By Ann Brocklehurst, International Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/breakthrough-for-public-justice.html | Breakthrough for Public Justice | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/unexpected-strength-jobs-unsettles-stocks-bonds-705000-new-jobs-february-cut.html | Unexpected Strength in Jobs Unsettles Stocks and Bonds;705,000 New Jobs In February Cut Into Unemployment | False | By Robert D. Hershey Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/beliefs-097462.html | Beliefs | False | By Peter Steinfels | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/style/IHT-corot-a-poor-show-for-a-master.html | Corot: A Poor Show for a Master | False | By Souren Melikian, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-fun-and-games-with-penny-stocks.html | Fun and Games With Penny Stocks | False | By Iain Jenkins, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-briefcase-us-funds-show-slower-growth.html | BRIEFCASE : U.S. Funds Show Slower Growth | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-storage-trust-realty-is-acquiring-25-facilities.html | COMPANY NEWS;STORAGE TRUST REALTY IS ACQUIRING 25 FACILITIES | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-overheard-at-the-speculators-ball.html | Overheard at the Speculators' Ball | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/college-basketball-clemson-defies-history-and-dumps-carolina.html | COLLEGE BASKETBALL;Clemson Defies History And Dumps Carolina | False | By Barry Jacobs | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/golf-a-calm-herron-expands-lead.html | GOLF;A Calm Herron Expands Lead | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/international-briefs-alitalia-president-quits-in-dispute-on-costs.html | INTERNATIONAL BRIEFS;Alitalia President Quits In Dispute on Costs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/l-dairy-legislation-takes-inclusive-approach-097152.html | Dairy Legislation Takes Inclusive Approach | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/militants-divided.html | Militants Divided | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/hamas-political-chief-says-group-can-t-curb-terrorists.html | Hamas Political Chief Says Group Can't Curb Terrorists | False | By Youssef M. Ibrahim | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/4-oil-companies-to-drill-well-7625-feet-under-gulf-of-mexico.html | 4 Oil Companies to Drill Well 7,625 Feet Under Gulf of Mexico | False | By Agis Salpukas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/arts/opera-review-a-chilling-willful-salome.html | OPERA REVIEW;A Chilling, Willful Salome | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/style/IHT-primary-colors-vs-anon.html | Primary Colors vs. Anon | False | By Suzy Menkes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/memphis-bank-buying-biggest-tennessee-s-l.html | Memphis Bank Buying Biggest Tennessee S.&L. | False | By David Barboza | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/snow-blind-but-unbowed-well-maybe-a-tad-bowed.html | Snow-Blind, But Unbowed. (Well, Maybe A Tad Bowed.) | False | By Robert D. McFadden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-tektronix-stock-slides-after-earnings-report.html | COMPANY NEWS;TEKTRONIX STOCK SLIDES AFTER EARNINGS REPORT | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/l-another-portrait-of-slaves-at-work-097179.html | Another Portrait Of Slaves at Work | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/e-corrections-098582.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/sports-of-the-times-a-new-fight-or-plain-old-surrender.html | Sports of The Times;A New Fight, Or Plain Old Surrender? | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-a-departure-morry-taylor-tire-magnate-stops-his-gop-campaign.html | POLITICS: A DEPARTURE;Morry Taylor, Tire Magnate, Stops His G.O.P. Campaign | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/your-money/IHT-overheard-at-the-speculators-ball-warrant-fever-folo.html | Overheard at the Speculators' Ball : Warrant Fever (folo) | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/international-briefs-british-interest-rate-trimmed-again-to-6.html | INTERNATIONAL BRIEFS;British Interest Rate Trimmed Again, to 6% | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/surprise-job-report-ambushes-bond-investors.html | Surprise Job Report Ambushes Bond Investors | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/israeli-troops-dynamite-family-home-of-bomber.html | Israeli Troops Dynamite Family Home of Bomber | False | By Neil MacFarquhar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/politics-new-york-state-a-region-not-likely-to-be-heavily-contested-in-96.html | POLITICS: NEW YORK STATE;A Region Not Likely to Be Heavily Contested in '96 | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/black-lawmakers-attack-rowland-s-court-choices.html | Black Lawmakers Attack Rowland's Court Choices | False | By Jonathan Rabinovitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/magazine/new-original-nonfat-fat-free.html | New! Original! Nonfat! Fat-Free! | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/phone-auction-bidder-reports-aid-from-big-cable-executive.html | Phone Auction Bidder Reports Aid From Big Cable Executive | False | By Edmund L. Andrews | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/weapons-and-bomb-ingredients-are-seized-in-a-barn-in-oregon.html | Weapons and Bomb Ingredients Are Seized in a Barn in Oregon | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/business/company-news-tenneco-to-get-815.7-million-from-case-stake.html | COMPANY NEWS;TENNECO TO GET $815.7 MILLION FROM CASE STAKE | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/style/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/opinion/IHT-1896liberal-mischief-in-our-pages100-75-and-50-years-ago.html | 1896:Liberal Mischief : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/sports/results-plus-098396.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/news-summary-098191.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/nyregion/e-corrections-098604.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/us/politics-alamodespite-poor-showing-forbes-vows-press-tothe-convention.html | POLITICS: AT THE ALAMO;Despite Poor Showing, Forbes Vows to Press On to the Convention | False | By Ernest Tollerson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-09 | 1996-03-09 | https://www.nytimes.com/1996/03/09/world/bomb-rocks-london-street-no-inuries-reported.html | Bomb Rocks London Street; No Inuries Reported | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/practical-traveler-europe-by-bus-new-dimensions.html | PRACTICAL TRAVELER;Europe By Bus: New Dimensions | False | By Betsy Wade | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sense-and-edibility-the-menu-writer.html | Sense And Edibility;The Menu Writer | False | By Alexandra Bandon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-harlem-empowerment-brings-tension-too.html | NEIGHBORHOOD REPORT: HARLEM;Empowerment Brings Tension Too | False | By Janet Allon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-us-servicemen-sentenced-in-rape-on-okinawa.html | March 3-9;U.S. Servicemen Sentenced In Rape on Okinawa | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/on-the-street-meeting-winter-head-on-with-zip.html | ON THE STREET;Meeting Winter Head-On, With Zip | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/world/returned-refugees-say-cuba-defying-pact-retaliates.html | Returned Refugees Say Cuba, Defying Pact, Retaliates | False | By Larry Rohter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/for-wind-symphony-a-benefit-of-its-own.html | For Wind Symphony, A Benefit of Its Own | False | By Roberta Hershenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/pro-basketball-oakley-returns-to-knicks-for-a-look-at-the-new-look.html | PRO BASKETBALL;Oakley Returns to Knicks For a Look at the New Look | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/voices-viewpoint-russias-imbalance-of-power.html | VOICES: VIEWPOINT;Russia's Imbalance of Power | False | By Vladimir Kvint | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-harlem-factory-now-a-jewel-in-the-zone-s-crown.html | NEIGHBORHOOD REPORT: HARLEM;Factory Now a 'Jewel' in the Zone's Crown | False | By Janet Allon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-allegra-c-costa-and-scott-h-herman.html | WEDDINGS;Allegra C. Costa and Scott H. Herman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/mutual-funds-those-limit-orders-have-their-limits.html | MUTUAL FUNDS;Those Limit Orders Have Their Limits | False | By Patrice Duggan Samuels | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/taking-the-children-000329.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-elissa-s-shay-daniel-j-ordan.html | WEDDINGS;Elissa S. Shay, Daniel J. Ordan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/runways-fashion-s-military-fascination-unsettling-romantic-esthetic.html | RUNWAYS;Fashion's Military Fascination: Unsettling, Romantic Esthetic | False | By Suzy Menkes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/l-protest-on-peru-000205.html | Protest on Peru | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/learning-how-to-be-a-full-time-mother.html | Learning How to Be a Full-Time Mother | False | By Darice Bailer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/film-typecast-as-a-beatle-no-more.html | FILM;Typecast As A Beatle No More | False | By Stephen Farber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/good-eating-in-queens-exotica-becomes-the-norm.html | GOOD EATING;In Queens, Exotica Becomes the Norm | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/on-language-the-hunting-of-the-grouse.html | ON LANGUAGE;The Hunting of the Grouse | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/retreat-center-named-for-leukemia-victim.html | Retreat Center Named for Leukemia Victim | False | By Lynne Ames | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/who-is-the-best-restaurateur-in-america.html | Who Is the Best Restaurateur in America? | False | By Arthur Lubow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-jill-warren-chad-l-karp.html | WEDDINGS;Jill Warren, Chad L. Karp | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/world/neighbors-voice-concern-cautiously.html | Neighbors Voice Concern Cautiously | False | By Nicholas D. Kristof | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/food-irish-trout-mackerel-and-sorbet.html | FOOD;Irish Trout, Mackerel and Sorbet | False | By Moira Hodgson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/making-it-work-eric-smith-disco-czar.html | MAKING IT WORK;Eric Smith, Disco Czar | False | By Mark Francis Cohen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/investing-it-israeli-stocks-hang-on-despite-bomb-attacks.html | INVESTING IT;Israeli Stocks Hang On Despite Bomb Attacks | False | By Paul Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/theater-a-postwar-message-for-the-millennium.html | THEATER;A Postwar Message For the Millennium | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/investing-it-is-there-a-matisse-in-your-future-how-to-invest-in-aesthetics.html | INVESTING IT;Is There a Matisse in Your Future? How to Invest in Aesthetics | False | By Judith H. Dobrzynski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/golf-herron-s-confidence-rises-and-shots-sink.html | GOLF;Herron's Confidence Rises and Shots Sink | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/recordings-view-tuneful-gems-from-a-master-of-a-lost-art.html | RECORDINGS VIEW;Tuneful Gems From a Master of a Lost Art | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/college-basketball-temple-gives-everything-but-cannot-beat-the-best.html | COLLEGE BASKETBALL;Temple Gives Everything, But Cannot Beat the Best | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/a-bosnian-education.html | A Bosnian Education | False | By Brian Hall | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/top-bridge-teams-reach-vanderbilt-finals.html | Top Bridge Teams Reach Vanderbilt Finals | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/transactions-002771.html | TRANSACTIONS | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-morality-of-fat.html | The Morality of Fat | False | By Molly O'Neill | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/l-cut-aid-to-dependent-corporations-now-001481.html | Cut Aid to Dependent Corporations Now | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/l-bellevue-s-emergency-099813.html | BELLEVUE'S EMERGENCY | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/liberties-love-that-bob.html | Liberties;Love That Bob | False | By Maureen Dowd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/voices-from-the-desk-of-a-capitalist-camp-in-siberia.html | VOICES: FROM THE DESK OF;A Capitalist Camp in Siberia | False | By Gary J. Jakacky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/out-there-los-angeles-boulevard-chic-a-mix-of-scotch-and-hopscotch.html | OUT THERE: LOS ANGELES;Boulevard Chic: A Mix of Scotch And Hopscotch | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/younger-audiences-younger-performers.html | Younger Audiences, Younger Performers | False | By Robert Sherman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/l-women-s-travel-000230.html | Women's Travel | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/unaware-over-there.html | Unaware, Over There | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry-000108.html | Books in Brief: FICTION & POETRY | False | By David McDonough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/paperback-best-sellers-paperback-best-sellers.html | PAPERBACK BEST SELLERS: Paperback Best Sellers | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/politics-steve-forbes-in-their-own-words.html | POLITICS: STEVE FORBES;In Their Own Words | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/diary-001759.html | DIARY | False | By Joshua Mills | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/power-plants-defended.html | Power Plants Defended | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/politics-on-the-trail-dole-sounds-conservative-themes-in-oklahoma.html | POLITICS: ON THE TRAIL;Dole Sounds Conservative Themes in Oklahoma | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/tv-sports-rizzuto-unplugged-maybe-it-won-t-last.html | TV SPORTS;Rizzuto Unplugged? Maybe It Won't Last | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/world/us-barbs-are-biggest-blow-to-colombia-ties-its-leader-says.html | U.S. Barbs Are Biggest Blow to Colombia Ties, Its Leader Says | False | By Diana Jean Schemo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/amigo-cantisano-s-organic-dream.html | Amigo Cantisano's Organic Dream | False | By Verlyn Klinkenborg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/will-thieves-crack-your-automated-nest-egg.html | Will Thieves Crack Your Automated Nest Egg? | False | By Timothy Middleton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/best-sellers-march-10-1996.html | BEST SELLERS: March 10, 1996 | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/quiet-town-on-et-road-using-lure-of-ufo-s.html | Quiet Town On ET Road Using Lure Of U.F.O.'s | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/women-s-history-month-exploring-women-s-lives-in-art-song-magic-and-more.html | WOMEN'S HISTORY MONTH;Exploring Women's Lives in Art, Song, Magic and More | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/fyi-001040.html | F.Y.I. | False | By Kathryn Shattuck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/survival-instinct-alone-or-not-israel-strikes-back.html | Survival Instinct;Alone or Not, Israel Strikes Back | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/north-carolina-high-court-backs-tax-money-to-aid-businesses.html | North Carolina High Court Backs Tax Money to Aid Businesses | False | By Ronald Smothers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/fda-s-policy-endorsed.html | F.D.A.'s Policy Endorsed | False | AP | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/living-and-buying-in-the-north-end-of-boston.html | Living, and Buying, in the North End of Boston | False | By Susan Diesenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/how-women-can-raise-the-rafters.html | How Women Can Raise the Rafters | False | By Robin F. Demattia | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/westchester-guide-000353.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/woodruff-jones-english-lawyer-86.html | Woodruff Jones English Lawyer, 86 | False | | | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-in-special-education-one-size-doesn-t-fit-all-000965.html | In Special Education, One Size Doesn't Fit All | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/dining-out-a-glow-in-ardsley-that-leads-to-sushi.html | DINING OUT;A Glow in Ardsley That Leads to Sushi | False | By M. H. Reed | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/lives-why-i-disapprove-of-what-i-do.html | LIVES;Why I Disapprove of What I Do | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/shoreham-may-get-new-role.html | Shoreham May Get New Role | False | By John Rather | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/l-oaxaca-000213.html | Oaxaca | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisoryan-egyptian-museum-bites-the-dust.html | TRAVEL ADVISORY;An Egyptian Museum Bites the Dust | False | By Emad Mekay | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/li-vines-099660.html | L.I. VINES | False | By Howard G. Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/l-bellevue-s-emergency-099805.html | BELLEVUE'S EMERGENCY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/word-for-word-television-commercials-it-isn-t-all-big-pink-bunnies-marlboro-men.html | Word for Word/Television Commercials;It Isn't All Big Pink Bunnies and Marlboro Men | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/to-and-fro-on-two-wheels.html | TO AND FRO ON TWO WHEELS | False | By Logan Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-blame-a-fever-not-a-fall-for-death-of-amiable-child-001821.html | Blame a Fever, Not a Fall, For Death of 'Amiable Child' | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/l-one-for-dinner-000248.html | One for Dinner | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-mindy-suh-eugene-hong.html | WEDDINGS;Mindy Suh, Eugene Hong | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-speaking-english-properly-is-no-cause-for-derision-001848.html | Speaking English Properly Is No Cause for Derision | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-jane-f-isay-jonathan-dolger.html | WEDDINGS;Jane F. Isay, Jonathan Dolger | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/politics-fault-line-anti-abortion-passion-gop-threatens-pull-dole-off-center.html | POLITICS: A FAULT LINE;Anti-Abortion Passion in G.O.P. Threatens to Pull Dole Off-Center | False | By Robin Toner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/l-nepal-s-jungle-000221.html | Nepal's Jungle | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-moscow-i-have-a-problem.html | March 3-9;Moscow, I Have A Problem | False | By William J. Broad | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/your-home-charging-late-fees-in-a-co-op.html | YOUR HOME;Charging Late Fees In a Co-op | False | By Jay Romano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/l-historical-shows-call-it-opc-099880.html | HISTORICAL SHOWS;Call It O.P.C. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/world/south-africa-opens-doors-on-a-charter.html | South Africa Opens Doors On a Charter | False | By Suzanne Daley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/soapbox-my-neighbor-my-nuisance.html | SOAPBOX;My Neighbor, My Nuisance | False | By Susan Cheever | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/classrooms-plug-in-with-clinton-s-help.html | Classrooms Plug In, With Clinton's Help | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/our-towns-calls-for-bans-as-students-keep-puffing.html | Our Towns;Calls for Bans As Students Keep Puffing | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/the-night-a-benefit-show-in-the-aviary.html | THE NIGHT;A Benefit Show in The Aviary | False | By Bob Morris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sense-and-edibility-the-icing-and-stripe-applicator.html | Sense And Edibility;The Icing-and-Stripe Applicator | False | By Alexandra Bandon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/eat-or-be-eaten.html | Eat or Be Eaten | False | By Michelle Huneven | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-nation-mr-forbes-s-modest-plan.html | The Nation;Mr. Forbes's Modest Plan | False | By David Cay Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/tennis-capriati-williams-thrust-into-spotlight.html | TENNIS;Capriati, Williams Thrust Into Spotlight | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/unsung-but-striving-9-state-colleges-long-overlooked-emerge-their-modest-origins.html | Unsung But Striving;9 State Colleges, Long Overlooked, Emerge From Their Modest Origins | False | By Abby Goodnough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-state-shift-would-impinge-on-the-disabled-000811.html | State Shift Would Impinge on the Disabled | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/health-teachers-now-are-the-experts-in-sex-education-class.html | Health Teachers Now Are the Experts in Sex Education Class | False | By Stephanie L. Stein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sunday-march-10-1996-apostrophe-cops-don-t-be-so-possessive.html | Sunday March 10, 1996;APOSTROPHE COPS;Don't Be So Possessive | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/playing-in-the-neighborhood-001376.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/immigrant-voters-reshape-politics.html | IMMIGRANT VOTERS RESHAPE POLITICS | False | By Celia W. Dugger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/in-brief-storms-leave-beaches-knee-deep-in-clams.html | IN BRIEF;Storms Leave Beaches Knee-Deep in Clams | False | By Karen Demasters | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-victoria-tennant-kirk-j-stambler.html | WEDDINGS;Victoria Tennant, Kirk J. Stambler | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/william-g-carr-is-dead-at-95-former-head-of-teachers-group | William G. Carr Is Dead at 95; Former Head of Teachers' Group | False | By Robert Mcg Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/turning-whims-into-whimsical-little-books.html | Turning Whims Into Whimsical Little Books | False | By Rita Reif | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-ms-buehl-mr-schwartzman.html | WEDDINGS;Ms. Buehl, Mr. Schwartzman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/love-among-the-ruins.html | Love Among the Ruins | False | By Stephanie Strom | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-bailey-goes-to-jail.html | March 3-9;Bailey Goes to Jail | False | By Mireya Navarro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/children-s-books-000175.html | CHILDREN'S BOOKS | False | By Michael Sledge | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/cuttings-it-s-time-to-prune-with-reverence-and-abandon.html | CUTTINGS;It's Time to Prune, With Reverence and Abandon | False | By Anne Raver | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/l-palestinians-must-speak-out-against-terrorism-003000.html | Palestinians Must Speak Out Against Terrorism | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/atlantic-city-neighborly-patrols.html | ATLANTIC CITY;Neighborly Patrols | False | By Bill Kent | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/you-left-your-heart-where.html | You Left Your Heart Where? | False | By Brenda Fowler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-the-thames-the-sound-and-toxic-dumping-000884.html | The Thames, the Sound And Toxic Dumping | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/on-the-ferry-in-winter-poetry-in-motion.html | On the Ferry in Winter: Poetry in Motion | False | By David Bouchier | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/a-lifetime-in-the-news.html | A Lifetime in the News | False | By Ruth Bayard Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/ideas-trends-guns-one-nation-bars-the-other-requires.html | Ideas & Trends;Guns: One Nation Bars, The Other Requires | False | By Nicholas D. Kristof | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/following-in-the-frog-s-footsteps.html | Following in the Frog's Footsteps | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/outdoors-one-man-fishes-while-the-rest-of-us-freeze.html | OUTDOORS;One Man Fishes While The Rest Of Us Freeze | False | By Robert H. Boyle | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/e-correction-001775.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/l-ambrose-bierce-s-end-099929.html | Ambrose Bierce's End | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-china-sends-taiwan-a-dangerous-signal.html | March 3-9;China Sends Taiwan A Dangerous Signal | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/for-a-grucci-from-fireworks-to-politics.html | For a Grucci, From Fireworks To Politics | False | By Lenny Savino | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/hockey-kovalev-enjoys-surprise-reprieve.html | HOCKEY;Kovalev Enjoys Surprise Reprieve | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/a-rationed-coke.html | A Rationed Coke | False | By Pico Iyer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/c-correction-000574.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-yeltsin-s-nightmare-recurs.html | March 3-9;Yeltsin's Nightmare Recurs | False | By Michael Specter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/film-view-why-can-t-hollywood-get-gay-life-right.html | FILM VIEW;Why Can't Hollywood Get Gay Life Right? | False | By Bruce Bawer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/red-hot-and-chili.html | Red, Hot and Chili | False | By Sallie Tisdale | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry-the-world-around-the-corner.html | Books in Brief: FICTION & POETRY;The World Around the Corner | False | By Rosemary Ranck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/sex-convictions-vacated.html | Sex Convictions Vacated | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/l-historical-shows-showing-all-sides-099872.html | HISTORICAL SHOWS;Showing All Sides | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/if-you-re-thinking-of-living-in-fort-lee-nj-manhattan-west-atop-the-palisades.html | If You're Thinking of Living In/Fort Lee, N.J.;'Manhattan West' Atop the Palisades | False | By Jerry Cheslow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/latest-anti-semitic-sprayings-reveal-a-growing-trend-of-hate.html | Latest Anti-Semitic Sprayings Reveal a Growing Trend of Hate | False | By Dan Markowitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/cold-spring-harbor-labs-moratorium-may-end.html | Cold Spring Harbor Labs Moratorium May End | False | By Vivien Kellerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-yorkers-co-with-a-little-help-from-her-friends.html | NEW YORKERS & CO.;With a Little Help From Her Friends | False | By Monique P. Yazigi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/l-his-accident-099830.html | HIS ACCIDENT | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/foreign-affairs-surely-they-know.html | Foreign Affairs;Surely They Know | False | By Thomas L Friedman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/fugitive-opts-to-surrender-four-decades-after-flight.html | Fugitive Opts To Surrender, Four Decades After Flight | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/stunt-man.html | Stunt Man | False | By Douglas Hofstadter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/on-the-map-towering-over-weehawken-a-form-in-search-of-a-function.html | ON THE MAP;Towering Over Weehawken, a Form in Search of a Function | False | By Tristram Korten | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/giants-in-the-earth.html | Giants in the Earth | False | By Alvin M. Josephy Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/l-white-squall-labor-of-love-099988.html | WHITE SQUALL';Labor of Love | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/at-the-gate-getting-a-grip-on-the-value-of-a-glamorous-new-act.html | AT THE GATE;Getting a Grip on the Value Of a Glamorous New Act | False | By Reed Abelson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/baseball-davey-johnson-tries-to-make-peace-with-the-past.html | BASEBALL;Davey Johnson Tries to Make Peace with the Past | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/filmfilmmaking-twins-with-a-taste-for-the-dark-side.html | FILM;Film-Making Twins With a Taste for the Dark Side | False | By Daniel Pinchbeck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/automobiles/behind-the-wheel-subaru-legacy-outback-mazda-mpv-all-sport-audi-a6quattro-wagon.html | BEHIND THE WHEEL/Subaru Legacy Outback, Mazda MPV All-Sport, Audi A6Quattro wagon; Substitutes for Sport Utilities | False | By Michelle Krebs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-flushing-glad-to-have-police-but-not-in-parking-spaces.html | NEIGHBORHOOD REPORT: FLUSHING;Glad to Have Police, but Not in Parking Spaces | False | By Jane H. Lii | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/classical-view-how-talented-composers-become-useless.html | CLASSICAL VIEW;How Talented Composers Become Useless | False | By Richard Taruskin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/l-palestinians-must-speak-out-against-terrorism-003018.html | Palestinians Must Speak Out Against Terrorism | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/world/trials-peace-seeker-special-report-terrorism-forces-peres-brink-triumph.html | THE TRIALS OF A PEACE SEEKER -- A special report.;Terrorism Forces Peres From Brink of Triumph | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/the-tales-angels-tell-under-fourth-grade-desks.html | The Tales Angels Tell Under Fourth-Grade Desks | False | By Diane Sentementes Sierpina | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-for-stocks-good-news-is-bad.html | March 3-9;For Stocks, Good News Is Bad | False | By Hubert B. Herring | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisory-parking-lost-at-the-airport.html | TRAVEL ADVISORY: PARKING;Lost at the Airport | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/center-for-elderly-exposes-racial-tensions.html | Center for Elderly Exposes Racial Tensions | False | By Monte Williams | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/no-headline-002216.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-nonfiction-000060.html | Books in Brief: NONFICTION | False | By Alida Becker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-jersey-daily-briefing-merger-s-effect-echoes-home.html | New Jersey Daily Briefing;Merger's Effect Echoes Home | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-sunset-park-awaiting-hong-kong-exodus.html | NEIGHBORHOOD REPORT: SUNSET PARK;Awaiting Hong Kong Exodus | False | By Mark Francis Cohen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/in-a-great-shark-debate-all-sorts-of-tooth-marks.html | In a Great Shark Debate, All Sorts of Tooth Marks | False | By Carey Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/no-headline-000345.html | No Headline | False | By Patricia Brooks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/in-the-region-long-island-the-1783-jones-family-farmhouse-put-on-the-market.html | In the Region/Long Island;The 1783 Jones Family Farmhouse Put on the Market | False | By Diana Shaman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/art-view-in-love-with-the-myth-of-the-outsider.html | ART VIEW;In Love With the Myth of the 'Outsider' | False | By Wendy Steiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/college-basketball-after-clinching-victory-carril-says-goodbye.html | COLLEGE BASKETBALL;After Clinching Victory, Carril Says Goodbye | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sense-and-edibility-the-food-taster.html | Sense and Edibility;The Food Taster | False | By Alexandra Bandon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/soapbox700-candid-words-about-race.html | SOAPBOX;700 Candid Words About Race | False | By Gordon A. MacInnes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/results-plus-002895.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/baseball-yankees-can-feel-the-power-in-red-sox.html | BASEBALL;Yankees Can Feel The Power In Red Sox | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/l-another-side-of-the-desk-001791.html | Another Side of the Desk | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/dining-out-for-the-devotees-of-hearty-meat-entrees.html | DINING OUT;For the Devotees of Hearty Meat Entrees | False | By Joanne Starkey | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/college-basketball-at-last-nyu-captures-elusive-spot-in-final-four.html | COLLEGE BASKETBALL;At Last, N.Y.U. Captures Elusive Spot in Final Four | False | By David Sparrow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/bruno-stein-65-nyu-labor-economist.html | Bruno Stein, 65, N.Y.U. Labor Economist | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/architecture-a-city-poised-on-glitter-and-ashes.html | ARCHITECTURE;A City Poised on Glitter and Ashes | False | By Herbert Muschamp | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-money-from-sports-tickets-could-finish-chelsea-pool-001813.html | Money From Sports Tickets Could Finish Chelsea Pool | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-sharon-feit-thomas-calaman.html | WEDDINGS;Sharon Feit, Thomas Calaman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/jean-maxwell-81-an-expert-on-aging-and-social-welfare.html | Jean Maxwell, 81, An Expert on Aging And Social Welfare | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/pursuing-a-theme-clinton-helps-schools-go-on-line.html | Pursuing a Theme, Clinton Helps Schools Go On-Line | False | By Todd S. Purdum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/70-years-after-scopes-trial-creation-debate-lives.html | 70 Years After Scopes Trial, Creation Debate Lives | False | By Peter Applebome | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/bricks-and-mortar.html | Bricks and Mortar | False | By Paul Goldberger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/l-primary-colors-099902.html | Primary Colors | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sense-and-edibility-the-flavorist.html | Sense and Edibility;The Flavorist | False | By Alexandra Bandon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/music-choral-programs-hint-at-the-approach-of-spring.html | MUSIC;Choral Programs Hint at the Approach of Spring | False | By Robert Sherman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-ginny-bumgardner-mark-w-arnold.html | WEDDINGS;Ginny Bumgardner, Mark W. Arnold | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/l-palestinians-must-speak-out-against-terrorism-002992.html | Palestinians Must Speak Out Against Terrorism | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/the-ad-campaign-of-flags-and-the-future.html | THE AD CAMPAIGN;Of Flags and the Future | False | By Michael Wines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/snapshots-vying-for-individuality-parking-and-more-interesting-weekends.html | SNAPSHOTS;Vying for Individuality, Parking and More Interesting Weekends | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/westchester-q-a-lawrence-otis-graham-the-persistence-of-passive-bigotry.html | Westchester Q&A: Lawrence Otis Graham;The Persistence of Passive Bigotry | False | By Donna Greene | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/streetscapes-central-park-a-reservoir-below-causes-a-dust-bowl-above.html | Streetscapes/Central Park;A Reservoir Below Causes a Dust Bowl Above | False | By Christopher Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/l-film-ratings-cynics-and-hypocrites-099961.html | FILM RATINGS;Cynics and Hypocrites | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/c-corrections-001864.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/classical-music-playing-variations-on-russian-themes.html | CLASSICAL MUSIC;Playing Variations On Russian Themes | False | By Lawrence B. Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sunday-march-10-1996-8-rms-4-baths-no-vu-house-hunters.html | Sunday March 10, 1996: 8 RMS, 4 BATHS, NO VU;House Hunters | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/thatcher-urges-stronger-atlantic-alliance.html | Thatcher Urges Stronger Atlantic Alliance | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-education-of-an-insufferable-food-dilettante.html | The Education Of an Insufferable Food Dilettante | False | By James Gorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/l-how-big-a-threat-today-is-the-factionalism-madison-foresaw-001465.html | How Big a Threat Today Is the Factionalism Madison Foresaw? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/government-wanted-more-money-from-port-authority.html | GOVERNMENT;Wanted: More Money From Port Authority | False | By Andy Newman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisory-car-seats-for-babies-are-found-flawed.html | TRAVEL ADVISORY;Car Seats for Babies Are Found Flawed | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/on-college-basketball-allen-sinks-the-shot-that-matters.html | ON COLLEGE BASKETBALL;Allen Sinks the Shot That Matters | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/gardening-rejuvenation-after-the-biting-winter-of-96.html | GARDENING;Rejuvenation After the Biting Winter of '96 | False | By Joan Lee Faust | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/l-palestinians-must-speak-out-against-terrorism-world-can-take-action-003026.html | Palestinians Must Speak Out Against Terrorism;World Can Take Action | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-state-and-navy-settle-on-toxic-spoils-000795.html | State and Navy Settle On Toxic Spoils | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/atlantic-city-at-the-casinos-000272.html | ATLANTIC CITY;At the Casinos | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/art-interpreting-that-deepest-of-emotions-love.html | ART;Interpreting That Deepest of Emotions, Love | False | By Phyllis Braff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/giuliani-embarks-on-a-visit-to-support-a-troubled-israel.html | Giuliani Embarks on a Visit To Support a Troubled Israel | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-yorkers-co-001074.html | NEW YORKERS & CO. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-west-side-stoops-steeped-in-history.html | NEIGHBORHOOD REPORT: WEST SIDE;Stoops: Steeped in History | False | By Andrew Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-jackson-heights-board-3-official-quits-in-dispute.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS;Board 3 Official Quits in Dispute | False | By Jane H. Lii | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/taking-the-children-as-naval-engagements-go-not-a-classic-000299.html | TAKING THE CHILDREN As Naval Engagements go-not-a-Classic | False | By Fletcher Roberts | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-stephanie-dance-anthony-tancredi.html | WEDDINGS;Stephanie Dance, Anthony Tancredi | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/on-the-towns-000663.html | ON THE TOWNS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/george-burns-straight-man-and-ageless-wit-dies-at-100.html | George Burns, Straight Man And Ageless Wit, Dies at 100 | False | By Albin Krebs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine1-china-on-the-edge-of-what-099783.html | CHINA ON THE EDGE ... OF WHAT? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/pro-basketball-in-collapse-of-chemistry-nelson-and-ewing-failed-to-mix.html | PRO BASKETBALL;In Collapse of Chemistry, Nelson and Ewing Failed to Mix | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/l-palestinians-must-speak-out-against-terrorism-003034.html | Palestinians Must Speak Out Against Terrorism | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-arthur-ochs-sulzberger-allison-stacey-cowles.html | WEDDINGS;Arthur Ochs Sulzberger, Allison Stacey Cowles | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/us-to-take-over-agency.html | U.S to Take Over Agency | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/job-cuts-to-cause-token-booth-delays.html | Job Cuts to Cause Token-Booth Delays | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/peril-rides-the-school-bus.html | Peril Rides The School Bus | False | By Kate Stone Lombardi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/victor-crawford-63-opposed-smoking.html | Victor Crawford, 63; Opposed Smoking | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-brooklyn-heights-shoemaker-s-opus-footwear-fit-for-prima.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS;A Shoemaker's Opus: Footwear Fit for a Prima Donna | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-original-sin-of-brussels-sprout-cookery.html | The Original-Sin of Brussels-Sprout Cookery | False | By Allan Gurganus | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/in-the-region-new-jersey-year-old-state-housing-plan-starts-up-2600-units.html | In the Region/New Jersey;Year-Old State Housing Plan Starts Up 2,600 Units | False | By Rachelle Garbarine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/rene-thinks-therefore-he-is-you.html | Rene Thinks, Therefore He Is. You? | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/slow-paddling-in-the-low-country.html | Slow Paddling in the Low Country | False | By Scott Norvell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/after-the-prince-turns-into-a-frog.html | After the Prince Turns Into a Frog | False | By Peter Truell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/l-an-addendum-on-lloyd-harbor-000604.html | An Addendum On Lloyd Harbor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/focus-on-an-antique-medium-called-paper.html | Focus on an Antique Medium Called Paper | False | By Bess Liebenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-jersey-co-towns-battle-phone-towers-but-the-towers-have-the-edge.html | NEW JERSEY & CO.;Towns Battle Phone Towers, but the Towers Have the Edge | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/art-view-the-groundwork-for-masterpieces.html | ART VIEW;The Groundwork For Masterpieces | False | By John Russell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-room-with-view-for-police-at-stamford-station.html | New Room (With View) For Police At Stamford Station | False | By Jack Cavanaugh | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/theater/theater-portraits-of-nixon-and-kissinger-from-inside-out.html | THEATER;Portraits of Nixon and Kissinger From Inside Out | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/l-licensing-dog-breeders-001473.html | Licensing Dog Breeders | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/on-the-margins.html | On the Margins | False | By Gary Krist | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-nonfiction-000078.html | Books in Brief: NONFICTION | False | By Paula Friedman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/inside-001660.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-for-a-bomber-no-excuses.html | March 3-9;For a Bomber, No Excuses | False | By George James | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-bayside-envelope-please-makeup-whiz-has-designs-on-an-oscar.html | NEIGHBORHOOD REPORT: BAYSIDE;Envelope, Please. Makeup Whiz Has Designs on an Oscar. | False | By Jane H. Lii | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/postings-bronx-s-beth-abraham-hospital-venturing-into-westchester-former.html | POSTINGS: Bronx's Beth Abraham Hospital Venturing Into Westchester;Former Warehouse to Become a Medical Facility | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/c-correction-099708.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/late-blast-of-cold-coats-east-in-ice-and-misery.html | Late Blast of Cold Coats East in Ice and Misery | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/man-37-is-arrested-in-ex-wife-s-killing.html | Man, 37, Is Arrested In Ex-Wife's Killing | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/view-port-chester-what-about-college-we-ll-worry-about-it-later-father-says.html | The View From: Port Chester;What About College? 'We'll Worry About It Later,' Father Says | False | By Lynne Ames | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/ozark-mountain-high.html | Ozark Mountain High | False | By Robert Houston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/a-life-after-ibm-leads-to-odd-sports-treasures.html | A Life After I.B.M. Leads to Odd Sports Treasures | False | By Sharon W. Linsker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/downsizing-and-its-discontents.html | Downsizing and Its Discontents | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-black-truffle.html | The Black Truffle | False | By Peter Mayle | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisory-correspondent-s-report-finis-tourist-agency-eve-olympics.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Finis to Tourist Agency On Eve of the Olympics | False | By Edwin McDowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/world/returnees-complain-that-cuba-reneged.html | Returnees Complain That Cuba Reneged | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/political-memo-giuliani-and-bratton-the-ties-that-chafe.html | Political Memo;Giuliani And Bratton: The Ties That Chafe | False | By Steven Lee Myers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/taking-the-children-000310.html | TAKING THE CHILDREN | False | By Nora Kerr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/early-returns-first-the-winner-now-the-voting.html | Early Returns;First, the Winner; Now, the Voting | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/new-union-tactics.html | New Union Tactics | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/lirr-planning-new-emergency-procedures.html | L.I.R.R. Planning New Emergency Procedures | False | By Stewart Ain | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/l-historical-shows-arrogance-in-high-places-099864.html | HISTORICAL SHOWS;Arrogance In High Places | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/cuny-investigation-clears-kingsborough-college-chief.html | CUNY Investigation Clears Kingsborough College Chief | False | By David Kocieniewski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sunday-march-10-1996-pat-boone-reborn-again-love-letters-in-the-slag.html | Sunday March 10, 1996: PAT BOONE, REBORN AGAIN;Love Letters in the Slag | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/l-writing-for-the-ages-099945.html | Writing for the Ages | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Diane Ketcham | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/mob-hit.html | Mob Hit? | False | By Selwyn Raab | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/tv/cover-story-a-proving-ground-for-candidates.html | COVER STORY;A Proving Ground for Candidates | False | By Marc Gunther | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/l-bellevue-s-emergency-099821.html | BELLEVUE'S EMERGENCY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-east-village-for-twins-grimm-odyssey-heavy-metal-world.html | NEIGHBORHOOD REPORT: EAST VILLAGE;For Twins, A Grimm Odyssey In a Heavy Metal World | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/bookend-selling-huck-finn-down-the-river.html | BOOKEND; Selling 'Huck Finn' Down the River | False | By Justin Kaplan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/in-person-many-laurels-but-no-rest.html | IN PERSON;Many Laurels, but No Rest | False | By Michael Pollak | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/l-historical-shows-out-of-the-public-eye-099910.html | HISTORICAL SHOWS;Out of the Public Eye | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/mutual-funds-jashah-for-bonds-notes-from-the-silver-lining-crowd.html | MUTUAL FUNDS;ASHAH; For Bonds, Notes From the Silver-Lining Crowd | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/keeping-the-blues-at-bay.html | Keeping the Blues at Bay | False | By Charles Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/the-view-from-west-haven-young-hands-helping-abandoned-animals.html | The View From: West Haven;Young Hands Helping Abandoned Animals | False | By Liz Barzda | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/l-let-political-pundits-take-page-from-bookies-003069.html | Let Political Pundits Take Page From Bookies | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/politics-bob-dole-political-mechanic-strives-for-big-picture.html | POLITICS: BOB DOLE;Political Mechanic Strives for Big Picture | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry.html | Books in Brief: FICTION & POETRY | False | By David Guy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/evening-hours-and-to-all-a-good-night.html | EVENING HOURS;And to All a Good Night | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/police-singled-out-black-drivers-in-drug-crackdown-judge-says.html | Police Singled Out Black Drivers In Drug Crackdown, Judge Says | False | By Robert D. McFadden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/l-seinfeld-mickey-sans-the-ears-099937.html | SEINFELD;Mickey Sans the Ears | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-dawn-porter-john-e-eringis.html | WEDDINGS;Dawn Porter, John E. Eringis | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/c-corrections-000035.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/investing-it-the-year-is-2010-do-you-know-where-your-bull-is.html | INVESTING IT;The Year Is 2010. Do You Know Where Your Bull Is? | False | By Peter Passell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/pop-music-lord-sting-at-peace-in-his-fields-of-gold.html | POP MUSIC;Lord Sting, at Peace In His Fields of Gold | False | By Guy Garcia | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/dance-the-maturing-of-an-investment-in-ballet-s-future.html | DANCE;The Maturing Of an Investment In Ballet's Future | False | By Will Joyner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/playing-neighborhood-greenwich-village-walk-into-past-countryside.html | PLAYING IN THE NEIGHBORHOOD: GREENWICH VILLAGE;A Walk Into the Past Of a Countryside | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/in-brief-moving-with-the-seasons-eastwind-changes-routes.html | IN BRIEF;Moving With the Seasons, Eastwind Changes Routes | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/q-a-099333.html | Q. & A. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/whats-doing-insan-francisco.html | WHAT'S DOING IN;San Francisco | False | By Ann K. Ludwig | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/news-summary-002674.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-for-middle-aged-singles-social-scene-is-like-tundra-001830.html | For Middle-Aged Singles, Social Scene Is Like Tundra | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/what-ive-learned-from-toast.html | What I've Learned From Toast | False | By Allan Burdick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/dr-brown-s-cel-ray-tonic.html | Dr. Brown's Cel-Ray Tonic | False | By Bernard Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-the-agony-of-victory.html | March 3-9;The Agony of Victory | False | By Hubert B. Herring | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/not-your-grandmothers-head-cheese.html | Not Your Grandmother's Head Cheese | False | By Louise Erdrich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/tv/spotlight-hootenanny.html | SPOTLIGHT;Hootenanny | False | By Caitlin Lovinger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-nonfiction-000094.html | Books in Brief: NONFICTION | False | By Laura Mansnerus | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-upper-west-sideneighborhood-mystery-what-s-behind-bovine.html | NEIGHBORHOOD REPORT: UPPER WEST SIDENEIGHBORHOOD MYSTERY; What's Behind The Bovine Sign? | False | By Janet Allon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/postings-eichner-begins-40-million-conversion-park-central-7th-ave-half-hotel.html | POSTINGS: Eichner Begins $40 Million Conversion at Park Central;On 7th Ave., Half Hotel, Half Time-Share Condo | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/sir-james-sutherland-dies-at-95-collected-stories-about-writers.html | Sir James Sutherland Dies at 95, Collected Stories About Writers | False | By Eric Pace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-jersey-co-why-strikers-at-terminal-stay-on-strike.html | NEW JERSEY & CO.;Why Strikers At Terminal Stay on Strike | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/the-dispossessed.html | The Dispossessed | False | By Marvin Zonis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-sarah-schatz-stephen-deschenes.html | WEDDINGS;Sarah Schatz, Stephen Deschenes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/connecticut-q-a-millie-grenough-in-tune-with-english-accent-on-grammar.html | Connecticut Q&A: Millie Grenough;In Tune With English, Accent on Grammar | False | By Melinda Tuhus | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/a-la-carte-the-all-you-can-eat-barbecue-dinner-portuguese-style.html | A LA CARTE;The All-You-Can Eat Barbecue Dinner, Portuguese-Style | False | By Richard Jay Scholem | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/college-basketball-ray-quixote-allen-tilts-at-hoop-and-uconn-wins.html | COLLEGE BASKETBALL;Ray Quixote: Allen Tilts at Hoop and UConn Wins | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/residential-resales-099147.html | Residential Resales | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/who-will-win-state-property.html | Who Will Win State Property? | False | By Sam Libby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/eleven-artists-ponder-flesh-s-possibilities.html | Eleven Artists Ponder Flesh's Possibilities | False | By William Zimmer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/world/widow-sues-cia-in-guatemalan-s-killing.html | Widow Sues C.I.A. in Guatemalan's Killing | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/connecticut-guide-000469.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisory-monterey-aquarium-gets-a-new-wing.html | TRAVEL ADVISORY;Monterey Aquarium Gets a New Wing | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/the-day-the-albatross-went-down.html | The Day the Albatross Went Down | False | By Jacqueline Weaver | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-world-mental-gymnastics-crawling-up-the-celestial-staircase.html | The World: Mental Gymnastics;Crawling Up the Celestial Staircase | False | By George Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/atlanta-mayor-is-trying-to-rein-in-street-party.html | Atlanta Mayor Is Trying to Rein In Street Party | False | By Ronald Smothers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/hockey-islanders-rally-to-defeat-jets.html | HOCKEY;Islanders Rally To Defeat Jets | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/earning-it-when-abuse-follows-women-to-work.html | EARNING IT;When Abuse Follows Women to Work | False | By Barry Meier | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/vows-toni-kotite-and-adam-guild.html | VOWS;Toni Kotite and Adam Guild | False | By Lois Smith Brady | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/c-corrections-002178.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/school-chiefs-harder-to-find.html | School Chiefs Harder to Find | False | By Merri Rosenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/earning-it-true-or-false-the-japanese-have-exams-for-everything.html | EARNING IT;True or False: The Japanese Have Exams for Everything | False | By Miki Tanikawa | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-nation-gop-congress-faces-a-downsized-agenda.html | The Nation;G.O.P. Congress Faces A Downsized Agenda | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/commercial-property-times-square-those-retail-feet-are-dancing-north-42d-street.html | Commercial Property/Times Square;Those Retail Feet Are Dancing North of 42d Street | False | By Claudia H. Deutsch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/coping-claudine-is-missing-or-did-she-run-away.html | COPING;Claudine Is Missing. Or Did She Run Away? | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-nonfiction-000051.html | Books in Brief: NONFICTION | False | By Janet Elder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/jersey-credit-on-campus-but-not-for-courses.html | JERSEY;Credit on Campus, but Not for Courses | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/i-speak-softly-carry-a-veiled-threat-099791.html | SPEAK SOFTLY, CARRY A VEILED THREAT | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-nonfiction-000086.html | Books in Brief: NONFICTION | False | By David C. Unger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/new-life-at-a-hapsburg-playground.html | New Life at a Hapsburg Playground | False | By Paul Hofmann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/swimming-splashing-toward-a-historic-first.html | SWIMMING;Splashing Toward A Historic First | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry-000116.html | Books in Brief: FICTION & POETRY | False | By Ken Kalfus | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/sating-the-appetites-of-older-students.html | Sating the Appetites of Older Students | False | By Jackie Fitzpatrick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/c-corrections-000043.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/baseball-hundley-and-thompson-play.html | BASEBALL;Hundley and Thompson Play | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-dad-walks-into-the-sunset-leaving-a-family-on-welfare-000973.html | Dad Walks Into the Sunset, Leaving a Family on Welfare | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-union-square-park-s-new-problem-success.html | NEIGHBORHOOD REPORT: UNION SQUARE;Park's New Problem: Success | False | By Andrew Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/l-let-political-pundits-take-page-from-bookies-003050.html | Let Political Pundits Take Page From Bookies | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-hello-ozzie-and-harriet.html | March 3-9;Hello Ozzie and Harriet | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/cocaine-daze-deborah-cantie-knows-guns-drugs-rikers-island-now-she-seeking-help.html | Cocaine Daze;Deborah Cantie Knows Guns, Drugs and Rikers Island. Now She Is Seeking Help. Can a Life Change? | False | By Charlie Leduff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/study-questions-monitoring-of-fetus-at-birth.html | Study Questions Monitoring of Fetus at Birth | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-pamela-g-cohen-william-a-torres.html | WEDDINGS;Pamela G. Cohen, William A. Torres | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/in-the-region-connecticut-at-stratford-yet-another-plan-takes-the-stage.html | In the Region/Connecticut;At Stratford, Yet Another Plan Takes the Stage | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/taking-the-children-as-naval-engagements-go-not-a-classic-000302.html | TAKING THE CHILDREN As Naval Engagements Go, Not a Classic | False | By Andrea Higbie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/silence-mr-puddings-in-the-pot.html | Silence! Mr. Puddings in the Pot | False | By Paule Marshall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/pro-basketball-unsigned-in-chicago-good-coach-with-karma.html | PRO BASKETBALL;Unsigned In Chicago: Good Coach With Karma | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/manhattan-sales-help-other-boroughs.html | Manhattan Sales Help Other Boroughs | False | By Dennis Hevesi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-prison-odyssey-of-sol-wachtler.html | The Prison Odyssey of Sol Wachtler | False | By Sol Wachtler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/backtalk-between-a-rock-and-an-olympic-place.html | BACKTALK;Between a Rock and an Olympic Place | False | By Marcia Chambers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-upper-west-side-a-top-principal-forsakes-city-for-suburbs.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;A Top Principal Forsakes City For Suburbs | False | By Sarah Kershaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/arraignment-in-seattle-fire.html | Arraignment in Seattle Fire | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/movies/taking-the-children-as-naval-engagements-go-not-a-classic-099279.html | TAKING THE CHILDREN As Naval Engagements Go, Not a Classic | False | By Anita Gates | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisory-extending-the-reach-of-cellular-telephones.html | TRAVEL ADVISORY;Extending the Reach Of Cellular Telephones | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/schools-find-new-roles-for-computers.html | Schools Find New Roles for Computers | False | By Merri Rosenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/art-review-footnotes-on-paper-that-speak-volumes.html | ART REVIEW;Footnotes on Paper That Speak Volumes | False | By Vivien Raynor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/new-technology-sells-schools-on-weather.html | New Technology Sells Schools on Weather | False | By Tom Callahan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/children-s-books-bookshelf-099538.html | Children's Books;Bookshelf | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/arts/television-view-when-soul-searching-is-just-part-of-the-job.html | TELEVISION VIEW;When Soul-Searching Is Just Part of the Job | False | By Caryn James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/inside-002860.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/music-3-times-2-zwilich-paired-with-beethoven.html | MUSIC;3 Times 2: Zwilich Paired With Beethoven | False | By Leslie Kandell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/world/at-african-heart-of-voodoo-pride-over-heritage.html | At African Heart of Voodoo, Pride Over Heritage | False | By Howard W. French | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/trying-to-find-a-common-ground.html | Trying to Find a Common Ground | False | By Jonathan P. Hicks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-kennedy-international-airport-kennedy-emerging-wrap-artist.html | NEIGHBORHOOD REPORT: KENNEDY INTERNATIONAL AIRPORT;At Kennedy, An Emerging Wrap Artist | False | By Esther B. Fein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-generation-gapwhat-kids-dont-get-about-food.html | The Generation Gap;What Kids Don't Get About Food | False | By Lynda Barry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-big-city-a-fool-and-his-money.html | THE BIG CITY;A Fool and His Money | False | By John Tierney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/center-for-homeless-veterans-offers-balm-for-the-wounds-within.html | Center for Homeless Veterans Offers Balm for the Wounds Within | False | By Michael Janofsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/oh-for-those-pearls.html | Oh, for Those Pearls | False | By Patricia Volk | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/robert-morton-top-producer-for-letterman-leaves-late-show.html | Robert Morton, Top Producer for Letterman, Leaves 'Late Show' | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/the-country-airs-and-graces-of-limoges.html | The Country Airs and Graces of Limoges | False | By Gillian Tindall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-emi-ishida-herman-chui.html | WEDDINGS;Emi Ishida, Herman Chui | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/on-politics-finding-a-safe-way-to-trim-school-costs.html | ON POLITICS;Finding a Safe Way To Trim School Costs | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/tv/signoff-not-a-50-s-tv-mom-in-90-s-clothing.html | SIGNOFF;Not a 50's TV Mom in 90's Clothing | False | By Jill Gerston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/march-3-9-clinton-outlines-a-position-on-affirmative-action.html | March 3-9;Clinton Outlines a Position On Affirmative Action | False | By Steven A. Holmes | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/magazine/sense-and-edibility-the-cake-decorator.html | Sense And Edibility;The Cake Decorator | False | By Alexandra Bandon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/spending-it-what-s-the-buzz-gm-s-electric-car-is-headed-to-showrooms.html | SPENDING IT;What's the Buzz? G.M.'s Electric Car Is Headed to Showrooms | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/bookend-justin-kaplan-selling-huck-finn-down-the-river.html | BOOKEND;Justin Kaplan; Selling 'Huck Finn' Down the River | False | By Justin Kaplan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/welfare-revamp-halted-in-capital-proceeds-anyway.html | WELFARE REVAMP, HALTED IN CAPITAL, PROCEEDS ANYWAY | False | By Kenneth B. Noble | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-to-the-defense-of-fair-haven-000892.html | To the Defense Of Fair Haven | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sugar-my-sugar.html | Sugar, My Sugar | False | By David Shields | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/views-celebrating-women-who-have-changed-young-lives.html | VIEWS;Celebrating Women Who Have Changed Young Lives | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/choice-tables-philadelphia-captivates-food-lovers.html | CHOICE TABLES;Philadelphia Captivates Food Lovers | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/after-a-year-it-s-a-love-fest-for-high-end-mall.html | After a Year, It's a 'Love Fest' For High-End Mall | False | By Penny Singer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-danielle-devine-gregory-greene.html | WEDDINGS;Danielle Devine, Gregory Greene | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/back-to-vietnam.html | Back to Vietnam | False | By William Prochnau | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/tv/movies-this-week-003360.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/editorial-notebook-the-unmaking-of-a-primary.html | Editorial Notebook;The Unmaking of a Primary | False | By Gail Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/l-another-side-of-the-desk-001783.html | Another Side of the Desk | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/myrtle-beach-satisfies-golf-gluttons.html | Myrtle Beach Satisfies Golf Gluttons | False | By Kris Wells | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/cigar-s-trip-to-dubai-still-on.html | Cigar's Trip to Dubai Still On | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/votes-in-congress-002020.html | Votes in Congress | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-central-brooklyn-one-election-where-votes-may-not-help.html | NEIGHBORHOOD REPORT: CENTRAL BROOKLYN;One Election Where Votes May Not Help | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/catching-a-man-with-arroz-con-leche.html | Catching a Man With Arroz con Leche | False | By Julia Alvarez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/theater/theater-of-mystery-murder-and-other-delights.html | THEATER;Of Mystery, Murder and Other Delights | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/sports-of-the-times-van-gundy-like-father-like-son-like-son.html | Sports of The Times;Van Gundy: Like Father, Like Son, Like Son | False | By George Veecsey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/anti-smoking-code-faces-legal-hurdle.html | Anti-Smoking Code Faces Legal Hurdle | False | By Elsa Brenner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-elizabeth-leahy-peter-hornick.html | WEDDINGS;Elizabeth Leahy, Peter Hornick | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sunday-march-10-1996-a-question-for-saul-bass.html | Sunday March 10, 1996;A QUESTION FOR: Saul Bass | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/utility-defends-safety-of-its-nuclear-plants.html | Utility Defends Safety Of Its Nuclear Plants | False | By Andrew C. Revkin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/l-applying-to-college-first-see-the-guidance-counselor-000957.html | Applying to College? First, See the Guidance Counselor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/seafood-adventure.html | Seafood Adventure | False | By Fran Schumer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/james-atwater-journalist-and-dean-67.html | James Atwater, Journalist and Dean, 67 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/bruno-stein-65-nyu-professor.html | Bruno Stein, 65, N.Y.U. Professor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/sports-of-the-times-free-agency-becomes-giants-latest-fumble.html | Sports of The Times;Free Agency Becomes Giants' Latest Fumble | False | By Dave Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/word-image-do-computers-eat-our-paychecks.html | WORD & IMAGE;Do Computers Eat Our Paychecks? | False | By Max Frankel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisory-megalopolis-on-the-slopes.html | TRAVEL ADVISORY;Megalopolis On the Slopes | False | By Sally Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/l-hawaii-s-queen-000256.html | Hawaii's Queen | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-theory-of-supermarkets.html | The Theory Of Supermarkets | False | By Jack Hitt | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/a-journal-of-the-war-years.html | A Journal of the War Years | False | By David Willis McCullough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sunday-march-10-1996-how-about-tedium-name-that-element.html | Sunday March 10, 1996: HOW ABOUT 'TEDIUM'?;Name That Element | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/children-s-books-000167.html | CHILDREN'S BOOKS | False | By Elisabeth Bumiller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/still-lives-with-aids-3-youths-face-shadows-on-their-horizons.html | Still Lives With AIDS;3 Youths Face Shadows On Their Horizons | False | By Lizette Alvarez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/syosset-girl-14-gets-to-shine-in-tv-role.html | Syosset Girl, 14, Gets to Shine in TV Role | False | By Rahel Musleah | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/funds-watch-some-lessons-from-the-1930-s.html | FUNDS WATCH;Some Lessons From the 1930's | False | By Carole Gould | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/l-his-accident-099848.html | HIS ACCIDENT | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/in-brief-long-branch-pier-owner-going-back-to-court.html | IN BRIEF;Long Branch Pier Owner Going Back to Court | False | By Karen Demasters | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-upper-east-side-ornery-stove-or-tenants.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Ornery Stove -- or Tenants? | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/chatter-the-pros-and-cons-of-helmets.html | CHATTER;The Pros and Cons of Helmets | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/market-watch-anybody-want-to-buy-a-bond.html | MARKET WATCH;Anybody Want To Buy A Bond? | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/realestate/habitats-jersey-city-decorating-on-the-cheap.html | Habitats/Jersey City;Decorating on the Cheap | False | By Tracie Rozhon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-midtown-golden-anniversary-for-ruler-tables-siberia-21.html | NEIGHBORHOOD REPORT: MIDTOWN;A Golden Anniversary for the Ruler of Tables (and Siberia) at '21' | False | By Corey Kilgannon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/weddings-janine-schultz-michael-m-smith.html | WEDDINGS;Janine Schultz, Michael M. Smith | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/cold-comfort.html | Cold Comfort | False | By Kathryn Harrison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/college-basketball-the-upset-of-tourney-is-the-lack-of-upsets.html | COLLEGE BASKETBALL;The Upset Of Tourney Is the Lack Of Upsets | False | By Barry Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/the-survivor.html | The Survivor | False | By David Kirby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/also-inside-000981.html | ALSO INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/the-geography-of-taste.html | The Geography of Taste | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/l-the-invisible-family-099856.html | THE INVISIBLE FAMILY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/market-timing.html | MARKET TIMING | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/hockey-in-overtime-devils-pass-tough-test.html | HOCKEY;In Overtime, Devils Pass Tough Test | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/approaching-the-artichoke.html | Approaching the Artichoke | False | By Noelle Oxenhandler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisory-correspondent-s-report-an-english-legoland.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;An English Legoland | False | By Pamela Kent | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/sunday-march-10-1996-sisters-under-the-skin-dialing-for-doctors.html | Sunday March 10, 1996: SISTERS UNDER THE SKIN;Dialing For Doctors | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/world/drive-to-build-jewish-museum-in-warsaw-meets-ambivalence.html | Drive to Build Jewish Museum in Warsaw Meets Ambivalence | False | By Jane Perlez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/opinion/how-far-to-support-taiwan.html | How Far to Support Taiwan? | False | By David Shambaugh | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-world-running-after-the-cold-war.html | The World;Running After the Cold War | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/l-paying-for-a-mistake-001805.html | Paying for a Mistake | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/world/war-games-off-taiwan-to-expand-beijing-says.html | War Games Off Taiwan To Expand, Beijing Says | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/magazine/no-headline-098779.html | No Headline | False | By Molly O'Neill | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-upper-west-sideneighborhood-mystery-toys-r-us-crying.html | NEIGHBORHOOD REPORT: UPPER WEST SIDENEIGHBORHOOD MYSTERY; Toys 'R' Us Is Crying Westward Ho! | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/travel/travel-advisory-parade-a-long-goodbye.html | TRAVEL ADVISORY: PARADE;A Long Goodbye | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/weekinreview/the-world-alien-expressions-wretched-refuse-is-just-the-start.html | The World: Alien Expressions;Wretched Refuse Is Just the Start | False | By Timothy Christenfeld | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/business/minding-your-business-be-forewarned-this-fund-may-be-loaded.html | MINDING YOUR BUSINESS;Be Forewarned! This Fund May Be 'Loaded' | False | By Laura Pedersen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/long-island-journal-099384.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/1-state-shift-would-impinge-on-the-disabled-000809.html | State Shift Would Impinge on the Disabled | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/home-clinic-testing-for-the-presence-of-radon.html | HOME CLINIC;Testing for the Presence of Radon | False | By Edward R. Lipinski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/style/benefits-001546.html | BENEFITS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/us/shuttle-lands-in-florida-after-troubled-flight.html | Shuttle Lands in Florida After Troubled Flight | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/sports/baseball-notebook-blue-jays-lose-again-now-by-subtraction.html | BASEBALL: NOTEBOOK;Blue Jays Lose Again, Now by Subtraction | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/books/books-in-brief-fiction-poetry-starving-at-the-banquet.html | Books in Brief: FICTION & POETRY;Starving at the Banquet | False | By Suzanne Berne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-10 | 1996-03-10 | https://www.nytimes.com/1996/03/10/nyregion/neighborhood-report-upper-west-side-reflecting-on-a-decision-to-leave.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Reflecting on a Decision to Leave | False | By Sarah Kershaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/theater/theater-review-taking-aim-at-hollywood.html | THEATER REVIEW;Taking Aim at Hollywood | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/no-headline-063843.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/ncaa-tournament-lubbock-s-team-won-t-disappear-in-mirror.html | N.C.A.A. TOURNAMENT;Lubbock's Team Won't Disappear in Mirror | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/basketball-nets-put-the-brakes-on-their-downward-slide-with-a-convincing-victory.html | BASKETBALL;Nets Put the Brakes on Their Downward Slide With a Convincing Victory | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/metro-matters-another-frill-giving-the-poor-good-lawyers.html | Metro Matters;Another Frill: Giving the Poor Good Lawyers | False | By Joyce Purnick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/media-press-increasing-numbers-critics-get-early-start-their-analysis-campaign.html | MEDIA: PRESS;In increasing numbers, critics get an early start in their analysis of campaign reporting | False | By Iver Peterson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/1-some-new-york-judges-relish-easy-life-063088.html | Some New York Judges Relish Easy Life | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/c-corrections-064378.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/denver-embraces-oklahomans-traveling-to-bombing-trial.html | Denver Embraces Oklahomans Traveling to Bombing Trial | False | By James Brooke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/world-news-briefs-surprise-un-inspections-after-a-standoff-in-iraq.html | World News Briefs;Surprise U.N. Inspections After a Standoff in Iraq | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/c-corrections-064351.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/jaspers-and-friars-in-nit.html | Jaspers and Friars in N.I.T. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-child-cancer-study-planned.html | NEW JERSEY DAILY BRIEFING;Child-Cancer Study Planned | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/sports-of-the-times-the-kid-coach-makes-all-the-right-moves.html | Sports of The Times;The Kid Coach Makes All the Right Moves | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/2-fires-rout-50-from-harlem-apartments.html | 2 Fires Rout 50 From Harlem Apartments | False | By Chuck Sudetic | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/polk-awards-are-announced-for-excellence-in-journalism.html | Polk Awards Are Announced For Excellence in Journalism | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/worldbusiness/IHT-bond-market-ties-starting-to-bind.html | Bond-Market Ties Starting to Bind | False | By Carl Gewirtz, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/job-cuts-at-ge.html | Job Cuts at G.E. | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/sports-of-the-times-poetic-madness-on-april-1-a-champion.html | Sports of The Times;Poetic Madness: On April 1, A Champion | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/did-yeltsin-get-a-sweetheart-deal-on-imf-loans.html | Did Yeltsin Get a Sweetheart Deal on I.M.F. Loans? | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/1-behind-housing-gap-063126.html | Behind Housing Gap | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/tom-mcdermott-83-an-actor-whose-life-was-his-craft.html | Tom McDermott, 83, an Actor Whose Life Was His Craft | False | By Robert Mcg Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/pro-basketball-so-much-for-karma-knicks-stomp-bulls.html | PRO BASKETBALL;So Much for Karma. Knicks Stomp Bulls. | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/eight-drug-arrests-at-two-nightclubs.html | Eight Drug Arrests At Two Nightclubs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/metro-digest-064181.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/cancun-tells-its-spring-break-visitors-to-behave-themselves.html | Cancun Tells Its Spring-Break Visitors to Behave Themselves | False | By Edwin McDowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/a-carousel-of-visions-artist-brings-the-fantasies-of-children-to-magical-life.html | A Carousel Of Visions;Artist Brings the Fantasies Of Children to Magical Life | False | By Pam Belluck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/ncaa-tournament-a-few-women-s-teams-are-feeling-left-out.html | N.C.A.A. TOURNAMENT;A Few Women's Teams Are Feeling Left Out | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/politics-the-probable-opponents-in-many-ways-probable-foes-are-peas-in-pod.html | POLITICS: THE PROBABLE OPPONENTS;In Many Ways, Probable Foes Are Peas in Pod | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/IHT-american-topics-91183080395.html | AMERICAN TOPICS | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/whit-bissell-stage-and-screen-actor-86.html | Whit Bissell, Stage and Screen Actor, 86 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/paul-steiner-who-popularized-coffee-table-books-dies-at-83.html | Paul Steiner, Who Popularized Coffee Table Books, Dies at 83 | False | By Robert Mcg Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/ilie-nastase-bad-boy-of-tennis-runs-hard-to-take-over-bucharest-cityhall.html | Ilie Nastase, Bad Boy of Tennis, Runs Hard to Take Over Bucharest City Hall | False | By Jane Perlez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/nampheun-journal-hellbent-on-progress-thais-sidestep-priesthood.html | Nampheun Journal;Hellbent on Progress, Thais Sidestep Priesthood | False | By Seth Mydans | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/kmart-to-test-its-own-label-credit-card.html | Kmart to Test Its Own Label Credit Card | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/the-markets-stumble-the-wait-fund-investors-hold-key-to-health-of-stock-market.html | THE MARKETS STUMBLE: THE WAIT;Fund Investors Hold Key To Health of Stock Market | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/opera-review-casting-light-on-heartfelt-essentials.html | OPERA REVIEW;Casting Light On Heartfelt Essentials | False | By Bernard Holland | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/swimming-davis-misses-olympic-team-by-three-tenths-of-a-second.html | SWIMMING;Davis Misses Olympic Team by Three-Tenths of a Second | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/for-rather-technology-has-drawbacks-too.html | For Rather, Technology Has Drawbacks, Too | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/IHT-american-topics-odd-shoe-exchange-fits-the-hardtofit.html | AMERICAN TOPICS : Odd Shoe Exchange Fits the Hard-to-Fit | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/market-s-stumble-cost-trading-wide-ranging-commissions-found-at-brokerage-firms.html | THE MARKET'S STUMBLE: THE COST OF TRADING;Wide-Ranging Commissions Found at Brokerage Firms | False | By Reed Abelson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/IHT-1896-triple-alliance-in-our-pages100-75-and-50-years-ago.html | 1896: Triple Alliance : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/results-plus-064068.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/chronicle-064602.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/television-review-first-jail-then-the-ultimate-makeover.html | TELEVISION REVIEW;First Jail, Then the Ultimate Makeover | False | By Caryn James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/un-agencies-feeling-the-pain-as-the-us-lags-on-payments.html | U.N. Agencies Feeling the Pain as the U.S. Lags on Payments | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/politics-patrick-j-buchanan-buchanan-keeps-campaigning-for-issues-fun-it.html | POLITICS: PATRICK J. BUCHANAN;Buchanan Keeps Campaigning, For the Issues, and the Fun of It | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/the-media-business-advertising-addenda-amoco-unit-shifts-to-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Amoco Unit Shifts To Leo Burnett | False | By Jane L Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/showcasing-an-issue-clinton-plans-a-visit-to-a-bergen-county-dumpsitetoday.html | Showcasing an Issue, Clinton Plans a Visit to a Bergen County Dumpsite Today | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/e-corrections-064394.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/worldbusiness/IHT-economic-rebirth-under-way-croatia-comes-up-for.html | Economic Rebirth Under Way : Croatia Comes Up For Air After War | False | By Justin Keay, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/taking-in-the-sites-bull-bear-and-mouse-on-the-internet.html | Taking In the Sites;Bull, Bear and Mouse on the Internet | False | By Laurence Zuckerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/IHT-1921-wilson-tribute-in-our-pages100-75-and-50-years-ago.html | 1921: Wilson Tribute : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-store-discounts-for-elderly.html | NEW JERSEY DAILY BRIEFING;Store Discounts for Elderly | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-somerset-growing-fastest.html | NEW JERSEY DAILY BRIEFING;Somerset Growing Fastest | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/profit-loss-special-report-private-business-public-schools-why-hartford.html | PROFIT AND LOSS -- A special report.;Private Business, Public Schools: Why Hartford Experiment Failed | False | By George Judson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/frieda-sandberg-lewis-85-a-champion-of-jewish-causes.html | Frieda Sandberg Lewis, 85, A Champion of Jewish Causes | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/television-review-of-mamma-hard-times-wise-guys-and-pasta.html | TELEVISION REVIEW;Of Mamma, Hard Times, Wise Guys And Pasta | False | By Walter Goodman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/stonewall-b-stickney-mental-health-commissioner-72.html | Stonewall B. Stickney, Mental Health Commissioner, 72 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/nato-to-move-against-anarchy-in-serb-held-suburbs.html | NATO to Move Against Anarchy in Serb-Held Suburbs | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/IHT-american-topics-91334377815.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/don-t-bet-on-parking-meters.html | Don't Bet on Parking Meters | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/media-business-advertising-with-soap-operas-now-web-what-s-next-j-r-ewing.html | THE MEDIA BUSINESS: ADVERTISING;With soap operas now on the Web, what's next? J. R. Ewing logging on to lead chat groups? | False | By Jane L. Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/politics-older-voters-loyalty-and-skepticism-from-dole-s-age-group.html | POLITICS: OLDER VOTERS;Loyalty and Skepticism From Dole's Age Group | False | By Kevin Sack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/IHT-high-officials-caution-beijing-on-liveammunition-exercises-us-moves.html | High Officials Caution Beijing On Live-Ammunition Exercises : U.S. Moves Carrier Toward Taiwan as Warning to China | False | By Brian Knowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/IHT-qaedward-said-said-roots-of-the-wests-fear-of-islam.html | Q&A/Edward Said : Roots of the West's Fear of Islam | False | By Ken Shulman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/fleeting-fame-sells-in-asia-for-a-lot-more-than-a-song.html | Fleeting Fame Sells in Asia For a Lot More Than a Song | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/ncaa-tournament-a-final-thought-uconn-and-umass-taking-high-road.html | N.C.A.A. TOURNAMENT;A Final Thought: UConn and UMass Taking High Road | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/bridge-063428.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/hockey-graves-sends-message-no-cause-for-concern.html | HOCKEY;Graves Sends Message: No Cause for Concern | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/television-review-singing-60-s-songs-as-a-family-might.html | TELEVISION REVIEW;Singing 60's Songs as a Family Might | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/leon-finley-lawyer-and-university-benefactor-88.html | Leon Finley, Lawyer and University Benefactor, 88 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/students-looking-to-unions-for-careers-in-social-change.html | Students Looking to Unions for Careers in Social Change | False | By Steven Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/l-constitution-protects-same-sex-marriages-064300.html | Constitution Protects Same-Sex Marriages | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/pro-football-nfl-to-scrutinize-musical-franchises.html | PRO FOOTBALL;N.F.L. to Scrutinize Musical Franchises | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/business-digest-064203.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/editorial-notebook-stalin-s-shadow-the-pain-and-pride-of-russian-history.html | Editorial Notebook: Stalin's Shadow;The Pain and Pride Of Russian History | False | By Philip Taubman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/l-if-amtrak-pays-damages-we-all-pay-063100.html | If Amtrak Pays Damages, We All Pay | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/microsoft-issues-pink-slips-to-most-3.5-inch-floppies.html | Microsoft Issues Pink Slips To Most 3.5-Inch Floppies | False | By Judith Berck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-port-magazine-is-to-close.html | NEW JERSEY DAILY BRIEFING;Port Magazine Is to Close | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/IHT-1946-end-of-mandate-in-our-pages-100-75-and-50-years-ago.html | 1946: End of Mandate : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/baseball-franco-a-saving-grace-for-mets-young-arms.html | BASEBALL;Franco a Saving Grace For Mets' Young Arms | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/philadelphia-screenplay-suit-to-reach-court.html | Philadelphia' Screenplay Suit To Reach Court | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/tennis-comeback-trail-19-capriati-returns-dominating-style-her-youth.html | TENNIS;On the Comeback Trail at 19, Capriati Returns to the Dominating Style of Her Youth | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/music-review-singing-beyond-words-and-other-conventions.html | MUSIC REVIEW;Singing Beyond Words and Other Conventions | False | By Alex Ross | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/e-corrections-064360.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/baseball-perez-s-renaissance-may-rotate-gooden-out.html | BASEBALL;Perez's Renaissance May Rotate Gooden Out | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/politics-for-buchanan-early-gains-in-missouri.html | POLITICS;For Buchanan, Early Gains in Missouri | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-music-teacher-honored.html | NEW JERSEY DAILY BRIEFING;Music Teacher Honored | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/news-summary-064025.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/will-kosovo-explode.html | Will Kosovo Explode? | False | By Seymour Topping and Barnett R. Rubin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/3m-chases-the-dream-of-building-a-better-disk.html | 3M Chases the Dream of Building a Better Disk | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/at-lunch-belfast-women-talk-of-a-hunger-for-peace.html | At Lunch, Belfast Women Talk of a Hunger for Peace | False | By James F. Clarity | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/l-if-amtrak-pays-damages-we-all-pay-064327.html | If Amtrak Pays Damages, We All Pay | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/arafat-men-seize-3-in-hamas-not-enough-peres-says.html | Arafat Men Seize 3 in Hamas; Not Enough, Peres Says | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/l-constitution-protects-same-sex-marriages-aids-data-not-in-peril-064319.html | Constitution Protects Same-Sex Marriages;AIDS Data Not in Peril | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/us-to-fight-magazine-ad-tax-by-ottawa.html | U.S. to Fight Magazine Ad Tax by Ottawa | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/town-tries-to-keep-its-balance-in-wake-of-white-flight.html | Town Tries to Keep Its Balance in Wake of White Flight | False | By Don Terry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/l-constitution-protects-same-sex-marriages-064297.html | Constitution Protects Same-Sex Marriages | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/nothing-up-their-sleeves-masters-of-the-high-tech-demo-spin-their-magic.html | Nothing Up Their Sleeves?;Masters of the High-Tech Demo Spin Their Magic | False | By John Markoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/world-news-briefs-swiss-vote-to-shore-up-minority-language-use.html | World News Briefs;Swiss Vote to Shore Up Minority Language Use | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/harrison-smith-banker-76.html | Harrison Smith, Banker, 76 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/news/qaedward-said-roots-of-the-wests-fear-of-islam.html | Q&A/Edward Said : Roots of the West's Fear of Islam | False | By Ken Shulman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/hockey-devil-s-sizzle-in-overtime-in-a-possible-playoff-preview.html | HOCKEY;Devil's Sizzle in Overtime in a Possible Playoff Preview | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/the-media-business-advertising-addenda-wheaton-joins-lowe-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Wheaton Joins Lowe & Partners | False | By Jane L. Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/dividend-meetings-063142.html | Dividend Meetings | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/dance-review-ageless-japanese-tales-of-sorcery-and-love.html | DANCE REVIEW;Ageless Japanese Tales Of Sorcery and Love | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/james-atwater-journalist-and-dean-67.html | James Atwater, Journalist and Dean, 67 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/jazz-review-a-patriarch-whose-riffs-are-ever-new.html | JAZZ REVIEW;A Patriarch Whose Riffs Are Ever New | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/xerox-creating-company-to-push-its-new-flat-panel-displays.html | Xerox Creating Company to Push Its New Flat-Panel Displays | False | By John Markoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/l-government-undercut-czech-slovak-fund-063070.html | Government Undercut Czech-Slovak Fund | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/trial-of-2-former-presidents-begins-in-korea.html | Trial of 2 Former Presidents Begins in Korea | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/ballet-review-clockwork-and-pop-in-range-of-rhythms.html | BALLET REVIEW;Clockwork And Pop In Range Of Rhythms | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/memorial-to-black-soldiers-faces-deadline.html | Memorial to Black Soldiers Faces Deadline | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/l-black-activist-disparages-jews-063096.html | Black Activist Disparages Jews | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/when-a-police-officer-shoots-another.html | When a Police Officer Shoots Another | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/golf-outshooting-his-elders-herron-wins-the-honda.html | GOLF;Outshooting His Elders, Herron Wins the Honda | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/world-news-briefs-guerrillas-in-lebanon-renew-attacks-on-israelis.html | World News Briefs;Guerrillas in Lebanon Renew Attacks on Israelis | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/interests-collide-in-communications-ventures.html | Interests Collide in Communications Ventures | False | By Mark Landler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/IHT-american-topics-91442962974.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/ncaa-tournament-deacons-duncan-seizes-the-acc.html | N.C.A.A. TOURNAMENT;Deacons' Duncan Seizes The A.C.C. | False | By Barry Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/theater/once-more-a-legend-becomes-an-angel.html | Once More A Legend Becomes An Angel | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/books/books-of-the-times-finding-new-drama-in-stalin-s-life.html | BOOKS OF THE TIMES;Finding New Drama in Stalin's Life | False | By Christopher Lehmann-Haupt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/patents-getting-grip-those-teeny-weeny-cups-doctors-love-give-you-hold-your.html | Patents;Getting a grip on those teeny-weeny cups doctors love to give you to hold your urine sample. | False | By Sabra Chartrand | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/us-sending-more-ships-to-taiwan-area-in-warning-to-china.html | U.S. Sending More Ships to Taiwan Area in Warning to China | False | By John O'Neil | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/political-power-likely-to-shield-ships-subsidies.html | POLITICAL POWER LIKELY TO SHIELD SHIPS SUBSIDIES | False | By Christopher Drew | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/sudan-holding-election-that-some-call-a-charade.html | Sudan Holding Election That Some Call a Charade | False | By James C. McKinley Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/sports/on-pro-basketball-the-mighty-bulls-have-worries-too.html | ON PRO BASKETBALL;The Mighty Bulls Have Worries Too | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/after-victory-a-new-trial-for-a-weary-kevorkian.html | After Victory, A New Trial For a Weary Kevorkian | False | By Jack Lessenberry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/technology-digital-commerce-can-web-be-time-capsule-if-no-one-saving-information.html | TECHNOLOGY: DIGITAL COMMERCE;Can the Web be a time capsule if no one is saving the information for posterity? | False | By Denise Caruso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/i-g-oppenheim-83-lindsay-s-secretary.html | I. G. Oppenheim, 83, Lindsay's Secretary | False | | | | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/IHT-wall-street-reaches-for-the-seasickness-pills.html | Wall Street Reaches for the Seasickness Pills | False | By Lawrence Malkin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/peres-praises-arafat-giuliani-not-so-sure.html | Peres Praises Arafat; Giuliani Not So Sure | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/IHT-eu-will-press-iran-to-renounce-terrorism.html | EU Will Press Iran to Renounce Terrorism | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-deceptive-containers-fought.html | NEW JERSEY DAILY BRIEFING;Deceptive Containers Fought | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/abroad-at-home-how-terrorism-wins.html | Abroad at Home;How Terrorism Wins | False | By Anthony Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/dance-review-emily-dickinson-s-words-step-daintily-from-page-to-stage.html | DANCE REVIEW;Emily Dickinson's Words Step Daintily From Page to Stage | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/in-america-bullet-to-the-heart.html | In America;Bullet To the Heart | False | By Bob Herbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/inside-063827.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/chronicle-064610.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/the-market-s-stumble-bond-futures-push-a-bit-lower-in-chicago.html | THE MARKET'S STUMBLE;Bond Futures Push a Bit Lower in Chicago | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/what-s-it-all-about.html | What's It All About? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/theater/unbowed-by-setbacks-randall-marches-on.html | Unbowed by Setbacks, Randall Marches On | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/roy-a-herbert-66-magazine-editor.html | Roy A. Herbert, 66, Magazine Editor | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/l-constitution-protects-same-sex-marriages-064289.html | Constitution Protects Same-Sex Marriages | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/news/american-topics-odd-shoe-exchange-fits-the-hardtofit.html | AMERICAN TOPICS : Odd Shoe Exchange Fits the Hard-to-Fit | False | International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/world/shrugging-off-indictment-bosnian-serb-general-skis.html | Shrugging Off Indictment, Bosnian Serb General Skis | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/essay-the-great-disconnect.html | Essay;The Great Disconnect | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-state-library-is-now-200.html | NEW JERSEY DAILY BRIEFING;State Library Is Now 200 | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/shoplifting-suspect-takes-police-car.html | Shoplifting Suspect Takes Police Car | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/opinion/the-jobs-immigrants-take.html | The Jobs Immigrants Take | False | By Roger Waldinger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/giuliani-wades-into-the-aftermath-of-jerusalem-s-bombings.html | Giuliani Wades Into the Aftermath of Jerusalem's Bombings | False | By Neil MacFarquhar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/new-jersey-daily-briefing-lottery-award-is-disputed.html | NEW JERSEY DAILY BRIEFING;Lottery Award Is Disputed | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/winter-was-the-deadliest-for-city-trees-in-20-years.html | Winter Was the Deadliest for City Trees in 20 Years | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/economic-calendar.html | Economic Calendar | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/arts/dance-review-a-dreamer-ascending-on-flowing-wings.html | DANCE REVIEW;A Dreamer Ascending On Flowing Wings | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/c-corrections-064386.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/at-some-schools-it-s-hard-to-curl-up-with-a-good-book.html | At Some Schools, It's Hard to Curl Up With a Good Book | False | By Sarah Kershaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/us/hereford-journal-with-city-lights-calling-reluctant-cowgirls-ride.html | Hereford Journal;With City Lights Calling, Reluctant Cowgirls Ride | False | By Sam Howe Verhovek | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/business/the-media-business-advertising-addenda-accounts-063371.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Jane L. Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-11 | 1996-03-11 | https://www.nytimes.com/1996/03/11/nyregion/parent-groups-seek-megan-s-law-role.html | Parent Groups Seek 'Megan's Law' Role | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/us-seeking-tougher-sanctions-to-press-nigeria-for-democracy.html | U.S. Seeking Tougher Sanctions To Press Nigeria for Democracy | False | By Paul Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/movies/ross-hunter-film-producer-is-dead-at-75.html | Ross Hunter, Film Producer, Is Dead at 75 | False | By Mel Gussow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/chess-005002.html | Chess | False | By Robert Byrne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/market-place-as-the-market-rebounds-utilities-just-aren-t-bouncing.html | Market Place;As the market rebounds, utilities just aren't bouncing. | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/world-news-briefs-un-and-baghdad-scale-a-3d-diplomatic-hurdle.html | WORLD NEWS BRIEFS;U.N. and Baghdad Scale A 3d Diplomatic Hurdle | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/international-briefs-british-disclose-talks-on-communications-tie.html | INTERNATIONAL BRIEFS;British Disclose Talks On Communications Tie | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/its-library-crippled-danbury-rallies-arson-shuts-a-center-of-a-diverse-city.html | Its Library Crippled, Danbury Rallies;Arson Shuts a Center of a Diverse City | False | By George Judson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/music-in-review-classical-music-006467.html | Music in Review;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/transit-authority-is-planning-to-cut-800-more-token-clerks.html | Transit Authority Is Planning To Cut 800 More Token Clerks | False | By Garry Pierre-Pierre | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/pro-basketball-nets-hope-victory-ends-skid.html | PRO BASKETBALL;Nets Hope Victory Ends Skid | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/style/chronicle-006904.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/diller-is-cleared-to-take-control-of-silver-king.html | Diller Is Cleared to Take Control of Silver King | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/nyc-2-gestures-2-statements-about-israel.html | NYC;2 Gestures, 2 Statements About Israel | False | By Clyde Haberman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/new-capital-for-rodman.html | New Capital For Rodman | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/l-keep-wnyc-tv-s-ethnic-programming-005185.html | Keep WNYC-TV's Ethnic Programming | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/worldbusiness/IHT-but-finance-ministers-present-no-fresh-solutions.html | But Finance Ministers Present No Fresh Solutions : EU Strives to Lift Confidence | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-city-buses-take-a-long-road-to-new-york.html | New City Buses Take a Long Road to New York | False | By Richard Perez-Pena | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/wounded-officer-faulted-in-subway-shooting-trial.html | Wounded Officer Faulted In Subway Shooting Trial | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/jet-makers-preparing-bids-for-a-rich-pentagon-prize.html | Jet Makers Preparing Bids For a Rich Pentagon Prize | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-whitman-drug-plan-is-stalled.html | NEW JERSEY DAILY BRIEFING;Whitman Drug Plan Is Stalled | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/sports-people-football-rams-release-miller.html | SPORTS PEOPLE: FOOTBALL;Rams Release Miller | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/polaroid-to-sell-digital-camera.html | Polaroid to Sell Digital Camera | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/politics-overview-gingrich-whitman-appeal-forbes-drop-presidential-contest.html | POLITICS: THE OVERVIEW;Gingrich and Whitman Appeal to Forbes to Drop Out of Presidential Contest | False | By Richard L. Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/sports-people-cycling-rominger-to-ride-in-america.html | SPORTS PEOPLE: CYCLING;Rominger to Ride in America | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/baseball-gooden-steers-clear-of-a-starter-dispute.html | BASEBALL;Gooden Steers Clear of a Starter Dispute | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/china-warns-us-to-stay-out-of-taiwan-feud.html | China Warns U.S. to Stay Out of Taiwan Feud | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/science-search-winners-are-led-by-new-yorkers.html | Science Search Winners Are Led by New Yorkers | False | By Lynda Richardson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/sports-people-track-and-field-kipketer-must-run-for-kenya.html | SPORTS PEOPLE: TRACK AND FIELD;Kipketer Must Run for Kenya | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/they-d-rather-fight-than-switch.html | They'd Rather Fight Than Switch | False | By Frank I. Luntz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-news-acme-cleveland-takes-anti-takeover-step.html | COMPANY NEWS;ACME-CLEVELAND TAKES ANTI-TAKEOVER STEP | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/the-media-business-knight-ridder-tries-to-sell-cable-stake.html | THE MEDIA BUSINESS;Knight-Ridder Tries To Sell Cable Stake | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/pro-basketball-nelson-takes-the-blame-for-the-knicks-travails.html | PRO BASKETBALL;Nelson Takes the Blame for the Knicks' Travails | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/sports-people-football-dolphins-sign-barnett.html | SPORTS PEOPLE: FOOTBALL;Dolphins Sign Barnett | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/german-press-is-baring-more-about-politicians-sex-lives.html | German Press Is Baring More About Politicians' Sex Lives | False | By Stephen Kinzer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/officer-charged-with-raping-his-daughter.html | Officer Charged With Raping His Daughter | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/2-global-pepsico-units-set-for-snack-foods-and-drinks.html | 2 Global Pepsico Units Set For Snack Foods and Drinks | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/sports-of-the-times-pro-coaches-need-a-chair-and-a-whip.html | Sports of the Times;Pro Coaches Need a Chair And a Whip | False | By Dave Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/us-bars-ex-east-german-spymaster.html | U.S. Bars Ex-East German Spymaster | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/l-don-t-let-immigrants-take-jobs-from-the-poor-006637.html | Don't Let Immigrants Take Jobs From the Poor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/business-digest-006351.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/metro-digest-006505.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/the-neediest-cases-12927-aid-neediest-cases-as-4.8-million-is-raised.html | THE NEEDIEST CASES;12,927 Aid Neediest Cases, As $4.8 Million Is Raised | False | By Sarah Jay | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/prosecutor-says-clinton-helped-ex-partner-get-improper-loan.html | Prosecutor Says Clinton Helped Ex-Partner Get Improper Loan | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/c-corrections-006548.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/boxing-seething-bruno-counts-the-days.html | BOXING;Seething Bruno Counts the Days | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/l-america-should-pay-its-debts-to-the-un-005304.html | America Should Pay Its Debts to the U.N. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/three-ex-champs-within-90-minutes.html | Three Ex-Champs Within 90 Minutes | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/news/second-carrier-is-sent-by-us-as-precaution-beijing-warns-the-uson.html | Second Carrier Is Sent by U.S. As 'Precaution' : Beijing Warns the U.S.On Taiwan Intervention | False | By Brian Knowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/pro-basketball-knicks-get-ball-back-in-their-own-court.html | PRO BASKETBALL;Knicks Get Ball Back In Their Own Court | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/eisleben-journal-after-450-years-is-martin-luther-now-a-t-shirt.html | Eisleben Journal;After 450 Years, Is Martin Luther Now a T-Shirt? | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/credit-markets-bonds-regain-about-a-third-from-selloff.html | CREDIT MARKETS;Bonds Regain About a Third From Selloff | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/crew-aide-is-accused.html | Crew Aide Is Accused | False | | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/could-life-on-loose-bit-of-mars-survive-a-short-cut-to-earth.html | Could Life on Loose Bit of Mars Survive a Short Cut to Earth? | False | By William J. Broad | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/l-forget-the-census-let-s-have-doughnuts-005118.html | Forget the Census; Let's Have Doughnuts | False | | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/gaming-on-wall-street.html | Gaming on Wall Street | False | By Martin Mayer | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/international-briefs-current-account-trade-by-japan-shows-deficit.html | INTERNATIONAL BRIEFS;Current Account Trade By Japan Shows Deficit | False | | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/girl-to-get-benefits-in-death-of-father-before-conception.html | Girl to Get Benefits In Death of Father Before Conception | False | AP | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/sports-people-football-cowboys-sign-linebacker.html | SPORTS PEOPLE: FOOTBALL;Cowboys Sign Linebacker | False | | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/politics-fund-raising-president-is-given-award-then-raises-money-for-party.html | POLITICS: FUND RAISING;President Is Given Award, Then Raises Money For Party | False | By Adam Nagourney | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/style/review-fashion-unusual-fabrics-steal-spotlight.html | Review/Fashion;Unusual Fabrics Steal Spotlight | False | By Constance C. R. White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/audrey-cohen-64-innovative-educator-dies.html | Audrey Cohen, 64, Innovative Educator, Dies | False | By William H. Honan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/boy-lost-in-a-forest-is-saved-by-2-dogs.html | Boy Lost in a Forest Is Saved by 2 Dogs | False | AP | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/world-news-briefs-colombian-gneral-linked-to-drugs-quits.html | WORLD NEWS BRIEFS;Colombian General Linked to Drugs Quits | False | AP | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/IHT-son-of-last-kaiser-meets-vienna-press-a-habsburg-defies-exile-from.html | Son of Last Kaiser Meets Vienna Press : A Habsburg Defies Exile From Austria | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/swindler-informer-is-convicted-of-having-accomplice-killed.html | Swindler-Informer Is Convicted Of Having Accomplice Killed | False | By Joseph P. Fried | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/claude-welch-medical-leader-and-a-renowned-surgeon-89.html | Claude Welch, Medical Leader And a Renowned Surgeon, 89 | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/l-right-to-die-group-offers-broad-array-of-aid-005207.html | Right-to-Die Group Offers Broad Array of Aid | False | | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/the-media-business-advertising-addenda-citizens-financial-picks-ingalls.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Citizens Financial Picks Ingalls | False | By Stuart Elliott | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/path-names-new-director-for-rail-line.html | PATH Names New Director For Rail Line | False | By The New York Times | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/style/chronicle-006890.html | CHRONICLE | False | By Nadine Brozan | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/personal-computers-as-eworld-sinks-which-lifeboat.html | PERSONAL COMPUTERS;As eWorld Sinks, Which Lifeboat? | False | By Peter H. Lewis | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/it-s-not-over-till-it-s-over.html | It's Not Over Till It's Over | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/rod-stewart-cancels.html | Rod Stewart Cancels | False | | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/style/patterns-005320.html | Patterns | False | By Constance C. R. White | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/international-business-hong-kong-stocks-plunge-7.3-rattled-us-bond-prices-china.html | INTERNATIONAL BUSINESS;Hong Kong Stocks Plunge 7.3%, Rattled by U.S. Bond Prices and China | False | By Edward A. Gargan | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/politics-the-front-runner-with-nomination-in-reach-dole-plays-a-cautious-game.html | POLITICS: THE FRONT-RUNNER;With Nomination in Reach, Dole Plays a Cautious Game | False | By R. W. Apple Jr. | | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/c-corrections-006556.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/IHT-1921-austria-in-need-in-our-pages100-75-and-50-years-ago.html | 1921: Austria in Need : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/international-briefs-fokker-plans-to-file-bankruptcy-this-week.html | INTERNATIONAL BRIEFS;Fokker Plans to File Bankruptcy This Week | False | | | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/politics-voices-sitting-out-the-dance-of-politics.html | POLITICS: VOICES;Sitting Out the Dance of Politics | False | By Francis X. Clines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/shell-makes-a-big-oil-discovery-off-nigeria.html | Shell Makes a Big Oil Discovery Off Nigeria | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/go-slow-on-fda-reforms.html | Go Slow on F.D.A. Reforms | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/IHT-small-investors-sit-tight-as-big-buyers-hunt-for-bargains-wall-street.html | Small Investors Sit Tight as Big Buyers Hunt for Bargains : Wall Street Manages A Buoyant Rebound | False | By Lawrence Malkin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/america-online-in-alliances-with-at-t-and-netscape.html | America Online in Alliances With AT&T and Netscape | False | By Peter H. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/a-trip-to-israel-a-message-back-home.html | A Trip to Israel, a Message Back Home | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/l-don-t-let-immigrants-take-jobs-from-the-poor-006629.html | Don't Let Immigrants Take Jobs From the Poor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/observer-pluto-in-peril.html | Observer;Pluto in Peril | False | By Russell Baker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/hockey-housley-adds-some-punch-to-the-devils-power-play.html | HOCKEY;Housley Adds Some Punch To The Devils' Power Play | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/IHT-not-two-chinas-but-one-china-and-one-taiwan.html | Not Two Chinas but One China and One Taiwan | False | By Gerald Segal, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/l-spy-panel-s-reforms-are-no-pablum-005282.html | Spy Panel's Reforms Are No 'Pablum' | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/baseball-accepting-failure-helps-hundley-succeed.html | BASEBALL;Accepting Failure Helps Hundley Succeed | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/lucky-lab-accident-yields-new-recipe-for-diamond-coating.html | Lucky Lab Accident Yields New Recipe For Diamond Coating | False | By Malcolm W. Browne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/dance-review-sweetness-and-humor-in-a-willful-role.html | DANCE REVIEW;Sweetness and Humor in a Willful Role | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/swimming-bennett-wins-the-800-meters-with-evans-way-back-in-second.html | SWIMMING;Bennett Wins the 800 Meters, With Evans Way Back in Second | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/burbank-a-cinderella-city-where-fantasy-pays-the-bills.html | Burbank: A Cinderella City Where Fantasy Pays the Bills | False | By James Sterngold | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/l-forget-the-census-let-s-have-doughnuts-006645.html | Forget the Census; Let's Have Doughnuts | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/music-in-review-classical-music-006475.html | Music in Review;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/guatemala-kidnappings-follow-purge.html | Guatemala Kidnappings Follow Purge | False | By Julia Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/hockey-blinking-back-the-tears-montreal-closes-its-forum.html | HOCKEY;Blinking Back the Tears, Montreal Closes Its Forum | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/no-headline-005886.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/sales-of-new-homes-jumped-in-january.html | Sales of New Homes Jumped in January | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/music-in-review-jazz-005355.html | Music in Review;JAZZ | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/sports-people-football-thomas-renegotiates.html | SPORTS PEOPLE: FOOTBALL;Thomas Renegotiates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/the-mayor-s-clumsy-visit.html | The Mayor's Clumsy Visit | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/pataki-s-budget-plan-takes-another-blow.html | Pataki's Budget Plan Takes Another Blow | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/ex-presidents-on-trial-in-seoul-defend-coup-and-crackdown.html | Ex-Presidents, on Trial in Seoul, Defend Coup and Crackdown | False | By Nicholas D. Kristof | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/fbi-using-newspaper-ads-to-seek-vietnam-informers.html | F.B.I. Using Newspaper Ads To Seek Vietnam Informers | False | By Carey Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/style/review-fashion-in-milan-all-too-human-armani.html | Review/Fashion;In Milan, All-Too-Human Armani | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/trying-to-fit-saab-into-the-gm-family-hope-and-frustration-from-sweden.html | Trying to Fit Saab Into the G.M. Family;Hope and Frustration From Sweden | False | By Stephanie Strom | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/board-members-too-are-getting-investor-scrutiny.html | Board Members, Too, Are Getting Investor Scrutiny | False | By Judith H. Dobrzynski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/critic-s-choice-jazz-cd-s-statements-of-promise-and-hope.html | CRITIC'S CHOICE/Jazz CD's;Statements Of Promise And Hope | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/personal-computers-voila-the-muppet-in-the-machine.html | PERSONAL COMPUTERS;Voila, the Muppet in the Machine | False | By Stephen Manes | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-truck-weight-site-is-fought.html | NEW JERSEY DAILY BRIEFING;Truck-Weight Site Is Fought | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/critic-s-notebook-class-conflicts-that-stir-aaron-spelling-s-worlds.html | CRITIC'S NOTEBOOK;Class Conflicts That Stir Aaron Spelling's Worlds | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/style/by-design-chic-alphabet-soup.html | By Design;Chic Alphabet Soup | False | By Anne-Marie Schiro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/dow-leaps-110.55-as-stocks-recoup-much-of-selloff.html | DOW LEAPS 110.55 AS STOCKS RECOUP MUCH OF SELLOFF | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/key-rates-005177.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/l-read-it-first-in-alternative-press-006653.html | Read It First In Alternative Press | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/unusual-molecule-could-be-key-to-cancer-patient-s-weight-loss.html | Unusual Molecule Could Be Key To Cancer Patient's Weight Loss | False | By Denise Grady | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/as-west-booms-suburbanites-ask-if-wild-horses-make-good-neighbors.html | As West Booms, Suburbanites Ask If Wild Horses Make Good Neighbors | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/pro-football-nfl-owners-bask-but-tagliabue-has-warning.html | PRO FOOTBALL;N.F.L. Owners Bask, but Tagliabue Has Warning | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/sports-people-football-jaguars-pick-up-means.html | SPORTS PEOPLE: FOOTBALL;Jaguars Pick Up Means | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/in-battle-of-opera-houses-paris-allows-each-to-win.html | In Battle of Opera Houses, Paris Allows Each to Win | False | By Alan Riding | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/state-to-study-ocean-county-over-cancer.html | State to Study Ocean County Over Cancer | False | By Brett Pulley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-news-caldor-plans-layoffs-store-closings-and-openings.html | COMPANY NEWS;CALDOR PLANS LAYOFFS, STORE CLOSINGS AND OPENINGS | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/transactions-006190.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/bill-nicholson-outfielder-81.html | Bill Nicholson, Outfielder, 81 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/news/son-of-last-kaiser-meets-vienna-press-a-habsburg-defies-exile-from.html | Son of Last Kaiser Meets Vienna Press : A Habsburg Defies Exile From Austria | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/q-a-005045.html | Q & A | False | By C. Claiborne Ray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/style/IHT-attention-long-and-lean-coats.html | Attention!Long and Lean Coats | False | Suzy Menkes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/IHT-southeast-asia-fearful-of-offending-beijing-neutrality-on-taiwan.html | Southeast Asia Fearful Of Offending Beijing : Neutrality On Taiwan | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/politics-on-the-road-clinton-asks-tax-breaks-for-toxic-waste-cleanup.html | POLITICS: ON THE ROAD;Clinton Asks Tax Breaks For Toxic-Waste Cleanup | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/two-gold-producers-to-merge-in-a-1.5-billion-stock-swap.html | Two Gold Producers to Merge In a $1.5 Billion Stock Swap | False | By David Barboza | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/the-media-business-advertising-addenda-leo-burnett-gets-big-board-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Leo Burnett Gets Big Board Account | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/world-news-briefs-chechen-rebels-leaving-capital-after-attack.html | WORLD NEWS BRIEFS;Chechen Rebels Leaving Capital After Attack | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/joseph-braunstein-new-york-musicologist-104.html | Joseph Braunstein, New York Musicologist, 104 | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/international-briefs-german-output-rises.html | INTERNATIONAL BRIEFS;German Output Rises | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/ambiguity-on-taiwan.html | Ambiguity' On Taiwan | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/IHT-1896-russified-slavs-in-our-pages100-75-and-50-years-ago.html | 1896;Russified Slavs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/tennis-two-worlds-are-united-beyond-the-grand-stage.html | TENNIS;Two Worlds Are United Beyond the Grand Stage | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/sports-people-football-1986-giants-remember.html | SPORTS PEOPLE: FOOTBALL;1986 Giants Remember | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/music-review-mozart-made-modern-yet-with-humanity.html | MUSIC REVIEW;Mozart Made Modern, Yet With Humanity | False | By Bernard Holland | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-school-backpack-dispute.html | NEW JERSEY DAILY BRIEFING;School Backpack Dispute | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/ex-official-in-suffolk-is-acquitted-of-bribery.html | Ex-Official In Suffolk Is Acquitted Of Bribery | False | By John T. McQuiston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/unjustified-shipping-subsidies.html | Unjustified Shipping Subsidies | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/union-president-yields-race-to-challenger.html | Union President Yields Race to Challenger | False | By Steven Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-briefs-006815.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/ncaa-tournament-nyu-s-persistence-pays-off.html | N.C.A.A. TOURNAMENT;N.Y.U.'s Persistence Pays Off | False | By David Sparrow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/gop-tries-for-unity.html | G.O.P. Tries for Unity | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/opponents-nervous-as-a-democrat-tries-regulatory-overhaul.html | Opponents Nervous as a Democrat Tries Regulatory Overhaul | False | By John H. Cushman Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/athena-wins-us-approval-of-a-new-drug.html | Athena Wins U.S. Approval Of a New Drug | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/on-my-mind-indicting-china-s-terrorism.html | On My Mind;Indicting China's Terrorism | False | By A. M. Rosenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/defiance-and-disorder-for-another-serb-exit.html | Defiance and Disorder for Another Serb Exit | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/worldbusiness/IHT-thinking-aheadcommentary-italy-and-britainon.html | Thinking Ahead/Commentary : Italy and Britain;On Different Paths | False | By Reginald Dale, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/acid-rain-leading-to-moose-deaths.html | Acid Rain Leading to Moose Deaths | False | By Les Line | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/fidelity-shifts-management-at-26-of-its-mutual-funds.html | Fidelity Shifts Management At 26 of Its Mutual Funds | False | By Reed Abelson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-news-immulogic-hoechst-partnership-dissolved.html | COMPANY NEWS;IMMULOGIC-HOECHST PARTNERSHIP DISSOLVED | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/music-in-review-cabaret.html | Music in Review;CABARET | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-democrats-moving-to-passerell.html | NEW JERSEY DAILY BRIEFING;Democrats Moving to Passerell | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-news-maxxim-medical-raises-bid-for-sterile-concepts.html | COMPANY NEWS;MAXXIM MEDICAL RAISES BID FOR STERILE CONCEPTS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/bank-merger-clears-hurdle.html | Bank Merger Clears Hurdle | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/ncaa-tournament-coach-knows-the-drill-it-s-time-for-upsets.html | N.C.A.A. TOURNAMENT;Coach Knows the Drill: It's Time for Upsets | False | By Ira Berkow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/the-media-business-advertising-addenda-007-campaign-wins-an-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;007 Campaign Wins an Award | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/movies/birdcage-shows-growth-in-older-audience-s-power.html | Birdcage' Shows Growth In Older Audience's Power | False | By Bernard Weinraub | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/drilling-on-phonics-reading-twain-goals-don-t-say.html | Drilling on Phonics? Reading Twain? Goals Don't Say | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/congresswoman-says-audit-faults-her-campaign.html | Congresswoman Says Audit Faults Her Campaign | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/IHT-easy-money-opens-door-to-hard-times-in-greece-for-a-former-nba.html | 'Easy Money' Opens Door to Hard Times in Greece for a Former NBA Star/Vantage Point | False | By Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/henry-b-fried-89-an-expert-on-watches-clocks-and-time.html | Henry B. Fried, 89, an Expert On Watches, Clocks and Time | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/old-nemesis-ddt-reaches-remote-midway-albatrosses.html | Old Nemesis, DDT, Reaches Remote Midway Albatrosses | False | By Les Line | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-investigative-unit-supported.html | NEW JERSEY DAILY BRIEFING;Investigative Unit Supported | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/tv-sports-up-goes-the-volume-down-goes-the-iq.html | TV SPORTS;Up Goes the Volume, Down Goes the I.Q. | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/books/books-of-the-times-fear-of-fat-as-the-bane-of-modernism.html | BOOKS OF THE TIMES;Fear of Fat as the Bane of Modernism | False | By Michiko Kakutani | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/media-business-advertising-cuervo-republic-will-have-constitution-but-no-18th.html | THE MEDIA BUSINESS: ADVERTISING;The Cuervo republic will have a constitution, but no 18th Amendment. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/l-read-it-first-in-alternative-press-005193.html | Read It First In Alternative Press | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/IHT-crying-for-argentina-letters-to-the-editor.html | Crying for Argentina : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/new-guidelines-on-english-a-sketch-not-a-blueprint.html | New Guidelines on English A Sketch, Not a Blueprint | False | By Mary B. W. Tabor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/the-media-business-advertising-addenda-people-005509.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/arts/dance-review-from-india-delicate-martial-and-wild.html | DANCE REVIEW;From India, Delicate, Martial And Wild | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/politics-the-ad-campaign-looking-to-cuba-for-an-issue.html | POLITICS: THE AD CAMPAIGN;Looking to Cuba for an Issue | False | By Neil A. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/IHT-there-is-politics-aplenty-at-hundreds-of-way-stations-across-the-world.html | There Is Politics Aplenty at Hundreds of Way Stations Across the World Wide Web : Candidates Hurl Themselves Into Cyberspace | False | By Brad Spurgeon, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/inside-006327.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/ex-defense-chief-on-trial-in-south-africa.html | Ex-Defense Chief on Trial in South Africa | False | By Suzanne Daley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/company-news-fund-american-to-buy-stake-in-folksamerica.html | COMPANY NEWS;FUND AMERICAN TO BUY STAKE IN FOLKSAMERICA | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/worldbusiness/IHT-world-markets-dance-to-an-american-tune.html | World Markets Dance To an American Tune | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/grace-to-sell-dearborn-unit-in-move-to-lift-shareholder-value.html | Grace to Sell Dearborn Unit in Move to Lift Shareholder Value | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/in-jerusalem-giuliani-takes-a-feared-bus-route.html | In Jerusalem, Giuliani Takes a Feared Bus Route | False | By Neil MacFarquhar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/world/after-50-years-gi-s-and-russians-meet-again.html | After 50 Years, G.I.'s and Russians Meet Again | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/officials-seek-wider-powers-to-seize-children-in-drug-homes.html | Officials Seek Wider Powers to Seize Children in Drug Homes | False | By Joe Sexton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/l-don-t-let-immigrants-take-jobs-from-the-poor-006610.html | Don't Let Immigrants Take Jobs From the Poor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/sports/ncaa-tournament-st-john-s-forces-mahoney-to-leave.html | N.C.A.A. TOURNAMENT;St. John's Forces Mahoney To Leave | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/international-briefs-sharp-and-alcatel-join-on-phone-product.html | INTERNATIONAL BRIEFS;Sharp and Alcatel Join on Phone Product | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/opinion/IHT-crying-for-argentina-letters-to-the-editor-90987416035.html | Crying for Argentina : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/navigation-satellites-have-rival-the-sea-turtle.html | Navigation Satellites Have Rival: the Sea Turtle | False | By Henry Fountain | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/IHT-second-carrier-is-sent-by-us-as-precaution-beijing-warns-the-uson-taiwan.html | Second Carrier Is Sent by U.S. As 'Precaution' : Beijing Warns the U.S On Taiwan Intervention | False | By Brian Knowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/IHT-1946-aliens-wanted-in-our-pages100-75-and-50-years-ago.html | 1946: Aliens Wanted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-school-uniform-maker-folds.html | NEW JERSEY DAILY BRIEFING;School Uniform Maker Folds | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/us/strike-s-effect-widely-felt-in-auto-plants.html | Strike's Effect Widely Felt In Auto Plants | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/computer-recreates-call-of-dinosaur-sound-organ.html | Computer Recreates Call of Dinosaur Sound Organ | False | By Malcolm W. Browne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/new-jersey-daily-briefing-motorist-is-hit-by-a-train.html | NEW JERSEY DAILY BRIEFING;Motorist is Hit by a Train | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/nyregion/news-summary-006386.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/science/emergency-plan-set-for-seizure-drug.html | Emergency Plan Set for Seizure Drug | False | By Warren E. Leary | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-12 | 1996-03-12 | https://www.nytimes.com/1996/03/12/business/microsoft-and-directv-form-an-alliance.html | Microsoft and DirecTV Form an Alliance | False | By Peter H. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/subway-service-disrupted.html | Subway Service Disrupted | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/immediate-inspection-of-rail-cars-is-sought.html | Immediate Inspection of Rail Cars Is Sought | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/results-plus-008443.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/IHT-wall-streets-wild-days-up-down-all-around.html | Wall Street's Wild Days: Up, Down, All Around | False | By Lawrence Malkin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-in-us-china-tension-a-mutual-blindness-008931.html | In U.S.-China Tension, a Mutual Blindness | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/virus-or-bacteria-how-you-can-tell.html | Virus or Bacteria? How You Can Tell | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/when-lightning-struck-in-london-and-a-deluge-of-asthma-followed.html | When Lightning Struck in London And a Deluge of Asthma Followed | False | By Lawrence K. Altman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/boxing-team-tyson-it-s-low-profile-to-no-profile.html | BOXING;Team Tyson: It's Low Profile to No Profile | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/coca-cola-s-forecast-only-spurs-debate.html | Coca-Cola's Forecast Only Spurs Debate | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/sovietologists-years-after-the-collapse-cope-with-a-new-reality.html | Sovietologists, Years After the Collapse, Cope With a New Reality | False | By William H. Honan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/chronicle-007471.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/one-company-seen-settling-tobbaco-suit.html | One Company Seen Settling Tobbaco Suit | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-vietnam-veterans-aren-t-typically-homeless-007226.html | Vietnam Veterans Aren't Typically Homeless | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/stigma-curtails-single-motherhood-in-japan.html | Stigma Curtails Single Motherhood in Japan | False | By Sheryl Wudunn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-bosnia-war-tribunal-isn-t-out-of-options-008982.html | Bosnia War Tribunal Isn't Out of Options | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/key-semiconductor-index-falls-for-2d-month.html | Key Semiconductor Index Falls for 2d Month | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-ohio-strike-shuts-gm-plant.html | New Jersey Daily Briefing;Ohio Strike Shuts G.M. Plant | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/crew-warns-of-layoffs-for-teachers.html | Crew Warns Of Layoffs For Teachers | False | By Andy Newman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/company-news-after-2.5-billion-investment-mgm-is-put-up-for-sale.html | COMPANY NEWS;AFTER $2.5 BILLION INVESTMENT, MGM IS PUT UP FOR SALE | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/pro-football-nfl-won-t-use-replay-in-1996.html | PRO FOOTBALL;N.F.L. Won't Use Replay in 1996 | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/credit-markets-bond-prices-in-retreat-once-again.html | CREDIT MARKETS;Bond Prices In Retreat Once Again | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/for-irish-a-mix-of-pride-and-discomfort-over-the-ira.html | For Irish, a Mix of Pride and Discomfort Over the I.R.A. | False | By Dan Barry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/personal-health-007102.html | Personal Health | False | By Jane E. Brody | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/albany-agrees-to-new-power-for-chancellor.html | Albany Agrees To New Power For Chancellor | False | By Jacques Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/cia-confirms-blunders-during-economic-spying-on-france.html | C.I.A. Confirms Blunders During Economic Spying on France | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/rowland-threatens-layoffs-of-court-workers.html | Rowland Threatens Layoffs of Court Workers | False | By Jonathan Rabinovitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/company-briefs-008869.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/protesters-fight-a-plan-for-washington-s-home.html | Protesters Fight a Plan For Washington's Home | False | By Michael Janofsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/inside-007889.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/IHT-1896-mckinley-policy-in-our-pages-100-75-and-50-years-ago.html | 1896;McKinley Policy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/backpack-an-inalienable-right-student-and-her-school-tangle-over-civil-liberties.html | Backpack: An Inalienable Right?;Student and Her School Tangle Over Civil Liberties | False | By Robert Hanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/rwanda-seeks-ex-officer-from-cameroon.html | Rwanda Seeks Ex-Officer From Cameroon | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/unions-cultivate-capitol-hill-fertile-but-unplowed-ground.html | Unions Cultivate Capitol Hill, Fertile but Unplowed Ground | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/ncaa-tournament-do-not-point-the-way-san-jose-state-knows.html | N.C.A.A. TOURNAMENT;Do Not Point the Way: San Jose State Knows | False | By Tom Friend | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/c-corrections-009032.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/IHT-1946hitlers-sex-life-in-our-pages100-75-and-50-years-ago.html | 1946;Hitler's Sex Life : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/du-pont-prosecutor-says-he-won-t-try-for-death-penalty.html | Du Pont Prosecutor Says He Won't Try For Death Penalty | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/at-the-nation-s-table-johnson-ark-from-down-home-to-ozark-cuisine.html | At the Nation's Table: Johnson, Ark.;From Down Home To Ozark Cuisine | False | By Julie Besonen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/journal-beyond-the-birdcage.html | Journal;Beyond the Birdcage | False | By Frank Rich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-new-terrorism-bill-protects-civil-rights-007200.html | New Terrorism Bill Protects Civil Rights | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/the-new-drug-price-squeeze-hmo-s-are-fighting-back-in-the-battle-over-costs.html | The New Drug-Price Squeeze;H.M.O.'s Are Fighting Back in the Battle Over Costs | False | By Milt Freudenheim | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/sports-people-basketball-life-term-for-slaying-of-jordan-s-father.html | SPORTS PEOPLE: BASKETBALL;Life Term for Slaying Of Jordan's Father | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/california-to-get-more-in-quake-aid.html | California To Get More In Quake Aid | False | By Kenneth B. Noble | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/downed-adirondack-trees-will-remain-pataki-agrees.html | Downed Adirondack Trees Will Remain, Pataki Agrees | False | By Andrew C. Revkin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/the-diet-wheel-again-spins-to-protein.html | The Diet Wheel Again Spins To Protein | False | By Suzanne Hamlin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/international-briefs-alitalia-chief-discards-plan-for-revamping.html | INTERNATIONAL BRIEFS;Alitalia Chief Discards Plan for Revamping | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-1200-final-four-volunteers.html | New Jersey Daily Briefing;1,200 'Final Four' Volunteers | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/settlement-reached-in-police-shooting-suit.html | Settlement Reached in Police Shooting Suit | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/foreign-affairs-china-s-nationalist-tide.html | Foreign Affairs;China's Nationalist Tide | False | By Thomas L Friedman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-bosnia-war-tribunal-isn-t-out-of-options-008990.html | Bosnia War Tribunal Isn't Out of Options | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/politics-front-runner-dole-dominant-primaries-faces-new-battles-capitol.html | POLITICS: THE FRONT-RUNNER;Dole, Dominant in Primaries, Faces New Battles in Capitol | False | By R. W. Apple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/plain-and-simple-lamb-with-a-grand-salad-on-the-side.html | PLAIN AND SIMPLE;Lamb With a Grand Salad on the Side | False | By Marian Burros | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/international-business-multinationals-raised-95-investment-in-3d-world-13.html | INTERNATIONAL BUSINESS;Multinationals Raised '95 Investment in 3d World 13% | False | By Paul Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/IHT-major-falls-short-on-uniting-tories-for-his-eu-policy.html | Major Falls Short on Uniting Tories for His EU Policy | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-bosnia-war-tribunal-isn-t-out-of-options-009016.html | Bosnia War Tribunal Isn't Out of Options | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/serb-leader-expected-to-turn-over-key-war-crimes-suspects.html | Serb Leader Expected to Turn Over Key War Crimes Suspects | False | By Jane Perlez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/movies/film-review-abc-s-of-self-negation-for-butlers.html | FILM REVIEW;ABC's of Self-Negation for Butlers | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-in-us-china-tension-a-mutual-blindness-008923.html | In U.S.-China Tension, a Mutual Blindness | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/meat-dishes-and-many-others-taste-better-after-browning.html | Meat Dishes, and Many Others, Taste Better After Browning | False | By John Willoughby and Chris Schlesinger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/senate-republicans-add-money-for-education-and-job-programs.html | Senate Republicans Add Money For Education and Job Programs | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/mexican-state-governor-tied-to-a-massacre-of-peasants-quits.html | Mexican State Governor Tied to a Massacre of Peasants Quits | False | By Julia Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/books/books-of-the-times-young-predators-caught-in-a-chaotic-system.html | BOOKS OF THE TIMES;Young Predators Caught in a Chaotic System | False | By Richard Bernstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/governor-rowland-s-first-year.html | Governor Rowland's First Year | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/75-of-gm-plants-are-idle-as-strike-enters-a-2d-week.html | 75% of G.M. Plants Are Idle As Strike Enters a 2d Week | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/company-reports-market-place-ann-taylor-stores-shows-that-robust-sales-can-hurt.html | COMPANY REPORTS: Market Place;Ann Taylor Stores shows that robust sales can hurt profit margins. | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/international-briefs-bayer-net-up-20.html | INTERNATIONAL BRIEFS;Bayer Net Up 20% | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/baseball-mets-pitching-masters-the-braves-again.html | BASEBALL;Mets' Pitching Masters the Braves Again | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/tv-notes-yet-another-incident.html | TV NOTES;Yet Another 'Incident' | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/at-the-nation-s-table-denver-a-streetcar-barn-turned-wine-bar.html | At the Nation's Table: Denver;A Streetcar Barn Turned Wine Bar | False | By Mindy Sink | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/metropolitan-diary-007080.html | Metropolitan Diary | False | By Ron Alexander | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/rich-are-getting-richer-but-not-the-very-rich.html | Rich Are Getting Richer, but Not the Very Rich | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/mount-sinai-rejects-plan-to-run-public-hospitals.html | Mount Sinai Rejects Plan To Run Public Hospitals | False | By Elisabeth Rosenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/politics-on-the-trail-forbes-says-the-midwest-is-critical-to-his-effort.html | POLITICS: ON THE TRAIL;Forbes Says the Midwest Is Critical To His Effort | False | By Ernest Tollerson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/theater/in-performance-theater-007277.html | IN PERFORMANCE: THEATER | False | By D.j.r. Bruckner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/IHT-olympic-adversity-letters-to-the-editor.html | Olympic Adversity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/company-news-thomas-p-pollock-vice-chairman-at-mca-resigns.html | COMPANY NEWS;THOMAS P. POLLOCK, VICE CHAIRMAN AT MCA, RESIGNS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/a-touch-of-vienna-off-central-park-west.html | A Touch of Vienna Off Central Park West | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/report-cites-drugs-and-police-role-in-man-s-death.html | Report Cites Drugs and Police Role in Man's Death | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/theater/in-performance-theater-008524.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/politics-the-economy-buchanan-in-midwest-vows-to-protect-american-markets.html | POLITICS: THE ECONOMY;Buchanan, in Midwest, Vows to Protect American Markets | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/china-signaling-us-that-it-will-not-invade-taiwan.html | China Signaling U.S. That It Will Not Invade Taiwan | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/chronicle-009008.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/IHT-women-and-the-meaning-of-work-letters-to-the-editor.html | Women and the Meaning of Work : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/how-presidents-campaign.html | How Presidents Campaign | False | By Robert B. Semple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/real-estate-chicago-wants-bring-back-grease-paint-two-deals-are-helping-theater.html | Real Estate;Chicago wants to bring back the grease paint, and two deals are helping theater restoration. | False | By Robert Sharoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/gasoline-price-jumps.html | Gasoline Price Jumps | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/satellite-falls-to-earth.html | Satellite Falls to Earth | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/cardinal-scherer-93-brazil-conservative.html | Cardinal Scherer, 93, Brazil Conservative | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/sports-people-basketball-player-agents-sued-by-nba.html | SPORTS PEOPLE: BASKETBALL;Player Agents Sued by N.B.A. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/a-korean-family-s-dream-a-community-s-struggle.html | A Korean Family's Dream, A Community's Struggle | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/reversing-course-judicial-panel-allows-television-in-appeals-courts.html | Reversing Course, Judicial Panel Allows Television in Appeals Courts | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/ira-official-begins-visit-to-us-with-modest-schedule.html | I.R.A. Official Begins Visit To U.S. With Modest Schedule | False | By Adam Nossiter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/after-enduring-sharp-skid-the-dow-ends-slightly-up.html | After Enduring Sharp Skid, The Dow Ends Slightly Up | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/out-of-the-spotlight-intelligence-services-weigh-an-alliance-against-terror.html | Out of the Spotlight, Intelligence Services Weigh an Alliance Against Terror | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-wfmu-in-fund-raising-drive.html | New Jersey Daily Briefing;WFMU in Fund-Raising Drive | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/middle-east-talks-are-effort-to-aid-peres-and-arafat.html | MIDDLE EAST TALKS ARE EFFORT TO AID PERES AND ARAFAT | False | By Douglas Jehl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/company-news-hanson-unit-agrees-to-a-1.59-billion-sale.html | COMPANY NEWS;HANSON UNIT AGREES TO A $1.59 BILLION SALE | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/movies/television-review-where-trauma-reigns-and-speed-saves.html | TELEVISION REVIEW;Where Trauma Reigns and Speed Saves | False | By Walter Goodman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/vince-edwards-67-the-doctor-in-the-hit-tv-series-ben-casey.html | Vince Edwards, 67, the Doctor In the Hit TV Series 'Ben Casey' | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/hockey-richter-set-for-backup-duty.html | HOCKEY;Richter Set for Backup Duty | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/baseball-error-prone-indians-compensate-with-bats.html | BASEBALL;Error-Prone Indians Compensate With Bats | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/movies/tv-notes-high-hopes-for-aliens.html | TV NOTES;High Hopes for Aliens | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/news-summary-008338.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/toxins-at-the-pump.html | Toxins at the Pump | False | By Herbert L Needleman and Philip J. Landrigan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/quaker-oats-wants-to-shed-2-frozen-food-lines.html | Quaker Oats Wants to Shed 2 Frozen Food Lines | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/wine-talk-007072.html | Wine Talk | False | By Frank J. Prial | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/theater/theater-review-of-nixon-and-kissinger-what-might-have-been.html | THEATER REVIEW;Of Nixon and Kissinger: What Might Have Been | False | By Vincent Canby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/swimming-swimmer-28-finds-niche-in-new-guard.html | SWIMMING;Swimmer, 28, Finds Niche In New Guard | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/IHT-dior-riding-on-simplicity.html | Dior, Riding on Simplicity | False | By Suzy Menkes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-checkout-time-for-balancing-the-budget-008974.html | Checkout Time for Balancing the Budget | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/1-in-8-queens-students-attends-fewer-class-hours-than-required-aReport-finds.html | 1 in 8 Queens Students Attends Fewer Class Hours Than Required, aReport Finds | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/television-review-sort-of-like-batman-with-uzis-and-laptops.html | TELEVISION REVIEW;Sort of Like Batman, With Uzis and Laptops | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/metro-digest-008141.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/movies/film-price-hits-8.50-but-there-are-ways-to-save.html | Film Price Hits $8.50, But There Are Ways To Save | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/tv-notes-letterman-makes-a-choice.html | TV NOTES;Letterman Makes a Choice | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-1-million-campaign-costs.html | New Jersey Daily Briefing;$1 Million Campaign Costs | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/business-digest-008346.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/the-media-business-advertising-addenda-cordiant-posts-loss-for-1995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cordiant Posts Loss for 1995 | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/in-performance-classical-music-008478.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/IHT-american-cyclist-remains-pessimistic-after-his-2d-place-finish.html | American Cyclist Remains Pessimistic After His 2d-Place Finish : Jalabert Is Too Strong for Armstrong | False | By Samuel Abt, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/IHT-1921-radium-travels-in-our-pages100-75-and-50-years-ago.html | 1921: Radium Travels : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-in-us-china-tension-a-mutual-blindness-008940.html | In U.S.-China Tension, a Mutual Blindness | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/IHT-short-cuts.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/ncaa-tournament-kentucky-won-t-waltz-to-that-national-title.html | N.C.A.A. TOURNAMENT;Kentucky Won't Waltz to That National Title | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/democrats-win-a-skirmish-on-whitewater.html | Democrats Win A Skirmish On Whitewater | False | By Neil A. Lewis | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/sports-people-football-lott-calls-it-a-career.html | SPORTS PEOPLE: FOOTBALL;Lott Calls It a Career | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-in-us-china-tension-a-mutual-blindness-008958.html | In U.S.-China Tension, a Mutual Blindness | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/IHT-berlin-theaters-tough-lessons.html | Berlin Theater's Tough Lessons | False | By Paul Moor, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/international-briefs-survival-odds-slim-fokker-s-chairman-says.html | INTERNATIONAL BRIEFS;Survival Odds 'Slim,' Fokker's Chairman Says | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/traffic-is-tied-up-for-miles-after-ice-falls-onto-bridge.html | Traffic Is Tied Up for Miles After Ice Falls Onto Bridge | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/the-media-business-advertising-addenda-procter-gamble-reassigns-clearasil.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Procter & Gamble Reassigns Clearasil | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/la-finta-giardiniera-by-the-mannes-opera.html | La Finta Giardiniera' By the Mannes Opera | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/no-headline-008214.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/IHT-what-grows-out-of-the-gun-trained-on-taiwan.html | What Grows Out of the Gun Trained on Taiwan? | False | By Denis Warner, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/IHT-short-cuts-91146375207.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/seeking-to-fix-damaged-image-apple-hires-burson-marsteller.html | Seeking to Fix Damaged Image, Apple Hires Burson-Marsteller | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/at-the-nation-s-table-chicago-a-chef-returns-and-lightens-up.html | At the Nation's Table: Chicago;A Chef Returns And Lightens Up | False | By Barbara Revsine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/stocks-drop-in-japan.html | Stocks Drop in Japan | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/in-performance-jazz.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/tv-notes-deja-vu-at-the-hospital.html | TV NOTES;Deja Vu at the Hospital | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/pro-basketball-knicks-notebook-team-downsizing-waive-one-sign-one.html | PRO BASKETBALL: KNICKS NOTEBOOK;Team Downsizing: Waive One, Sign One | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/heroin-indictments-link-drugs-to-smuggling-of-aliens.html | Heroin Indictments Link Drugs to Smuggling of Aliens | False | By Christopher S. Wren | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/why-some-light-drinkers-at-20-may-still-be-on-track-to-alcoholism.html | Why Some Light Drinkers at 20 May Still Be on Track to Alcoholism | False | By Susan Gilbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/sports-of-the-times-a-case-for-fill-in-coaches.html | Sports of The Times;A Case For Fill-In Coaches | False | By Ira Berkow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/politics-overview-dole-captures-all-7-states-biggest-day-primaries-grip.html | POLITICS: THE OVERVIEW;DOLE CAPTURES ALL 7 STATES IN BIGGEST DAY OF PRIMARIES; GRIP ON NOMINATION IS SOLID | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/gun-is-tied-to-2-killings.html | Gun Is Tied to 2 Killings | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/as-american-as-steak-smoke-and-lobbying.html | As American as Steak, Smoke and Lobbying | False | By Marian Burros | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/tv-notes-profitable-afternoons.html | TV NOTES;Profitable Afternoons | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/evarts-a-graham-journalist-75.html | Evarts A. Graham Journalist, 75 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/ads-herald-amnesty-plan-to-pay-taxes.html | Ads Herald Amnesty Plan To Pay Taxes | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-report-faults-justice-system.html | New Jersey Daily Briefing;Report Faults Justice System | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/muslims-reclaim-old-homes.html | Muslims Reclaim Old Homes | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/embattled-li-incinerator-to-go-way-of-shoreham.html | Embattled L.I. Incinerator To Go Way of Shoreham | False | By John T. McQuiston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/tennis-capriati-not-quite-ready-yet-for-rubin.html | TENNIS;Capriati Not Quite Ready Yet For Rubin | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/denver-airport-s-2-deals-clouded-by-rising-rates.html | Denver Airport's 2 Deals Clouded by Rising Rates | False | By Leslie Wayne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/IHT-the-wise-man-of-ajax-places-soccer-above-profit.html | The Wise Man of Ajax Places Soccer Above Profit | False | Rob Hughes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/baseball-rizzuto-to-come-back-to-broadcast-booth.html | BASEBALL;Rizzuto to Come Back to Broadcast Booth | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/pro-basketball-nets-end-another-game-in-ice.html | PRO BASKETBALL;Nets End Another Game in Ice | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/IHT-short-cuts-91978610036.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/theater/a-familiar-name-above-the-title.html | A Familiar Name Above the Title | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/pataki-aide-assails-high-fees-to-defend-poor-in-death-cases.html | Pataki Aide Assails High Fees to Defend Poor in Death Cases | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/international-briefs-german-trade-deficit-narrows-29-in-year.html | INTERNATIONAL BRIEFS;German Trade Deficit Narrows 29% in Year | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/c-corrections-009024.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/worldbusiness/IHT-olivetti-hires-executive-whom-fiat-forced-out.html | Olivetti Hires Executive Whom Fiat Forced Out | False | By Alan Friedman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/food-notes-007048.html | Food Notes | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/factory-is-set-to-process-dangerous-nuclear-waste.html | Factory Is Set to Process Dangerous Nuclear Waste | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/rex-lee-former-solicitor-general-dies-at-61.html | Rex Lee, Former Solicitor General, Dies at 61 | False | By David Binder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/bombings-set-nerves-of-israelis-on-edge.html | Bombings Set Nerves of Israelis On Edge | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/hockey-devils-maclean-set-for-knee-surgery.html | HOCKEY;Devils' MacLean Set For Knee Surgery | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/hospital-leasing-plan-suffers-a-big-setback.html | Hospital Leasing Plan Suffers a Big Setback | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/media-business-advertising-ncaa-basketball-tourney-has-graduated-ranks-major.html | THE MEDIA BUSINESS: ADVERTISING;The N.C.A.A. basketball tourney has graduated to the ranks of major sports-marketing events. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/plan-to-block-censorship-on-internet.html | Plan to Block Censorship On Internet | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/mayor-at-home-lauds-israeli-resolve.html | Mayor, at Home, Lauds Israeli Resolve | False | By David Firestone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-checkout-time-for-balancing-the-budget-008966.html | Checkout Time for Balancing the Budget | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/opening-arguments-end-in-trial-of-clinton-associates-in-arkansas.html | Opening Arguments End in Trial of Clinton Associates in Arkansas | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/japan-votes-for-clinton.html | Japan Votes for Clinton | False | By R. Taggart Murphy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/business-travel-donald-trump-pritzkers-are-giving-grand-hyatt-face-lift.html | Business Travel;Donald Trump and the Pritzkers are giving the Grand Hyatt a face lift. | False | By Paul Burnham Finney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/kimana-tikondo-group-ranch-journal-warily-the-masai-embrace-the-animal-kingdom.html | Kimana Tikondo Group Ranch Journal;Warily, the Masai Embrace the Animal Kingdom | False | By James C. McKinley Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/c-corrections-009040.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/company-news-alliance-for-twin-laboratories-and-leonard-green.html | COMPANY NEWS;ALLIANCE FOR TWIN LABORATORIES AND LEONARD GREEN | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/IHT-short-cuts-93113772061.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/broken-rail-tied-to-wreck.html | Broken Rail Tied to Wreck | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/key-rates-007145.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/man-is-killed-in-traffic-dispute.html | Man Is Killed in Traffic Dispute | False | By Ronald Sullivan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/king-wins-iditarod-race.html | King Wins Iditarod Race | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/microsoft-gives-demonstrations-of-its-new-technologies.html | Microsoft Gives Demonstrations of Its New Technologies | False | By John Markoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/world/ex-soviet-a-bomb-fuel-an-easy-target-for-terrorists-us-says.html | Ex-Soviet A-Bomb Fuel an Easy Target for Terrorists, U.S. Says | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/sports-people-basketball-southern-miss-coach-quits.html | SPORTS PEOPLE: BASKETBALL;Southern Miss Coach Quits | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/review-fashion-a-thundering-start-for-paris-shows.html | Review/Fashion;A Thundering Start for Paris Shows | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/IHT-short-cuts-908096145407.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/worldbusiness/IHT-analysts-say-sector-struck-bottom-in-1995-french.html | Analysts Say Sector Struck Bottom in 1995 : French Banks:Looking Up? | False | By Max Berley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/ncaa-tournament-manhattan-no-longer-a-divided-house.html | N.C.A.A. TOURNAMENT;Manhattan 'No Longer a Divided House' | False | By Vincent M. Mallozzi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/pulp-producer-cutting-output.html | Pulp Producer Cutting Output | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/james-watt-draws-a-fine-but-not-jail.html | James Watt Draws a Fine But Not Jail | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/pro-basketball-nba-suspends-rauf.html | PRO BASKETBALL;N.B.A. Suspends Rauf | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/america-online-gives-microsoft-favored-status-on-internet.html | America Online Gives Microsoft Favored Status On Internet | False | By Peter H. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/travelers-chief-gets-44-raise.html | Travelers Chief Gets 44% Raise | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/making-a-home-for-gay-history-and-awareness.html | Making a Home for Gay History and Awareness | False | By David W. Dunlap | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/worldbusiness/IHT-media-markets-coke-and-pepsi-gird-for-global-battle.html | MEDIA MARKETS : Coke and Pepsi Gird for Global Battle | False | By Daniel Tilles, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/l-how-patronage-grew-at-board-of-education-007234.html | How Patronage Grew At Board of Education | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/international-briefs-earnings-rise-16-at-prudential-of-britain.html | INTERNATIONAL BRIEFS;Earnings Rise 16% At Prudential of Britain | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/the-wrong-answer-to-terrorism.html | The Wrong Answer to Terrorism | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/music-review-hindemith-as-firebrand-and-wit-of-the-viola.html | MUSIC REVIEW;Hindemith as Firebrand And Wit of the Viola | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/opinion/IHT-the-antihamas-summiteers-have-an-old-knot-to-untangle.html | The Anti-Hamas Summiteers Have an Old Knot to Untangle | False | By John K. Cooley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/sports/baseball-cone-says-his-fastball-is-popping-and-hopping.html | BASEBALL;Cone Says His Fastball Is Popping and Hopping | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/business/forstmann-builds-buyout-war-chest.html | Forstmann Builds Buyout War Chest | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/new-jersey-daily-briefing-newark-permit-office-closed.html | New Jersey Daily Briefing;Newark Permit Office Closed | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/arts/pop-review-an-underworld-fantasy-of-dark-sexual-themes.html | POP REVIEW;An Underworld Fantasy Of Dark Sexual Themes | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/garden/review-fashion-now-miyake-and-then-dior.html | Review/Fashion;Now (Miyake) and Then (Dior) | False | By Constance C.r. White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/us/seeking-return-to-ways-of-patronage-in-politics.html | Seeking Return to Ways Of Patronage in Politics | False | By Dirk Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/style/IHT-after-25-years-what-is-tommy.html | After 25 Years, What Is 'Tommy'? | False | By Sheridan Morley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-13 | 1996-03-13 | https://www.nytimes.com/1996/03/13/nyregion/our-towns-when-politics-mars-the-calm-of-suburbia.html | Our Towns;When Politics Mars the Calm Of Suburbia | False | By Evelyn Nieves | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-looking-forward-with-dole-cashing-both-sides-say-all-bets-are-off.html | POLITICS: LOOKING FORWARD;With Dole Cashing In, Both Sides Say All Bets Are Off for Fall | False | By Richard L. Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/theater/theater-review-broken-hearts-still-achy-in-a-country-western-bar.html | THEATER REVIEW;Broken Hearts Still Achy In a Country-Western Bar | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/sports-of-the-times-an-issue-of-religion-and-respect.html | SPORTS OF THE TIMES;An Issue Of Religion And Respect | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/IHT-1921-falling-eggs-in-our-pages100-75-and-50-years-ago.html | 1921: Falling Eggs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-getty-plans-to-spin-off-marketing-operations.html | COMPANY NEWS;GETTY PLANS TO SPIN OFF MARKETING OPERATIONS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/pro-football-nfl-will-experiment-with-the-instant-replay.html | PRO FOOTBALL;N.F.L. Will Experiment With the Instant Replay | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/thomson-deal-is-under-antitrust-review.html | Thomson Deal Is Under Antitrust Review | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/james-f-nordstrom-56-led-clothing-retailer.html | James F. Nordstrom, 56; Led Clothing Retailer | False | By Judith H. Dobrzynski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/critic-s-choice-classical-cds-war-horses-that-prance-like-colts.html | CRITIC'S CHOICE/Classical CD's;War Horses That Prance Like Colts | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/as-albany-cuts-funds-lobbies-spend-more.html | As Albany Cuts Funds, Lobbies Spend More | False | By Clifford J. Levy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/benefits-found-in-a-new-drug-to-fight-clots.html | Benefits Found In a New Drug To Fight Clots | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/news-summary-009253.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-should-downsizing-lead-to-a-new-system-good-news-new-jobs-001961.html | Should Downsizing Lead to a New System?;Good News: New Jobs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-police-chief-fights-for-gun.html | NEW JERSEY DAILY BRIEFING;Police Chief Fights for Gun | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-reports-woolworth-corp-zn.html | COMPANY REPORTS;WOOLWORTH CORP. (Z,N) | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/IHT-frazzled-zen-golf-is-for-you.html | Frazzled? Zen Golf Is for You | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/school-parents-call-halt-to-use-of-book-on-aids.html | School Parents Call Halt To Use of Book on AIDS | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-archer-daniels-in-joint-venture-with-rhone-poulenc.html | COMPANY NEWS;ARCHER-DANIELS IN JOINT VENTURE WITH RHONE-POULENC | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-american-topics-a-5-year-test-for-alcoholics.html | AMERICAN TOPICS : A 5-Year Test for Alcoholics | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/basketball-a-puzzled-olajuwon-speaks-out-on-citizenship.html | BASKETBALL;A Puzzled Olajuwon Speaks Out on Citizenship | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/business/IHT-german-mobilephone-war-heats-up.html | German Mobile-Phone War Heats Up | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/jazz-review-a-piano-man-of-influence.html | JAZZ REVIEW;A Piano Man of Influence | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/news/american-topics-a-5-year-test-for-alcoholics.html | AMERICAN TOPICS : A 5-Year Test for Alcoholics | False | International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/bridge-000183.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-should-downsizing-lead-to-a-new-system-like-the-third-world-001937.html | Should Downsizing Lead to a New System?;Like the Third World | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/fed-s-survey-finds-growth-is-moderate.html | Fed's Survey Finds Growth Is Moderate | False | By Robert D. Hershey Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-should-downsizing-lead-to-a-new-system-it-won-t-last-forever-001996.html | Should Downsizing Lead to a New System?;It Won't Last Forever | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-should-downsizing-lead-to-a-new-system-blacks-and-insecurity-001988.html | Should Downsizing Lead to a New System?;Blacks and Insecurity | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-the-great-safire-disconnect-002089.html | The Great Safire Disconnect | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/the-pop-life-selling-the-return-of-the-beatles-part-2.html | THE POP LIFE;Selling the Return of the Beatles, Part 2 | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/international-briefs-reed-elsevier-s-profit-surged-19-last-year.html | INTERNATIONAL BRIEFS;Reed Elsevier's Profit Surged 19% Last Year | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/stocks-mostly-higher-despite-drop-in-dow.html | Stocks Mostly Higher Despite Drop in Dow | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/ncaa-tournament-jump-to-the-pros-or-not-colgate-star-sheds-light.html | N.C.A.A. TOURNAMENT;Jump to the Pros or Not? Colgate Star Sheds Light | False | By George Vecsey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/hs-basketball-yes-columbus-high-s-time-has-come-again.html | H.S. BASKETBALL;Yes, Columbus High's Time Has Come Again | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/marriott-adding-rooms.html | Marriott Adding Rooms | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/c-corrections-001511.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/tire-fire-undermines-i-95-in-philadelphia.html | Tire Fire Undermines I-95 in Philadelphia | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/as-a-sarajevo-suburb-changes-hands-muslim-scavengers-reign.html | As a Sarajevo Suburb Changes Hands, Muslim Scavengers Reign | False | By Kit R. Roane | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-the-debt-gingrich-and-dole-softening-their-line-on-borrowing-limit.html | POLITICS: THE DEBT;Gingrich and Dole Softening Their Line on Borrowing Limit | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/no-headline-009199.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-most-capital-cities-shareholders-pick-disney-stock.html | COMPANY NEWS;MOST CAPITAL CITIES SHAREHOLDERS PICK DISNEY STOCK | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/canada-backed-by-mexico-protests-to-us-on-cuba-sanctions.html | Canada, Backed by Mexico, Protests to U.S. on Cuba Sanctions | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/horse-racing-florida-derby-is-looking-for-a-superstar-to-emerge.html | HORSE RACING;Florida Derby Is Looking For a Superstar to Emerge | False | By Joseph Durso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/denver-airport-completes-bond-auction.html | Denver Airport Completes Bond Auction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/a-lobbying-firm-with-d-amato-ties.html | A Lobbying Firm With D'Amato Ties | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-the-great-safire-disconnect-002070.html | The Great Safire Disconnect | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/sit-in-over-police-killings.html | Sit-In Over Police Killings | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/suspended-school-board-members-run-again.html | Suspended School Board Members Run Again | False | By Maria Newman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/house-kills-sweeping-provisions-in-counterterrorism-legislation.html | House Kills Sweeping Provisions In Counterterrorism Legislation | False | By Stephen Labaton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/baseball-gooden-enjoys-a-splendid-spring-day.html | BASEBALL;Gooden Enjoys A Splendid Spring Day | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/hockey-the-rangers-squander-three-leads.html | HOCKEY;The Rangers Squander Three Leads | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-plans-for-2d-new-casino-hotel.html | NEW JERSEY DAILY BRIEFING;Plans for 2d New Casino Hotel | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/mohammed-al-ghazali-78-an-egyptian-cleric-and-scholar.html | Mohammed al-Ghazali, 78, An Egyptian Cleric and Scholar | False | By Douglas Jehl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/IHT-1946holed-curtain-in-our-pages100-75-and-50-years-ago.html | 1946:Holed Curtain : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/results-plus-001732.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/panel-offers-sharp-criticism-of-aids-research-projects.html | Panel Offers Sharp Criticism Of AIDS Research Projects | False | By Lawrence K. Altman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/summit-in-egypt-the-symbolism-the-meeting-s-message-put-terrorists-on-notice.html | SUMMIT IN EGYPT: THE SYMBOLISM;The Meeting's Message: Put Terrorists on Notice | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/international-briefs-anglo-american-to-buy-5.9-stake-in-lonrho.html | INTERNATIONAL BRIEFS;Anglo American to Buy 5.9% Stake in Lonrho | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-voices-pub-s-straw-poll-finds-politics-a-low-priority.html | POLITICS: VOICES;Pub's Straw Poll Finds Politics a Low Priority | False | By Francis X. Clines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/international-briefs-taiwan-will-add-to-stabilization-fund.html | INTERNATIONAL BRIEFS;Taiwan Will Add To Stabilization Fund | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-the-great-safire-disconnect-002062.html | The Great Safire Disconnect | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/metro-digest-009237.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-the-environment-democrats-fight-to-restore-curbed-programs.html | POLITICS: THE ENVIRONMENT;Democrats Fight to Restore Curbed Programs | False | By John H. Cushman Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/new-york-city-builds-a-better-watchdog-agency-may-be-a-model-for-business.html | New York City Builds A Better Watchdog;Agency May Be a Model for Business | False | By Diana B. Henriques | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/census-sees-a-profound-ethnic-shift-in-us.html | Census Sees a Profound Ethnic Shift in U.S. | False | By Steven A. Holmes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/brain-dead-baby-s-heart-stops-despite-ventilator.html | Brain-Dead Baby's Heart Stops Despite Ventilator | False | By Frank Bruni | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/at-home-with-michael-graves-how-the-pearl-designed-his-oyster.html | AT HOME WITH: Michael Graves;How the Pearl Designed His Oyster | False | By Patricia Leigh Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/credit-markets-bond-prices-edge-lower-6.68-yield.html | CREDIT MARKETS;Bond Prices Edge Lower; 6.68% Yield | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/is-pippin-a-breakthrough-or-outmoded-on-arrival.html | Is Pippin a Breakthrough or Outmoded on Arrival? | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/milken-inquiry-by-the-sec-is-looking-into-hasbro-stake.html | Milken Inquiry By the S.E.C. Is Looking Into Hasbro Stake | False | By Peter Truell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/news/prophets-professors-essays-on-the-lives-and-works-of-modern-poets-books.html | PROPHETS & PROFESSORS; Essays on the Lives and Works of Modern Poets : BOOKS | False | By Katherine Knorr, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/essay-the-shaky-three.html | Essay;The Shaky Three | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/on-basketball-a-kid-named-jones-gets-to-live-the-dream.html | ON BASKETBALL;A Kid Named Jones Gets to Live the Dream | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/business-digest-009245.html | BUSINESS DIGEST | False | | | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-should-downsizing-lead-to-a-new-system-001929.html | Should Downsizing Lead to a New System? | False | | | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/the-media-business-advertising-addenda-public-relations-fee-income-rises.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Public-Relations Fee Income Rises | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/japan-sect-s-role-in-murder-case-emerges-prompting-outcry.html | Japan Sect's Role in Murder Case Emerges, Prompting Outcry | False | By Nicholas D. Kristof | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/news/european-topics-heading-for-majorca-brush-up-on-your-catalan.html | European Topics : Heading for Majorca? Brush Up on Your Catalan | False | International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/about-new-york-squeezed-out-but-resolved-to-hang-on.html | About New York;Squeezed Out, But Resolved To Hang On | False | By David Gonzalez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-reports.html | COMPANY REPORTS | False | | | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/IHT-palestinians-too-hope-for-action.html | Palestinians, Too, Hope for Action | False | By Mohammad Tarbush, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/how-arafat-uses-hamas.html | How Arafat Uses Hamas | False | By Yossi Klein Halevi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/16-children-are-slain-in-scotland-as-gunman-storms-into-a-school.html | 16 Children Are Slain in Scotland As Gunman Storms Into a School | False | By Sarah Lyall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/summit-egypt-palestinians-israelis-ease-their-closing-west-bank-gaza.html | SUMMIT IN EGYPT: THE PALESTINIANS;Israelis Ease Their Closing Of the West Bank and Gaza | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-council-members-face-fines.html | NEW JERSEY DAILY BRIEFING;Council Members Face Fines | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/media-business-advertising-familiar-approach-calvin-klein-says-that-he-too-makes.html | THE MEDIA BUSINESS: ADVERTISING;A familiar approach as Calvin Klein says that he, too, makes khakis. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-european-topics-90922334960.html | European Topics | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/summit-egypt-appeals-against-terrorism-jointly-individually-former-adversaries.html | SUMMIT IN EGYPT;Appeals Against Terrorism, Jointly and Individually, by Former Adversaries | False | | | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-should-downsizing-lead-to-a-new-system-what-capitalism-means-001945.html | Should Downsizing Lead to a New System?;What Capitalism Means | False | | | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/currents-housewares-without-stairs.html | Currents;Housewares Without Stairs | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/a-new-compuserve-service-plans-to-appeal-to-families.html | A New Compuserve Service Plans to Appeal to Families | False | By Peter H. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/inside-009210.html | INSIDE | False | | | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/philadelphia-zoo-fire-is-tied-to-heating-cable.html | Philadelphia Zoo Fire Is Tied to Heating Cable | False | By Michael Janofsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/lieutenant-governor-loses-her-police-escort.html | Lieutenant Governor Loses Her Police Escort | False | By Raymond Hernandez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/books/books-of-the-times-afraid-of-sharks-rifles-and-the-passing-of-time.html | BOOKS OF THE TIMES;Afraid of Sharks, Rifles And the Passing of Time | False | By Christopher Lehmann-Haupt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/summit-in-egypt-clinton-a-force-of-10000-guarding-clinton.html | SUMMIT IN EGYPT: CLINTON;A FORCE OF 10,000 GUARDING CLINTON | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/international-briefs-swiss-bank-registers-30-profit-increase.html | INTERNATIONAL BRIEFS;Swiss Bank Registers 30% Profit Increase | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/international-briefs-british-jobless-rate.html | INTERNATIONAL BRIEFS;British Jobless Rate | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/market-place-tobacco-s-broken-line-a-dealer-s-boldest-play-may-reshape-the-game.html | MARKET PLACE: TOBACCO'S BROKEN LINE;A Dealer's Boldest Play May Reshape the Game | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/liberties-up-close-and-personal.html | Liberties;Up Close and Personal | False | By Maureen Dowd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-juppe-calls-for-a-large-european-army-capable-of-acting-without-us.html | Juppé'sâ© Calls for a Large European Army Capable of Acting Without U.S. | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/movies/in-a-film-series-l-amour-and-other-essentials.html | In a Film Series, l'Amour and Other Essentials | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-american-topics-9082823690.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-new-candidate-for-congress.html | NEW JERSEY DAILY BRIEFING;New Candidate for Congress | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/argentine-tax-chief-quits-amid-scandal.html | Argentine Tax Chief Quits Amid Scandal | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-european-topics-heading-for-majorca-brush-up-on-your-catalan.html | European Topics : Heading for Majorca? Brush Up on Your Catalan | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/style/chronicle-002020.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/games-without-gloves-launching-tyson-bruno.html | Games Without Gloves Launching Tyson-Bruno | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/currents-a-house-on-the-move.html | Currents;A House on the Move | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/pro-basketball-starks-is-given-green-light.html | PRO BASKETBALL;Starks Is Given Green Light | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/ncaa-tournament-christ-the-king-and-rice-in-final.html | N.C.A.A. TOURNAMENT;Christ the King And Rice in Final | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/for-gm-pickets-coffee-and-concern.html | For G.M. Pickets, Coffee and Concern | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/clinton-pledges-to-seek-light-rail-funds.html | Clinton Pledges to Seek Light-Rail Funds | False | By John Sullivan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/inquiry-criticizes-law-enforcement-gathering-as-lewd-and-racist.html | Inquiry Criticizes Law Enforcement Gathering as Lewd and Racist | False | By David Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/brooklyn-shootout-kills-man-and-injures-three.html | Brooklyn Shootout Kills Man and Injures Three | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/sports-people-baseball-disney-drops-angel-plans.html | SPORTS PEOPLE: BASEBALL;DISNEY DROPS ANGEL PLANS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/no-headline-000817.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/world-news-briefs-settlement-is-reported-on-aids-virus-in-japan.html | WORLD NEWS BRIEFS;Settlement Is Reported On AIDS Virus in Japan | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/giuliani-expects-bratton-deal-for-book-to-pass-city-review.html | Giuliani Expects Bratton Deal For Book to Pass City Review | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/hockey-islanders-trade-clark-to-toronto-for-youth.html | HOCKEY;Islanders Trade Clark To Toronto for Youth | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-conrail-in-discussions-on-sale-of-rail-lines.html | COMPANY NEWS;CONRAIL IN DISCUSSIONS ON SALE OF RAIL LINES | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/kerouac-s-daughter-rebuffed-in-bid-to-move-father-s-burial-site.html | Kerouac's Daughter Rebuffed in Bid to Move Father's Burial Site | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/international-briefs-hoesch-krupp-has-big-earnings-jump.html | INTERNATIONAL BRIEFS;Hoesch-Krupp Has Big Earnings Jump | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/hockey-devils-lose-chambers-but-gain-andreychuk.html | HOCKEY;Devils Lose Chambers But Gain Andreychuk | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/here-today-here-tomorrow.html | Here Today, Here Tomorrow | False | By Donatella Lorch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/training-a-dog-with-treats-not-tricks.html | Training a Dog With Treats, Not Tricks | False | By Adam Bryant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-duhaime-gains-endorsement.html | NEW JERSEY DAILY BRIEFING;DuHaime Gains Endorsement | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/inside-000841.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/reviews-fashion-beautiful-flight-or-dizzy-free-fall.html | Reviews/Fashion;Beautiful Flight or Dizzy Free Fall | False | By Constance C.r. White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/sports-people-football-patriots-acquire-jefferson-and-clay.html | SPORTS PEOPLE: FOOTBALL;Patriots Acquire Jefferson and Clay | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-news-analysis-why-dixie-was-buchanan-s-waterloo.html | POLITICS: NEWS ANALYSIS;Why Dixie Was Buchanan's Waterloo | False | By Kevin Sack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/television-review-sendups-of-forbes-clinton-and-royalty.html | TELEVISION REVIEW;Sendups of Forbes, Clinton and Royalty | False | By Caryn James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/new-york-city-s-newest.html | New York City's Newest | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-panel-weighs-genetics-bill.html | NEW JERSEY DAILY BRIEFING;Panel Weighs Genetics Bill | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/economic-scene-planning-could-help-in-upheavals-like-the-arms-industry-cutback.html | Economic Scene;Planning could help in upheavals like the arms industry cutback. | False | By Peter Passell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/style/chronicle-002038.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/finance-briefs-000973.html | FINANCE BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/I-should-downsizing-lead-to-a-new-system-who-s-fine-002003.html | Should Downsizing Lead to a New System?;Who's Fine? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/adelphi-chief-tells-students-his-trouble-is-not-theirs.html | Adelphi Chief Tells Students His Trouble Is Not Theirs | False | By John T. McQuiston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/ncaa-tournament-64-teams-are-set-to-begin-the-great-endurance-test.html | N.C.A.A. TOURNAMENT;64 Teams Are Set to Begin The Great Endurance Test | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/I-the-great-safire-disconnect-002046.html | The Great Safire Disconnect | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/jack-weprin-65-leader-in-jewish-groups.html | Jack Weprin, 65, Leader in Jewish Groups | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-departure-forbes-planning-on-dropping-out-of-the-campaign.html | POLITICS: DEPARTURE;FORBES PLANNING ON DROPPING OUT OF THE CAMPAIGN | False | By Ernest Tollerson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/moscow-journal-with-the-walruses-b-r-r-raving-russia-s-winter.html | Moscow Journal;With the Walruses, B-r-r-raving Russia's Winter | False | By Michael R. Gordon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-prophets-professors-essays-on-the-lives-and-works-of-modern-poets-books.html | PROPHETS & PROFESSORS; Essays on the Lives and Works of Modern Poets : BOOKS | False | By Katherine Knorr, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/I-the-great-safire-disconnect-002054.html | The Great Safire Disconnect | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/worldbusiness/IHT-a-czech-steel-sale-raises-eyebrows.html | A Czech Steel Sale Raises Eyebrows | False | By Peter S. Green, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-on-the-trail-buchanan-sees-light-at-end-of-drubbings.html | POLITICS: ON THE TRAIL;Buchanan Sees Light At End Of Drubbings | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/future-of-arts-agency-unclear.html | Future Of Arts Agency Unclear | False | By Judith Miller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/a-public-look-at-private-gardens.html | A Public Look at Private Gardens | False | By Dora Galitzki | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/sports-people-baseball-jones-enters-pro-basketball.html | SPORTS PEOPLE: BASEBALL;Jones Enters Pro Basketball | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/sports-people-football-jets-trade-turner-to-packers-for-draft-pick.html | SPORTS PEOPLE: FOOTBALL;Jets Trade Turner to Packers for Draft Pick | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/avant-gardist-comes-into-bloom.html | Avant-Gardist Comes Into Bloom | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/tobacco-s-broken-ranks-the-overview-industry-split-by-major-deal-in-tobacco-suit.html | TOBACCO'S BROKEN RANKS: THE OVERVIEW;Industry Split By Major Deal In Tobacco Suit | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/progress-on-courtroom-cameras.html | Progress on Courtroom Cameras | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-casino-data-shares-plummet-after-6-executives-leave.html | COMPANY NEWS;CASINO DATA SHARES PLUMMET AFTER 6 EXECUTIVES LEAVE | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/international-briefs-schroders-profit-flat.html | INTERNATIONAL BRIEFS;Schroders Profit Flat | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/arbitrator-and-foes-to-discuss-pact.html | Arbitrator and Foes to Discuss Pact | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/a-corrections-001538.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-buffett-gets-permission-to-increase-holdings.html | COMPANY NEWS;BUFFETT GETS PERMISSION TO INCREASE HOLDINGS | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/microsoft-wins-piracy-lawsuit.html | Microsoft Wins Piracy Lawsuit | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/girl-defying-school-rule-against-backpacks-defends-her-position-incourt.html | Girl Defying School Rule Against Backpacks Defends Her Position inCourt | False | By Robert Hanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/medaphis-plans-purchase.html | Medaphis Plans Purchase | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-asia-looks-to-us-to-protect-trade-routes-around-taiwan.html | Asia Looks to U.S. to Protect Trade Routes Around Taiwan | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/IHT-combatting-terror-letters-to-the-editor.html | Combatting Terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/calendar-chinese-artworks-irish-heritage-and-toy-trains.html | Calendar: Chinese Artworks, Irish Heritage and Toy Trains | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/sweeping-changes-set-for-system-of-meat-and-poultry-inspection.html | Sweeping Changes Set for System of Meat and Poultry Inspection | False | By Marian Burros | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/a-bus-joke-that-fell-flat.html | A Bus Joke That Fell Flat | False | By Richard Perez-Pena | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/clothes-you-gave-away-are-a-hot-item-in-africa.html | Clothes You Gave Away Are a Hot Item in Africa | False | By James C. McKinley Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/dam-break-floods-summer-resort-area.html | Dam Break Floods Summer Resort Area | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/tennis-no-1-muster-stung-by-upset.html | TENNIS;No. 1 Muster Stung by Upset | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/world-news-briefs-american-envoys-killers-are-freed-in-lebanon.html | WORLD NEWS BRIEFS;American Envoys' Killers Are Freed in Lebanon | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/the-met-plans-five-new-productions-for-its-1996-97-season.html | The Met Plans Five New Productions for Its 1996-97 Season | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-candidate-savoring-7-state-sweep-believes-he-could-recruit-general-dole.html | Candidate, Savoring 7-State Sweep, Believes He Could Recruit General : Dole Suggests Powell Might Join the Ticket | False | By Brian Knowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/pro-basketball-abdul-rauf-vows-not-to-back-down-from-nba.html | PRO BASKETBALL;Abdul-Rauf Vows Not to Back Down From N.B.A. | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/the-media-business-advertising-addenda-wrigley-campaign-captures-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Wrigley Campaign Captures Award | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/how-not-to-write-english.html | How Not to Write English | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/new-jersey-daily-briefing-incinerator-ash-use-protested.html | NEW JERSEY DAILY BRIEFING;Incinerator Ash Use Protested | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/business-digest-001287.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/key-rates-000175.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/IHT-barcelona-moves-into-semifinals.html | Barcelona Moves Into Semifinals | False | By Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/summit-in-egypt-the-overview-world-leaders-join-in-a-condemnation-of-terrorism.html | SUMMIT IN EGYPT: THE OVERVIEW;World Leaders Join in a Condemnation of Terrorism | False | By Todd S. Purdum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/genetic-engineering-of-crops-can-spread-allergies-study-shows.html | Genetic Engineering of Crops Can Spread Allergies, Study Shows | False | By Warren E. Leary | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/IHT-1896norwegian-flag-in-our-pages100-75-and-50-years-ago.html | 1896:Norwegian Flag : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-a-poison-pill-is-adopted-prior-to-a-spinoff-by-gm.html | COMPANY NEWS;A POISON PILL IS ADOPTED PRIOR TO A SPINOFF BY G.M. | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-american-topics-please-dont-feed-the-sharks.html | AMERICAN TOPICS : Please Don't Feed the Sharks | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/bill-to-limit-immigration-faces-a-setback-in-senate.html | Bill to Limit Immigration Faces a Setback in Senate | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/c-corrections-001503.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/baseball-mets-bats-continue-beating-the-best.html | BASEBALL;Mets' Bats Continue Beating The Best | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/early-release-pair-seized-in-5-slayings.html | Early-Release Pair Seized in 5 Slayings | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/news-summary-001309.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/protect-judges-from-politicians.html | Protect Judges From Politicians | False | By Barbara Paul Robinson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/boxing-briggs-stays-focused-on-learning-process.html | BOXING;Briggs Stays Focused On Learning Process | False | By Ira Berkow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/theater/theater-review-monologues-of-a-one-man-wedding-party.html | THEATER REVIEW;Monologues of a One-Man Wedding Party | False | By Wilborn Hampton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/tobacco-s-broken-line-lawyers-scent-legal-success-may-only-increase-lawsuits.html | TOBACCO'S BROKEN LINE: THE LAWYERS;The Scent of Legal Success May Only Increase Lawsuits | False | By Tamar Lewin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/worldbusiness/IHT-slowdown-in-europe-leads-to-cuts-in-spending.html | Slowdown In Europe Leads to Cuts In Spending | False | By Alan Friedman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/krzysztof-kieslowski-maker-of-enigmatic-films-dies-at-54.html | Krzysztof Kieslowski, Maker Of Enigmatic Films, Dies at 54 | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/currents-40-artists-of-brooklyn.html | Currents;40 Artists of Brooklyn | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-should-downsizing-lead-to-a-new-system-a-united-response-002011.html | Should Downsizing Lead to a New System?;A United Response | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/currents-wallpaper-to-wake-up-a-room.html | Currents;Wallpaper to Wake Up a Room | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/pension-insurance-fund-deficit-is-at-its-lowest-level-since-1981.html | Pension Insurance Fund Deficit Is at Its Lowest Level Since 1981 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/news/jupp-calls-for-a-large-european-army-capable-of-acting-without-us.html | Juppé'sÂ© Calls for a Large European Army Capable of Acting Without U.S | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/transactions-000280.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/IHT-unfunny-cartoon-letters-to-the-editor.html | Unfunny Cartoon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/metro-digest-001201.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/nassau-sues-to-halt-closing-of-rail-offices.html | Nassau Sues To Halt Closing Of Rail Offices | False | By John T. McQuiston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/life-rough-rookies-golf-tour-though-star-born-just-call-him-lumpy.html | LIFE IN THE ROUGH: Rookies on the Golf Tour;Though a Star Is Born, Just Call Him Lumpy | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/close-to-home-a-poet-s-tale-other-houses-other-lives.html | CLOSE TO HOME;A Poet's Tale: Other Houses, Other Lives | False | By Mary Jo Salter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/giving-push-to-abortion-pill-a-second-us-group-will-test-it.html | Giving Push to Abortion Pill, a Second U.S Group Will Test It | False | By Philip J. Hilts | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/c-corrections-001520.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/world/us-sending-envoys-to-seek-peace-in-armenian-held-region.html | U.S. Sending Envoys to Seek Peace in Armenian-Held Region | False | By Michael R. Gordon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-should-downsizing-lead-to-a-new-system-ceo-responsibility-001953.html | Should Downsizing Lead to a New System?;C.E.O. Responsibility | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/garden/events-architecture-shows-talks-and-an-antiques-sale.html | Events: Architecture Shows, Talks and an Antiques Sale | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/magic-johnson-s-book-removed-by-school.html | Magic Johnson's Book Removed by School | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/phillips-and-anadarko-drill-new-well-beneath-gulf-s-salt.html | Phillips and Anadarko Drill New Well Beneath Gulf's Salt | False | By Agis Salpukas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/company-news-eaton-bids-for-capco-automotive-after-talks-stop.html | COMPANY NEWS;EATON BIDS FOR CAPCO AUTOMOTIVE AFTER TALKS STOP | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/before-murder-judicial-journey-abusive-union-testy-judge-chaotic-system-that.html | Before the Murder, A Judicial Journey;An Abusive Union, a Testy Judge And a Chaotic System That Failed | False | By Matthew Purdy and Don van Natta Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/asia-looks-to-us-to-protect-trade-routes-around-taiwan.html | Asia Looks to U.S. to Protect Trade Routes Around Taiwan | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/movies/a-stretch-for-stallone-a-role-with-no-muscles.html | A Stretch for Stallone: A Role With No Muscles | False | By Bernard Weinraub | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/international-briefs-unilever-to-shift-management-structure.html | INTERNATIONAL BRIEFS;Unilever to Shift Management Structure | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/tobacco-s-broken-line-strategist-tobacco-industry-split-might-benefit-financier.html | TOBACCO'S BROKEN LINE: THE STRATEGIST;Tobacco Industry Split Might Benefit Financier | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/john-w-duffy-89-mr-ireland-on-parade-day.html | John W. Duffy, 89, 'Mr. Ireland' on Parade Day | False | By Robert Mcg Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/falling-ice-again-forces-closing-of-bridge-s-upper-level.html | Falling Ice Again Forces Closing of Bridge's Upper Level | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/duke-power-sets-buyback.html | Duke Power Sets Buyback | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/music-review-an-aptitude-for-the-lyrical.html | MUSIC REVIEW;An Aptitude for the Lyrical | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/gpa-group-in-move-to-refinance-debt.html | GPA Group in Move to Refinance Debt | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/a-compromise-on-restricting-liability-suits.html | A Compromise On Restricting Liability Suits | False | By Neil A. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/l-should-downsizing-lead-to-a-new-system-new-ethical-issue-001970.html | Should Downsizing Lead to a New System?;New Ethical Issue | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/nyregion/grass-roots-fight-emerges-on-hospital-plan.html | Grass-Roots Fight Emerges on Hospital Plan | False | By Lynette Holloway | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/arts/respectfully-3-composers-dare-to-rewrite-ellington.html | Respectfully, 3 Composers Dare to Rewrite Ellington | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/opinion/censorship-in-the-balkans.html | Censorship in the Balkans | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/us/politics-texas-teacher-stuns-democrats-in-a-senate-primary.html | POLITICS: TEXAS;Teacher Stuns Democrats in a Senate Primary | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/business/finance-briefs-009229.html | FINANCE BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-14 | 1996-03-14 | https://www.nytimes.com/1996/03/14/sports/hockey-report.html | HOCKEY REPORT | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/new-video-releases-004219.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/how-the-irish-came-and-overcame.html | How the Irish Came, and Overcame | False | By Paul Goldberger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/politics-rostenkowski-wins-on-4-counts.html | POLITICS;Rostenkowski Wins on 4 Counts | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/l-hawaii-doesn-t-back-same-sex-marriage-002518.html | Hawaii Doesn't Back Same-Sex Marriage | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/prosecutors-to-try-again-to-sway-criticized-judge.html | Prosecutors To Try Again To Sway Criticized Judge | False | By Don van Natta Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/the-arts-go-back-to-school.html | The Arts Go Back to School | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/car-passenger-killed-in-failed-robbery.html | Car Passenger Killed In Failed Robbery | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/stocks-advance-on-hopes-for-rising-company-profits.html | Stocks Advance on Hopes For Rising Company Profits | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/sports-people-baseball-mcgwire-out-2-weeks.html | SPORTS PEOPLE: BASEBALL;McGwire Out 2 Weeks | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-what-if-butch-and-sundance-had-kissed.html | FILM REVIEW;What if Butch and Sundance Had Kissed? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/business-digest-003450.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/c-corrections-003808.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/two-sisters-beaus-are-just-one-guy.html | Two Sisters' Beaus Are Just One Guy | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-2-pepsico-divisions-drop-out-as-sponsors-of-carvey-show.html | THE MEDIA BUSINESS;2 Pepsico Divisions Drop Out As Sponsors of Carvey Show | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/executive-changes-003433.html | Executive Changes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/baseball-rogers-has-arm-trouble-plus-trouble-with-torre.html | BASEBALL; Rogers Has Arm Trouble Plus Trouble With Torre | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/new-federal-rule-helps-intensify-smoking-fight-in-states.html | New Federal Rule Helps Intensify Smoking Fight in States | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/l-the-dying-need-respect-not-conferences-gun-control-and-suicide-003557.html | The Dying Need Respect, Not Conferences;Gun Control and Suicide | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/the-cias-reason-for-living.html | The C.I.A.'s Reason for Living | False | By Melvin A. Goodman | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/abroad-at-home-secrecy-and-justice.html | Abroad at Home;Secrecy and Justice | False | By Anthony Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-new-editor-in-chief-at-reader-s-digest.html | THE MEDIA BUSINESS;New Editor in Chief At Reader's Digest | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/news-summary-003441.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-003646.html | Art in Review | False | By Holland Cotter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/IHT-turkey-and-bosnia-letters-to-the-editor.html | Turkey and Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/major-minor-players-place-historic-whitewater-trialunderwhelms-little-rock.html | Major and Minor Players in Place, Historic Whitewater TrialUnderwhelms Little Rock | False | By Ronald Smothers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/officer-killed-and-another-hurt-in-carjacking-battle-in-the-bronx.html | Officer Killed and Another Hurt In Carjacking Battle in the Bronx | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/IHT-drop-cuba-sanctions-letters-to-the-editor.html | Drop Cuba Sanctions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-airline-terrorists-meet-a-techie-and-a-toughy.html | FILM REVIEW;Airline Terrorists Meet A Techie and a Toughy | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/inside-003301.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/politics-house-race-battle-for-congress-illinois-s-fifthdistrict-democrats-hone.html | POLITICS: HOUSE RACE -- BATTLE FOR CONGRESS -- Illinois's FifthDistrict; Democrats Hone Swords in Chicago Election | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-tbc-to-purchase-big-o-tires-for-56-million.html | COMPANY NEWS;TBC TO PURCHASE BIG O TIRES FOR $56 MILLION | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/theater/theater-review-exiles-lost-beyond-love.html | THEATER REVIEW;Exiles Lost Beyond Love | False | By Vincent Canby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/state-rules-out-manslaughter-in-lodi-chemical-plant-blast.html | State Rules Out Manslaughter In Lodi Chemical Plant Blast | False | By Robert Hanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-woman-killed-in-car-crash.html | New Jersey Daily Briefing;Woman Killed in Car Crash | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/IHT-chains-that-bind-a-cycling-family.html | Chains That Bind A Cycling Family | False | By Samuel Abt, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-briefs-004154.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/restaurants-002348.html | Restaurants | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/transit-chief-warns-of-cuts-in-service.html | Transit Chief Warns of Cuts In Service | False | By Richard Perez-Pena | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-a-city-flattered-by-imitation.html | New Jersey Daily Briefing;A City Flattered by Imitation | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-review-strolling-through-political-art-s-past.html | ART REVIEW;Strolling Through Political Art's Past | False | By Holland Cotter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-senators-resist-both-plans-for-tv-airwaves-auction.html | THE MEDIA BUSINESS;Senators Resist Both Plans For TV Airwaves Auction | False | By Edmund L. Andrews | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/stop-gap-bill-wins-passage-averting-a-shutdown.html | Stop-gap Bill Wins Passage, Averting A Shutdown | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/IHT-the-taiwan-strait-crisis-bodes-ill-for-hong-kong.html | The Taiwan Strait Crisis Bodes Ill for Hong Kong | False | By Philip Bowring, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/traffic-jam-clogs-at-t-s-information-highway.html | Traffic Jam Clogs AT&T's Information Highway | False | By Mark Landler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/l-hawaii-doesn-t-back-same-sex-marriage-003581.html | Hawaii Doesn't Back Same-Sex Marriage | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-tv-sports-a-hot-and-cold-team-tricky-for-cbs-bosses.html | NCAA TOURNAMENT: TV SPORTS;A Hot and Cold Team Tricky for CBS Bosses | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/nyc-keeping-a-plant-in-the-bronx-is-job-no-1.html | NYC;Keeping a Plant In the Bronx Is Job No. 1 | False | By Clyde Haberman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/home-video-002240.html | Home Video | False | By Peter M. Nichols | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/chelsea-fire-snarls-traffic.html | Chelsea Fire Snarls Traffic | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/hockey-rangers-trade-for-kurri-and-mxsorley.html | HOCKEY;Rangers Trade for Kurri and McSorley | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/pro-football-jets-get-graham-to-catch-o-donnell-s-passes.html | PRO FOOTBALL ; Jets Get Graham to Catch O'Donnell's Passes | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/clinton-in-israel-stresses-support-for-peace-effort.html | CLINTON, IN ISRAEL, STRESSES SUPPORT FOR PEACE EFFORT | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/lila-perlstein-bridge-player-70.html | Lila Perlstein, Bridge Player, 70 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/head-of-ibm-has-better-year-than-ibm.html | Head of I.B.M. Has Better Year Than I.B.M. | False | By Laurence Zuckerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-west-drexel-floors-memphis-in-day-s-first-upset.html | NCAA TOURNAMENT: WEST;Drexel Floors Memphis in Day's First Upset | False | By Tom Friend | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-reports-revenues-at-oracle-rise-41-but-profits-disappoint-analysts.html | COMPANY REPORTS;Revenues at Oracle Rise 41%, But Profits Disappoint Analysts | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/pro-football-canadian-team-drafts-dead-man.html | PRO FOOTBALL;Canadian Team Drafts Dead Man | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/news/what-theyre-reading.html | WHAT THEY'RE READING | False | By Douglas Sutton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/metro-digest-003824.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/new-video-releases-002526.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/sinn-fein-president-will-march-in-st-patrick-s-day-parade.html | Sinn Fein President Will March in St. Patrick's Day Parade | False | By Adam Nossiter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/world-news-briefs-meningitis-epidemic-kills-4500-in-west-africa.html | WORLD NEWS BRIEFS;Meningitis Epidemic Kills 4,500 in West Africa | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/style/review-fashion-another-sure-step-at-helmut-lang.html | Review/Fashion;Another Sure Step At Helmut Lang | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/us-offers-ideas-to-reduce-violence-on-job.html | U.S. Offers Ideas to Reduce Violence on Job | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/market-place-kmart-s-president-is-seen-as-a-force-that-may-save-the-company.html | Market Place;Kmart's President Is Seen As a Force That May Save the Company | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/international-briefs-hoechst-plans-to-split-drug-and-chemical-units.html | INTERNATIONAL BRIEFS;Hoechst Plans to Split Drug and Chemical Units | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-women-tennessee-gets-a-big-boost-ailing-holdsclaw-may-play.html | NCAA TOURNAMENT: WOMEN;Tennessee Gets a Big Boost: Ailing Holdsclaw May Play | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/across-nation-scores-of-workers-affected.html | Across Nation, Scores of Workers Affected | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/credit-markets-little-change-in-bond-prices.html | CREDIT MARKETS;Little Change In Bond Prices | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-advertising-addenda-merged-chase-bank-goes-to-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Merged Chase Bank Goes to McCann | False | By Stuart Elliot | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/transactions-002992.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-review-little-seen-examples-of-a-painter-s-graphic-gifts.html | ART REVIEW;Little-Seen Examples of a Painter's Graphic Gifts | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-kulicke-soffa-shares-hit-by-earnings-estimates.html | COMPANY NEWS;KULICKE & SOFFA SHARES HIT BY EARNINGS ESTIMATES | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/agent-orange-may-be-tied-to-birth-flaw.html | Agent Orange May Be Tied To Birth Flaw | False | By Warren E. Leary | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/politics-on-the-trail-dole-appeals-to-reagan-democrats.html | POLITICS: ON THE TRAIL;Dole Appeals to 'Reagan Democrats' | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/l-hawaii-doesn-t-back-same-sex-marriage-options-to-loneliness-003573.html | Hawaii Doesn't Back Same-Sex Marriage;Options to Loneliness | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/IHT-confusion-over-date-is-played-down-sale-of-f16s-to-taiwan-on-schedule-us.html | Confusion Over Date Is Played Down : Sale of F-16s to Taiwan On Schedule, U.S. Says | False | By Michael Richardson and Brian Knowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/pataki-warns-of-further-cuts-in-state-budget.html | Pataki Warns Of Further Cuts In State Budget | False | By Ian Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/worldbusiness/IHT-us-stocks-regain-nerve-as-new-data-calm-inflation.html | U.S. Stocks Regain Nerve as New Data Calm Inflation Fears | False | By Lawrence Malkin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-003638.html | Art in Review | False | By Pepe Karmel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/senate-votes-to-withhold-some-bosnia-aid-until-iranians-leave.html | Senate Votes to Withhold Some Bosnia Aid Until Iranians Leave | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/saks-planning-stock-offering-and-growth-in-outlet-stores.html | Saks Planning Stock Offering And Growth In Outlet Stores | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-hilton-and-ladbroke-discussing-alliance.html | COMPANY NEWS;HILTON AND LADBROKE DISCUSSING ALLIANCE | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/mother-charged-with-killing-17-month-old-girl.html | Mother Charged With Killing 17-Month-Old Girl | False | By Rachel L. Swarns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/pro-basketball-davis-s-knee-passes-test.html | PRO BASKETBALL;Davis's Knee Passes Test | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/a-deal-is-reached-on-line-item-veto-with-dole-s-help.html | A DEAL IS REACHED ON LINE-ITEM VETO WITH DOLE'S HELP | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/man-charged-with-killing-wife.html | Man Charged With Killing Wife | False | By Norimitsu Onishi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/plea-pact-held-near-for-talk-show-host.html | Plea Pact Held Near For Talk Show Host | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-two-nuns-and-a-decision-of-life-or-death.html | FILM REVIEW;Two Nuns and a Decision of Life or Death | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/what-s-up-bugs-it-s-mickey-for-warner-and-disney-a-friendly-rivalry-on-fifth-ave.html | What's Up, Bugs? It's Mickey!;For Warner and Disney, a Friendly Rivalry on Fifth Ave. | False | By Kirk Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-digicon-discussing-merger-with-a-smaller-company.html | COMPANY NEWS;DIGICON DISCUSSING MERGER WITH A SMALLER COMPANY | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/basketball-playoff-hopes-fade-as-nets-fall-at-home.html | BASKETBALL;Playoff Hopes Fade As Nets Fall at Home | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/dance-review-irish-steps-and-their-kin.html | DANCE REVIEW;Irish Steps and Their Kin | False | By Anna Kisselgoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/gm-strike-closes-plant-in-tarrytown.html | G.M. Strike Closes Plant In Tarrytown | False | By Joseph Berger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/burger-king-in-japan.html | Burger King in Japan | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/boxing-king-claims-hard-work-helped-regain-the-power.html | BOXING;King Claims Hard Work Helped Regain the Power | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/steve-forbes-bows-out.html | Steve Forbes Bows Out | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Douglas Sutton, International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/hockey-devils-have-high-hopes-for-new-forward.html | HOCKEY;Devils Have High Hopes for New Forward | False | By Alex Yannis | | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/havana-journal-cuba-s-home-cooking-hooks-tourists.html | Havana Journal;Cuba's Home Cooking Hooks Tourists | False | By Larry Rohter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-a-shareholder-presses-unisys-to-break-up.html | COMPANY NEWS; A SHAREHOLDER PRESSES UNISYS TO BREAK UP | False | Dow Jones | | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/new-video-releases-004200.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/senate-panel-creates-2-bills-on-legal-and-illegal-aliens.html | Senate Panel Creates 2 Bills On Legal and Illegal Aliens | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-midwest-halfway-to-an-upset-san-jose-state-runs-out-of-magic.html | NCAA TOURNAMENT: MIDWEST;Halfway to an Upset, San Jose State Runs Out of Magic | False | AP | | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/advertising-selling-the-nonmusical-sondheim-furth-play-is-a-tricky-business.html | Advertising;Selling the nonmusical Sondheim/Furth play is a tricky business. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/scottish-school-killer-had-stormy-past.html | Scottish School Killer Had Stormy Past | False | By Sarah Lyall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/closing-ranks-against-terror.html | Closing Ranks Against Terror | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/roots-of-terror-a-special-report-alms-and-arms-tactics-in-a-holy-war.html | ROOTS OF TERROR: A special report.;Alms and Arms: Tactics in a Holy War | False | By John Kifner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/horse-racing-training-for-a-race-by-avoiding-races.html | HORSE RACING;Training for a Race by Avoiding Races | False | By Joseph Durso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-reports-micron-posts-results-below-expectations.html | COMPANY REPORTS;Micron Posts Results Below Expectations | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/c-corrections-003816.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/IHT-1946arabs-and-jews-in-our-pages100-75-and-50-years-ago.html | 1946:Arabs and Jews : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/alfred-p-slaner-77-developer-of-supp-hose-hosiery-is-dead.html | Alfred P. Slaner, 77, Developer Of Supp-Hose Hosiery, Is Dead | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/sports-people-hockey-boston-u-player-tells-of-ordeal.html | SPORTS PEOPLE: HOCKEY;Boston U. Player Tells of Ordeal | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/history-s-country-home.html | History's Country Home | False | By Lisa W. Foderaro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/basketball-abdul-rauf-s-plan-stand-pray-and-play.html | BASKETBALL;Abdul-Rauf's Plan: Stand, Pray and Play | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/no-headline-002984.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/sports-of-the-times-earl-boykins-has-arrived-on-the-scene.html | Sports of The Times;Earl Boykins Has Arrived On the Scene | False | By George Vecsey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/world-news-briefs-chechen-rebels-battle-russian-forces-in-grozny.html | WORLD NEWS BRIEFS;Chechen Rebels Battle Russian Forces in Grozny | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/tennis-fighting-backache-graf-wears-down-davenport.html | TENNIS;Fighting Backache, Graf Wears Down Davenport | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/slogan-for-many-chinese-make-money-not-war.html | Slogan for Many Chinese: Make Money, Not War | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/key-rates-002437.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/in-america-torture-by-hmo.html | In America;Torture by H.M.O. | False | By Bob Herbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/theater/last-chance.html | Last Chance | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-panel-approves-helmet-rule.html | New Jersey Daily Briefing;Panel Approves Helmet Rule | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/a-c-barger-physiologist-is-dead-at-79.html | A. C. Barger, Physiologist, Is Dead at 79 | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/blow-for-blow-israelis-demolish-bomb-maker-s-family-home.html | Blow for Blow: Israelis Demolish Bomb-Maker's Family Home | False | By Neil MacFarquhar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/einstein-manuscript-is-going-going.html | Einstein Manuscript Is Going, Going. . . | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-002402.html | Art in Review | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/international-business-ire-and-votes-us-vents-its-rage-at-cuba-in-trade-law.html | INTERNATIONAL BUSINESS;Ire and Votes: U.S. Vents Its Rage at Cuba In Trade Law | False | By Paul Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/l-the-dying-need-respect-not-conferences-003549.html | The Dying Need Respect, Not Conferences | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/style/review-fashion-lacroix-s-lush-mood-steals-the-show.html | Review/Fashion;Lacroix's Lush Mood Steals the Show | False | By Constance C.r. White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/new-video-releases-004197.html | NEW VIDEO RELEASES | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-003611.html | Art in Review | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/IHT-1921-flights-barred-in-our-pages100-75-and-50-years-ago.html | 1921: Flights Barred : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/sports-people-basketball-payton-is-suspended.html | SPORTS PEOPLE: BASKETBALL;Payton Is Suspended | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/tv-weekend-the-goddesses-the-femmes-fatales-the-dames.html | TV WEEKEND;The Goddesses, the Femmes Fatales, the Dames | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/c-correction-003530.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/politics-clinton-chats-with-press.html | POLITICS;Clinton Chats With Press | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/on-my-mind-sharm-el-sheik-reality.html | On My Mind;Sharm el-Sheik Reality | False | By A. M. Rosenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/noble-drilling-to-buy-dutch-oil-explorer.html | Noble Drilling To Buy Dutch Oil Explorer | False | By Agis Salpukas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/IHT-1896catching-cancer-in-our-pages100-75-and-50-years-ago.html | 1896:Catching Cancer : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/IHT-parisian-air-letters-to-the-editor.html | Parisian Air : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/theater/theater-review-actress-mother-and-con-artist-1906.html | THEATER REVIEW;Actress, Mother and Con Artist, 1906 | False | By Vincent Canby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-york-city-to-resume-contract-talks-with-teachers.html | New York City to Resume Contract Talks With Teachers | False | By Jacques Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/golf-three-share-the-lead-at-bay-hill.html | GOLF;Three Share The Lead At Bay Hill | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/more-journalists-jailed-but-fewer-are-killed.html | More Journalists Jailed, but Fewer Are Killed | False | By Iver Peterson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-transfer-of-commands-sought.html | New Jersey Daily Briefing;Transfer of Commands Sought | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/worldbusiness/IHT-siemens-extends-its-computer-grid-with-10-of-vobis.html | Siemens Extends Its Computer Grid With 10% of Vobis | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/international-briefs-basf-plans-to-buy-a-japanese-drug-maker.html | INTERNATIONAL BRIEFS;BASF Plans to Buy A Japanese Drug Maker | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-003620.html | Art in Review | False | By Holland Cotter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/l-mideast-peace-process-isolates-the-fanatics-002500.html | Mideast Peace Process Isolates the Fanatics | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/real-estate-when-second-broker-takes-over-listing-first-may-still-profit-under.html | Real Estate;When a second broker takes over a listing, the first may still profit under new rules in New York City. | False | By Tracie Rozhon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-report-assails-school-district.html | New Jersey Daily Briefing;Report Assails School District | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-literally-and-figuratively-unclothing-a-dreamboat.html | FILM REVIEW;Literally and Figuratively, Unclothing a Dreamboat | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/credit-card-delinquencies-rise-price-report-shows-no-inflation.html | Credit-Card Delinquencies Rise; Price Report Shows No Inflation | False | By Robert D. Hershey Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/IHT-fergie-sutherland-finds-a-champion-and-becomes-a-hero.html | Fergie Sutherland Finds a Champion and Becomes a Hero | False | By Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/with-record-speed-fda-approves-a-new-aids-drug.html | With Record Speed, F.D.A. Approves a New AIDS Drug | False | By Philip J. Hilts | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-dispute-over-jail-leases.html | New Jersey Daily Briefing;Dispute Over Jail Leases | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-bain-capital-plans-to-buy-new-england-nuclear.html | COMPANY NEWS;BAIN CAPITAL PLANS TO BUY NEW ENGLAND NUCLEAR | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/finance-briefs-002615.html | FINANCE BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/iona-is-ousted-from-nit.html | Iona Is Ousted From N.I.T. | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/style/chronicle-003930.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-southeast-shock-waves-carril-and-princeton-stun-ucla.html | NCAA TOURNAMENT: SOUTHEAST;Shock Waves: Carril and Princeton Stun U.C.L.A. | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/international-briefs-fokker-says-asian-bids-are-not-forthcoming.html | INTERNATIONAL BRIEFS;Fokker Says Asian Bids Are Not Forthcoming | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/a-house-panel-supports-a-bill-on-health-care.html | A House Panel Supports a Bill On Health Care | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/world/japanese-suits-on-hiv-tainted-blood-settled.html | Japanese Suits on H.I.V.-Tainted Blood Settled | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/star-spangled-coercion.html | Star-Spangled Coercion | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/dole-courts-democrats.html | Dole Courts Democrats | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-adventures-of-an-englishman-fighting-fascists-in-spain.html | FILM REVIEW;Adventures of an Englishman Fighting Fascists in Spain | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-who-s-on-third-a-chimp.html | FILM REVIEW;Who's on Third? A Chimp? | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/4-are-charged-with-dumping-in-i-95-tire-fire.html | 4 Are Charged With Dumping In I-95 Tire Fire | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/company-news-sterile-concepts-rejects-another-offer-from-maxxim.html | COMPANY NEWS;STERILE CONCEPTS REJECTS ANOTHER OFFER FROM MAXXIM | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/l-hawaii-doesn-t-back-same-sex-marriage-003563.html | Hawaii Doesn't Back Same-Sex Marriage | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/l-justice-dept-seeks-fairness-in-forfeiture-cases-002461.html | Justice Dept. Seeks Fairness in Forfeiture Cases | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/federal-judge-curbs-law-on-sex-offense-disclosure.html | Federal Judge Curbs Law On Sex-Offense Disclosure | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/international-briefs-french-bank-posts-rise-of-7.7-in-1995-profit.html | INTERNATIONAL BRIEFS;French Bank Posts Rise Of 7.7% in 1995 Profit | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/now-eat-your-artificial-flavors-sonny.html | Now, Eat Your Artificial Flavors, Sonny! | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/IHT-sierra-leone-defies-fear-and-heads-for-the-polls.html | Sierra Leone Defies Fear And Heads for the Polls | False | By William Shawcross, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/new-jersey-daily-briefing-officers-to-patrol-trains.html | New Jersey Daily Briefing;Officers to Patrol Trains | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-advertising-addenda-true-north-appoints-2-top-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;True North Appoints 2 Top Executives | False | By Stuart Elliot | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/results-plus-003832.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/changes-planned-for-globex-system.html | Changes Planned For Globex System | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/albany-to-computerize-campaign-finance-records.html | Albany to Computerize Campaign Finance Records | False | By Clifford J. Levy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/custodial-helper-overtime-is-faulted-by-comptroller.html | Custodial Helper Overtime Is Faulted by Comptroller | False | By Sarah Kershaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/baseball-the-mets-have-too-many-in-the-outfield.html | BASEBALL;The Mets Have Too Many in the Outfield | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/house-passes-narrow-counterterrorism-bill-unlike-senate-s.html | House Passes Narrow Counterterrorism Bill Unlike Senate's | False | By Stephen Labaton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Miscellany | False | By Stuart Elliot | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/politics-bowing-out-forbes-quits-and-offers-his-support-to-dole.html | POLITICS: BOWING OUT;Forbes Quits and Offers His Support To Dole | False | By Ernest Tollerson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/arts/art-in-review-003603.html | Art in Review | False | By Michael Kimmelman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/books/books-of-the-times-who-exactly-is-this-sexagenarian-sex-kitten.html | BOOKS OF THE TIMES;Who Exactly Is This Sexagenarian Sex Kitten? | False | By Michiko Kakutani | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/nyregion/einstein-manuscript-up-for-auction-shows-science-can-be-art.html | Einstein Manuscript Up for Auction Shows Science Can Be Art | False | By Robin Pogrebin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/in-search-of-new-commodities-us-futures-exchanges-try-to-regain-lost-ground.html | In Search of New Commodities;U.S. Futures Exchanges Try to Regain Lost Ground | False | By Barnaby Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/international-briefs-btr-says-profit-rises-and-plans-consolidation.html | INTERNATIONAL BRIEFS;BTR Says Profit Rises, And Plans Consolidation | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/homestake-bulgaria-deal.html | Homestake Bulgaria Deal | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/movies/film-review-two-sisters-beaus-are-just-one-guy.html | FILM REVIEW;Two Sisters' Beaus Are Just One Guy | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/style/chronicle-003921.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/supai-journal-flooding-tests-a-village-s-endurance.html | Supai Journal;Flooding Tests a Village's Endurance | False | By Timothy Egan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/l-the-dying-need-respect-not-conferences-002445.html | The Dying Need Respect, Not Conferences | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/us/irs-revamping-disputed.html | I.R.S Revamping Disputed | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/opinion/l-medical-care-is-going-to-the-dogs-002453.html | Medical Care Is Going to the Dogs | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/IHT-defense-chief-eyes-natos-partnership-for-peace-a-new-look-at-swiss.html | Defense Chief Eyes NATO's Partnership for Peace : A New Look at Swiss Neutrality | False | By Robert L. Kroon, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/style/chronicle-002690.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/style/IHT-the-baggage-wrack-travel-lite.html | The Baggage Wrack: Travel Lite | False | By Roger Collis, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/sports/ncaa-tournament-east-umass-hammers-back-and-wins.html | NCAA TOURNAMENT: EAST;UMass Hammers Back And Wins | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-15 | 1996-03-15 | https://www.nytimes.com/1996/03/15/business/today-s-man-gets-funds.html | Today's Man Gets Funds | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/charity-official-says-he-embezzled.html | Charity Official Says He Embezzled | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/music-review-a-taste-of-the-unexpected.html | MUSIC REVIEW;A Taste of the Unexpected | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/baseball-a-shutout-streak-stays-intact.html | BASEBALL;A Shutout Streak Stays Intact | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/c-corrections-005673.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-americans-shun-fashion.html | ...Americans Shun Fashion | False | By Robin D. Givhan, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/your-money/IHT-briefcase-a-dmark-vehicle-to-hedge-dollar.html | BRIEFCASE : A D-Mark Vehicle To Hedge Dollar | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/style/IHT-humor-and-gravity-a-sculptors-balance.html | Humor and Gravity :A Sculptor's Balance | False | By Michael Gibson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/your-money/IHT-can-egypt-become-the-next-consumer-economy.html | Can Egypt Become the Next Consumer Economy? | False | By Aline Sullivan, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-fokker-declares-3-units-bankrupt-4700-jobs-to-go.html | Fokker Declares 3 Units Bankrupt; 4,700 Jobs to Go | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/c-corrections-005576.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/politics-on-capitol-hill-dole-is-cashing-in-a-chit-for-supporting-gingrich.html | POLITICS: ON CAPITOL HILL;Dole Is Cashing In a Chit For Supporting Gingrich | False | By Michael Wines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/news/established-designers-rise-in-london.html | Established Designers Rise in London | False | By Liz Smith, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/style/IHT-learning-to-be-nice-the-latest-power-trip.html | Learning to Be Nice, the Latest Power Trip | False | By Mary Blume, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/dance-review-a-firebird-abundant-in-eerie-spectacle.html | DANCE REVIEW;A 'Firebird' Abundant in Eerie Spectacle | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/politics-on-the-trail-republicans-wondering-which-dole-will-emerge.html | POLITICS: ON THE TRAIL;Republicans Wondering Which Dole Will Emerge | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/observer-hero-of-the-air.html | Observer;Hero Of the Air | False | By Russell Baker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-southeast-temple-s-defense-wraps-up-oklahoma.html | N.C.A.A. TOURNAMENT: SOUTHEAST;Temple's Defense Wraps Up Oklahoma | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/women-s-basketball-oshkosh-is-the-end-of-the-line-for-violets.html | WOMEN'S BASKETBALL;Oshkosh Is the End of the Line for Violets | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/industry-pace-rises-sharply-inflation-low.html | Industry Pace Rises Sharply; Inflation Low | False | By Robert D. Hershey Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/the-constitution-on-death-row.html | The Constitution on Death Row | False | By Benjamin R. Civiletti Jr. and Elliot L. Richardson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-albank-financial-rejection-of-bid-lifts-stock.html | COMPANY NEWS;ALBANK FINANCIAL REJECTION OF BID LIFTS STOCK | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/murder-jury-starts-again.html | Murder Jury Starts Again | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/your-money/IHT-beyond-petra-the-allure-of-jordan.html | Beyond Petra: The Allure of Jordan | False | By Judith Rehak, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/results-plus-005339.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/sports-people-basketball-usc-names-bibby-as-permanent-coach.html | SPORTS PEOPLE: BASKETBALL;U.S.C. Names Bibby as Permanent Coach | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/bridge-004936.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-005487.html | Company News | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/chief-executive-removed-at-troubled-greystone.html | Chief Executive Removed At Troubled Greystone | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-bradley-to-address-forum.html | New Jersey Daily Briefing;Bradley to Address Forum | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/3-young-dancers-and-how-they-did-it.html | 3 Young Dancers and How They Did It | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/worldbusiness/IHT-australia-will-back-asia-caucus.html | Australia Will Back Asia Caucus | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/new-rules-on-air-traffic-control-would-let-pilots-choose-routes.html | New Rules on Air Traffic Control Would Let Pilots Choose Routes | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/horse-racing-patton-scores-at-gulfstream.html | HORSE RACING;Patton Scores At Gulfstream | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-library-moves-for-renovation.html | New Jersey Daily Briefing;Library Moves for Renovation | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-man-is-convicted-in-a-killing.html | New Jersey Daily Briefing;Man Is Convicted in a Killing | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/shootout-in-the-bronx-the-officer-upbeat-presence-in-downbeat-precincts.html | SHOOTOUT IN THE BRONX: THE OFFICER;Upbeat Presence In Downbeat Precincts | False | By Adam Nossiter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/world-news-briefs-senior-iranian-official-faces-arrest-in-germany.html | WORLD NEWS BRIEFS;Senior Iranian Official Faces Arrest in Germany | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/court-puts-down-rebellion-over-control-of-federal-land.html | Court Puts Down Rebellion Over Control of Federal Land | False | By Timothy Egan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/pataki-s-new-budget-proposal-puts-giuliani-s-plans-on-hold.html | Pataki's New Budget Proposal Puts Giuliani's Plans on Hold | False | By Steven Lee Myers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/william-douglas-42-a-choreographer.html | William Douglas, 42, a Choreographer | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-officemax-settles-lawsuit-against-its-former-parent.html | COMPANY NEWS;OFFICEMAX SETTLES LAWSUIT AGAINST ITS FORMER PARENT | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/sudanese-vote-sourly-as-islamic-fervor-chafes.html | Sudanese Vote, Sourly, as Islamic Fervor Chafes | False | By James C. McKinley Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/a-performer-is-not-a-teacher.html | A Performer Is Not a Teacher | False | By Alan Miller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-federal-paper-shareholders-agree-to-payment-plan.html | COMPANY NEWS;FEDERAL PAPER SHAREHOLDERS AGREE TO PAYYMENT PLAN | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/anti-zionism-doesn-t-equal-anti-semitism-004324.html | Anti-Zionism Doesn't Equal Anti-Semitism | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/sports-of-the-times-a-tale-of-two-tysons.html | Sports of The Times;A Tale Of Two Tysons | False | By Dave Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-snowball-tosser-cries-foul.html | New Jersey Daily Briefing;Snowball Tosser Cries Foul | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-ace-ltd-in-accord-on-takeover-of-bermuda-concern.html | COMPANY NEWS;ACE LTD. IN ACCORD ON TAKEOVER OF BERMUDA CONCERN | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/about-new-york-in-the-light-a-streetscape-comes-to-life.html | About New York;In the Light, A Streetscape Comes to Life | False | By David Gonzalez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/jazz-review-confident-playful-rhythms.html | JAZZ REVIEW;Confident, Playful Rhythms | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-world-trade-center-for-sale.html | New Jersey Daily Briefing;World Trade Center for Sale? | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-bird-set-on-its-acquisition-by-certainteed.html | COMPANY NEWS;BIRD SET ON ITS ACQUISITION BY CERTAINTEED | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/prices-of-treasuries-retreat-for-a-fourth-day.html | Prices of Treasuries Retreat for a Fourth Day | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/testimony-differs-widely-on-subway-shooting-of-officer.html | Testimony Differs Widely on Subway Shooting of Officer | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/pataki-reveals-surprise-funds-to-ease-budget.html | Pataki Reveals Surprise Funds To Ease Budget | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/politics-voices-our-party-too-black-republicans-say.html | POLITICS: VOICES;'Our Party, Too,' Black Republicans Say | False | By Don Terry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/in-heavy-smoking-grim-portent-for-china.html | In Heavy Smoking, Grim Portent for China | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/man-expected-to-go-to-prison-for-helping-wife-kill-herself.html | Man Expected to Go to Prison for Helping Wife Kill Herself | False | By Pam Belluck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/mounting-legal-assault-against-megan-s-law.html | Mounting Legal Assault Against 'Megan's Law' | False | By Robert Hanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/friars-pull-out-nit-victory.html | Friars Pull Out N.I.T. Victory | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-american-topics-the-cougars-protectors-go-on-offense-in-california.html | AMERICAN TOPICS : The Cougar's Protectors Go on Offense in California | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/broad-reach-of-whitewater-counsel-s-inquiry-is-upheld.html | Broad Reach of Whitewater Counsel's Inquiry Is Upheld | False | By Ronald Smothers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/c-corrections-005657.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/l-proof-isn-t-final-on-foster-care-s-harm-004367.html | Proof Isn't Final on Foster Care's Harm | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/international-briefs-asian-group-buys-20-of-brierley.html | INTERNATIONAL BRIEFS;Asian Group Buys 20% of Brierley | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/journal-the-too-jewish-question.html | Journal;The 'Too Jewish' Question | False | By Frank Rich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/at-t-may-cut-fewer-jobs-than-it-initially-estimated.html | AT&T May Cut Fewer Jobs Than It Initially Estimated | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-study-on-childhood-cancer.html | New Jersey Daily Briefing;Study on Childhood Cancer | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/IHT-well-is-italy-a-serious-country.html | Well, Is Italy a Serious Country? | False | By John W. Holmes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/key-rates-004405.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/melting-planet.html | Melting Planet | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/your-money/IHT-investors-in-israel-focus-on-returns.html | Investors in Israel Focus on Returns | False | By Conrad De Aenlle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/news/liquid-assets-lure-big-investors.html | 'Liquid' Assets Lure Big Investors | False | By Nadine Frey, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/l-clinton-plays-politics-in-minority-contracts-004340.html | Clinton Plays Politics In Minority Contracts | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/china-says-maneuvers-will-last-through-taiwan-s-elections.html | China Says Maneuvers Will Last Through Taiwan's Elections | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/c-corrections-005630.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-cookson-group-adding-engineered-polymers.html | COMPANY NEWS;COOKSON GROUP ADDING ENGINEERED POLYMERS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/new-jerseys-tax-cuts-have-worked.html | New Jersey's Tax Cuts Have Worked | False | By Timothy J. Goodspeed and Peter D. Salins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/l-crackdown-on-marijuana-users-fits-the-crime-005541.html | Crackdown on Marijuana Users Fits the Crime | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/dynamic-duo.html | Dynamic Duo | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/defendant-in-clinic-shootings-portrayed-as-terrorist-and-sick-man.html | Defendant in Clinic Shootings Portrayed as 'Terrorist' and 'Sick Man' | False | By Fox Butterfield | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-american-topics-94190655410.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/traffic-alert-004804.html | Traffic Alert | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/new-jersey-daily-briefing-school-security-chief-arrested.html | New Jersey Daily Briefing;School Security Chief Arrested | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/family-feud-in-albany.html | Family Feud in Albany | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/c-corrections-005606.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/hockey-andreychuk-excels-in-first-devils-game.html | HOCKEY;Andreychuk Excels in First Devils Game | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/l-crackdown-on-marijuana-users-fits-the-crime-baghdad-justice-005568.html | Crackdown on Marijuana Users Fits the Crime;Baghdad Justice? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-bhc-financial-s-issues-slide-on-informal-notice-of-cuts.html | COMPANY NEWS;BHC FINANCIAL'S ISSUES SLIDE ON INFORMAL NOTICE OF CUTS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/russian-parliament-denounces-soviet-union-s-breakup.html | Russian Parliament Denounces Soviet Union's Breakup | False | By Michael Specter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/music-review-gauging-the-power-of-words-to-unify-a-spectrum-of-styles.html | MUSIC REVIEW;Gauging the Power of Words To Unify a Spectrum of Styles | False | By Bernard Holland | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/IHT-1921trotzky-appeals-in-our-pages100-75-and-50-years-ago.html | 1921:Trotzky Appeals : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-west-santa-clara-is-once-more-giant-killing.html | N.C.A.A. TOURNAMENT: WEST;Santa Clara Is Once More Giant-Killing | False | By Tom Friend | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/boxing-in-bruno-tyson-finds-opponent-who-can-hit.html | BOXING;In Bruno, Tyson Finds Opponent Who Can Hit | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-liquid-assets-lure-big-investors.html | 'Liquid' Assets Lure Big Investors | False | By Nadine Frey, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/music-review-building-a-program-on-bach.html | MUSIC REVIEW;Building a Program on Bach | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/company-news-horizon-cms-healthcare-discloses-investigation.html | COMPANY NEWS;HORIZON/CMS HEALTHCARE DISCLOSES INVESTIGATION | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/israel-asks-for-advanced-gear-in-anti-terror-pact-with-us.html | Israel Asks for Advanced Gear In Anti-Terror Pact With U.S. | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/international-briefs-hoechst-clarifies-report.html | INTERNATIONAL BRIEFS;Hoechst Clarifies Report | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/style/IHT-new-beatles-redux-a-fascinating-rough-cut.html | New Beatles Redux: A Fascinating Rough Cut | False | By Mike Zwerin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/international-briefs-vw-says-95-profits-more-than-doubled.html | INTERNATIONAL BRIEFS;VW Says '95 Profits More Than Doubled | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-luxury-companies-focus-on-service.html | Luxury Companies Focus on Service | False | By Michel'sÂ®le Loyer, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/weekly-record-on-big-board.html | Weekly Record On Big Board | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-established-designers-rise-in-london.html | Established Designers Rise in London | False | By Liz Smith, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/toward-talks-in-ireland.html | Toward Talks in Ireland | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/officer-s-credibility-is-key-for-judge-rehearing-case.html | Officer's Credibility Is Key For Judge Rehearing Case | False | By Don van Natta Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/dance-review-evil-fragments-made-whole.html | DANCE REVIEW;Evil Fragments Made Whole | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/amdahl-chief-executive-resigns-predecessor-will-succeed-him.html | Amdahl Chief Executive Resigns; Predecessor Will Succeed Him | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-american-topics-90256515848.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-retailers-push-own-labels.html | Retailers Push Own Labels | False | By James Hansen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/your-money/IHT-briefcase-fund-sets-sights-on-japan-recovery.html | BRIEFCASE : Fund Sets Sights On Japan Recovery | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/international-business-world-bank-moves-to-cut-poorest-nations-debts.html | INTERNATIONAL BUSINESS;World Bank Moves to Cut Poorest Nations' Debts | False | By Paul Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/IHT-in-parisnice-boardman-proving-comeback-is-for-real.html | In Paris-Nice, Boardman Proving Comeback Is for Real | False | By Samuel Abt, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/c-corrections-005690.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-midwest-down-by-12-louisville-wins-in-overtime.html | N.C.A.A. TOURNAMENT: MIDWEST;Down by 12, Louisville Wins in Overtime | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/style/review-fashion-was-that-phantasm-by-galliano-a-dream.html | Review/Fashion;Was That Phantasm by Galliano a Dream? | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/bomb-suspect-drove-by-target.html | Bomb Suspect Drove by Target | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/2-builders-chosen-for-speedy-trains-on-northeast-run.html | 2 BUILDERS CHOSEN FOR SPEEDY TRAINS ON NORTHEAST RUN | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/sit-in-is-stalling-budget-vote-in-japan.html | Sit-In Is Stalling Budget Vote in Japan | False | By Sheryl Wudunn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/hockey-rangers-add-championship-experience.html | HOCKEY;Rangers Add Championship Experience | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/state-trooper-accuses-newspaper-in-syracuse-of-libel.html | State Trooper Accuses Newspaper in Syracuse of Libel | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/metro-digest-005720.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/major-visits-site-of-killing-of-children-in-scotland.html | Major Visits Site of Killing Of Children In Scotland | False | By Sarah Lyall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/world-news-briefs-gi-on-patrol-in-bosnia-shot-by-intruder-at-camp.html | WORLD NEWS BRIEFS;G.I. on Patrol in Bosnia Shot by Intruder at Camp | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/dale-harris-arts-lecturer-and-critic-67.html | Dale Harris, Arts Lecturer And Critic, 67 | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/liggett-group-reaches-pact-with-5-states.html | Liggett Group Reaches Pact With 5 States | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/shootout-bronx-suspects-3-young-men-with-violent-records-dating-their-teens.html | SHOOTOUT IN THE BRONX: THE SUSPECTS;3 Young Men With Violent Records Dating to Their Teens | False | By Joe Sexton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/pop-review-putting-a-dark-spin-on-the-beatles-memory.html | POP REVIEW;Putting a Dark Spin on the Beatles' Memory | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/international-briefs-heineken-profits-rise.html | INTERNATIONAL BRIEFS;Heineken Profits Rise | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-uconn-s-moore-probably-out.html | N.C.A.A. TOURNAMENT;UConn's Moore Probably Out | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/heart-risk-found-for-short-men.html | Heart Risk Found for Short Men | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/inside-005231.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/your-money/IHT-bargainhunting-in-beirut-good-luck.html | Bargain-Hunting in Beirut: Good Luck | False | By Aline Sullivan, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/worldbusiness/IHT-music-firms-battle-europes-bootleg-capital-live.html | Music Firms Battle Europe's Bootleg Capital : Live, and Pirated, From Italy | False | By James Hansen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/international-business-indonesian-asset-also-liability-low-wages-woo-foreign.html | INTERNATIONAL BUSINESS: An Indonesian Asset Is Also a Liability;Low Wages Woo Foreign Business, But the Price Is Worker Poverty | False | By Edward A. Gargan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/shootout-bronx-overview-3-men-held-killing-officer-bringing-calls-for-death.html | SHOOTOUT IN THE BRONX: THE OVERVIEW;3 Men Held in Killing of Officer, Bringing Calls for Death Penalty | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/astronomers-say-new-comet-may-be-brightest-in-decades.html | Astronomers Say New Comet May Be Brightest in Decades | False | By Malcolm W. Browne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/jet-skis-vs-peace-on-islands-in-battle-of-san-juan-county.html | Jet Skis vs. Peace on Islands in Battle of San Juan County | False | By Timothy Egan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-american-topics-93981854897.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/union-lays-out-demands-in-gm-strike.html | Union Lays Out Demands in G.M. Strike | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/hockey-harvard-upset-winner.html | HOCKEY;Harvard Upset Winner | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/your-money/IHT-first-column-so-who-brought-the-lemonade.html | FIRST COLUMN : So, Who Brought the Lemonade? | False | By M. B., International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/l-crackdown-on-marijuana-users-fits-the-crime-005509.html | Crackdown on Marijuana Users Fits the Crime | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-princeton-finally-has-a-good-answer.html | N.C.A.A. TOURNAMENT;Princeton Finally Has a Good Answer | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/sports-of-the-times-time-has-run-out-for-this-cinderella.html | Sports Of The Times;Time Has Run Out For This Cinderella | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/world-news-briefs-3-ministers-are-linked-to-graft-in-colombia.html | WORLD NEWS BRIEFS;3 Ministers Are Linked To Graft in Colombia | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/an-out-of-the-way-city-turns-into-an-art-capital-for-10-days-eachmarch.html | An Out-of-the-Way City Turns Into an Art Capital For 10 Days EachMarch | False | By Carol Vogel | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/international-briefs-samsung-and-hyundaiteam-up-for-license.html | INTERNATIONAL BRIEFS;Samsung and HyundaiTeam Up for License | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/sports-people-hockey-mactavish-and-hawerchuk-swap-teams.html | SPORTS PEOPLE: HOCKEY;MacTavish and Hawerchuk Swap Teams | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/arts/john-a-berrill-cartoonist-72.html | John A. Berrill, Cartoonist, 72 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/independent-counsel-given-a-wide-reach.html | Independent Counsel Given a Wide Reach | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/l-crackdown-on-marijuana-users-fits-the-crime-005592.html | Crackdown on Marijuana Users Fits the Crime | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/IHT-us-moves-to-let-the-skies-be-more-friendly-to-airline-pilots.html | U.S. Moves to Let the Skies Be More Friendly to Airline Pilots | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/news/luxury-companies-focus-on-service.html | Luxury Companies Focus on Service | False | By Mich&#232;le Loyer, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/religion-journal-new-book-new-look-jesus-corporate-manager-nonpareil.html | Religion Journal;A New Book and a New Look at Jesus as the Corporate Manager Nonpareil | False | By Gustav Niebuhr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/zimbabwe-president-s-last-rival-withdraws-from-election.html | Zimbabwe President's Last Rival Withdraws From Election | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/style/IHT-coming-up-at-auction.html | COMING UP AT AUCTION | False | By Souren Melikian, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/IHT-1896-formosa-relics-in-our-pages100-75-and-50-years-ago.html | 1896: Formosa Relics : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/no-headline-004910.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/your-money/IHT-middle-eastern-funds-claim-a-bigger-slice-of-the-investment.html | Middle Eastern Funds Claim a Bigger Slice of the Investment Pie | False | By Conrad De Aenlle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/eye-storm-over-gay-clergy-despite-turmoil-priest-home-suburban-parish.html | In Eye of a Storm Over Gay Clergy;Despite Turmoil, Priest Is at Home in Suburban Parish | False | By Frank Bruni | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/politics-ohio-american-place-where-party-loyalty-reigns-though-gop-hot-it-s.html | POLITICS: OHIO -- AN AMERICAN PLACE -- Where Party Loyalty Reigns;Though G.O.P. Is Hot, It's Lukewarm for Dole | False | By Michael Winerip | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/l-crime-in-the-subway-004316.html | Crime in the Subway | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/IHT-madrid-beats-olympiakos-to-get-to-semis.html | Madrid Beats Olympiakos To Get to Semis | False | By Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/business-digest-005150.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/rig-count-drops-by-26.html | Rig Count Drops by 26 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/your-money/IHT-morocco-copes-with-midlife-crisis.html | Morocco Copes With Midlife Crisis | False | By Ann Brocklehurst, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/worldbusiness/IHT-uk-regulator-clears-2-executives-in-barings.html | U.K. Regulator Clears 2 Executives In Barings Collapse | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/car-dealers-are-said-to-pad-buyers-costs.html | Car Dealers Are Said to Pad Buyers' Costs | False | By David J. Morrow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/ncaa-tournament-east-texas-tech-starts-fast-then-needs-to-hold-on.html | N.C.A.A. TOURNAMENT: EAST;Texas Tech Starts Fast, Then Needs To Hold On | False | By Barry Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/IHT-1946brothels-closed-in-our-pages100-75-and-50-years-ago.html | 1946;Brothels Closed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/administration-calls-for-end-to-gm-strike.html | Administration Calls for End To G.M. Strike | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/world/south-africa-journal-sporting-life-thrives-on-beer-and-cigarettes.html | South Africa Journal;Sporting Life Thrives On Beer and Cigarettes | False | By Donald G. McNeil Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/news-summary-005266.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/agreement-reached-in-cable-tv-deal.html | Agreement Reached In Cable TV Deal | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/us/ray-s-cline-chief-cia-analyst-is-dead-at-77.html | Ray S. Cline, Chief C.I.A. Analyst, Is Dead at 77 | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/tennis-haarhuis-ranked-68th-defeats-sampras.html | TENNIS;Haarhuis, Ranked 68th, Defeats Sampras | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/l-buchanan-s-salute-to-abbie-hoffman-004332.html | Buchanan's Salute to Abbie Hoffman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/l-keep-neighborhood-defender-service-004359.html | Keep Neighborhood Defender Service | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/business/international-briefs-deutsche-post-says-operating-profit-rose.html | INTERNATIONAL BRIEFS;Deutsche Post Says Operating Profit Rose | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/news/retailers-push-own-labels.html | Retailers Push Own Labels | False | By James Hansen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/opinion/l-crackdown-on-marijuana-users-fits-the-crime-005525.html | Crackdown on Marijuana Users Fits the Crime | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/boxing-in-night-of-a-fallen-heavyweight-briggs-sustains-his-first-defeat.html | BOXING;In Night of a Fallen Heavyweight, Briggs Sustains His First Defeat | False | By David Sparrow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/shootout-bronx-neighborhood-troubled-streets-where-officer-died-gun-battle-night.html | SHOOTOUT IN THE BRONX: THE NEIGHBORHOOD;On Troubled Streets Where Officer Died, A Gun Battle in the Night Is No Surprise | False | By Matthew Purdy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/nyregion/craig-logan-jackson-interior-designer-45.html | Craig Logan, Jackson Interior Designer, 45 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-16 | 1996-03-16 | https://www.nytimes.com/1996/03/16/sports/transactions-004871.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-009288.html | Downsizing: How It Feels to Be Fired | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/sports-people-baseball-pressure-is-on-in-cincinnati.html | SPORTS PEOPLE: BASEBALL;Pressure Is On in Cincinnati | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/sleepless-in-san-diego.html | Sleepless in San Diego | False | By Nicholas Bims | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-nonfiction-009105.html | Books in Brief: NONFICTION | False | By Suzanne Berne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN;Vienna | False | By Paul Hofmann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/funds-watch-crunching-numbers-beyond-the-border.html | FUNDS WATCH;Crunching Numbers Beyond the Border | False | By Carole Gould | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/time-again-to-celebrate-the-sugar-moon-at-muscoot-farm.html | Time Again to Celebrate the Sugar Moon at Muscoot Farm | False | By Barbara Hall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/votes-in-congress-009350.html | Votes in Congress | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY;Deals and Discounts | False | By Janet Piorko | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/flu-may-limit-duncan-s-play.html | Flu May Limit Duncan's Play | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/times-readers-help-the-neediest.html | Times Readers Help the Neediest | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/trickle-down-it-s-a-slow-growth-economy-stupid.html | Trickle Down;It's a Slow-Growth Economy, Stupid | False | By Louis Uchitelle | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/the-best-years-of-his-life.html | The Best Years of His Life | False | By Diane Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-ha-yun-kang-david-sh-cho.html | WEDDINGS;Ha Yun Kang, David S.H. Cho | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/movies/t-the-blacklist-time-for-truth-007447.html | THE BLACKLIST;Time for Truth | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/day-of-sorrow-and-anger-at-a-wake.html | Day of Sorrow And Anger At a Wake | False | By Frank Bruni | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-maria-von-hartz-jay-shapiro.html | WEDDINGS;Maria von Hartz, Jay Shapiro | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/foreign-affairs-bending-the-mountains.html | Foreign Affairs;Bending The Mountains | False | By Thomas L. Friedman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/on-politics-constituent-has-a-gripe-torricelli-has-a-headache.html | ON POLITICS;Constituent Has a Gripe; Torricelli Has a Headache | False | By Brett Pulley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/bookshelf-the-influence-of-the-wearers-of-the-green.html | BOOKSHELF;The Influence Of the Wearers Of the Green | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/l-nhl-s-extra-points-comebacks-and-squandered-games-cbs-at-fault-010650.html | N.H.L.'s Extra Points: Comebacks and Squandered Games;CBS at Fault | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/inside-008834.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/julius-a-shaw-72-a-champion-of-rights-for-disabled-people.html | Julius A. Shaw, 72, a Champion Of Rights for Disabled People | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/c-correction-008885.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-the-district-attorney-and-publicity-007722.html | The District Attorney And Publicity | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/l-the-hero-s-last-sigh-007390.html | THE HERO'S LAST SIGH | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/charting-ups-and-downs-of-village-centers.html | Charting Ups and Downs of Village Centers | False | By Elsa Brenner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/spending-it-50-cents-off-2-for-1-but-get-them-while-you-can.html | SPENDING IT;50 Cents Off? 2 for 1! But Get Them While You Can. | False | By David J. Morrow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/horse-racing-sharp-unbridled-s-song-retakes-favorite-s-role.html | HORSE RACING;Sharp Unbridled's Song Retakes Favorite's Role | False | By Joseph Durso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/theater-review-father-and-son-locked-in-a-universal-struggle.html | THEATER REVIEW;Father and Son Locked in a Universal Struggle | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/talking-money-with-eli-broad-investment-delegation-art-knowing-who-knows.html | TALKING MONEY WITH: ELI BROAD;Investment by Delegation: The Art of Knowing Who Knows | False | By Geraldine Fabrikant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-mara-berkman-and-dean-landis.html | WEDDINGS;Mara Berkman And Dean Landis | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/sunday-march-17-1996-vowel-to-the-rescue-protection-racket.html | Sunday March 17, 1996: VOWEL TO THE RESCUE;Protection Racket | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/travel-advisory-amtrak-begins-charge-for-changing-tickets.html | TRAVEL ADVISORY;Amtrak Begins Charge For Changing Tickets | False | By Betsy Wade | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/l-the-blacklist-repeat-of-history-007463.html | THE BLACKLIST;Repeat of History? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/sports-people-football-widell-joins-colts-offense.html | SPORTS PEOPLE: FOOTBALL;Widell Joins Colts Offense | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-fresh-meadows-adult-theater-reborn-as-indian-movie-house.html | NEIGHBORHOOD REPORT: FRESH MEADOWS;Adult Theater Reborn as Indian Movie House | False | By Jane H. Lii | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/postings-civics-lessons-recent-new-york-public-architecture-exhibition-honors.html | POSTINGS: 'Civics Lessons: Recent New York Public Architecture';An Exhibition Honors Projects Done and Not Done | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-on-multi-cultural-education-008281.html | On Multi-Cultural Education | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/cuttings-signs-that-spring-is-just-around-the-corner.html | Cuttings;Signs That Spring Is Just Around the Corner | False | By Anne Raver | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/movies/l-the-blacklist-not-only-writers-007455.html | THE BLACKLIST;Not Only Writers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/a-foreign-ensemble-and-some-from-home.html | A Foreign Ensemble And Some From Home | False | By Robert Sherman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/earning-it-the-boss-was-a-giant-how-to-fill-the-shoes.html | EARNING IT;The Boss Was a Giant: How to Fill the Shoes? | False | By Anna D. Wilde | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/inside-009555.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/silence-spoken-here.html | Silence Spoken Here | False | By Lynda Morgenroth | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/a-library-fire-spurs-copycat-fears.html | A Library Fire Spurs Copycat Fears | False | By Jack Cavanaugh | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/us-to-help-israel-build-border-fence.html | U.S. to Help Israel Build Border Fence | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-running-short-on-volunteers-008265.html | Running Short On Volunteers' | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/l-what-happened-to-fred-cuny-007323.html | WHAT HAPPENED TO FRED CUNY? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/new-immigrants-transforming-the-population.html | New Immigrants Transforming The Population | False | By John Rather | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/quiet-please.html | Quiet, Please | False | By Thomas Hine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/boxing-tyson-reclaims-his-first-championship-belt.html | BOXING;Tyson Reclaims His First Championship Belt | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/best-sellers-march-17-1996.html | BEST SELLERS: March 17, 1996 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/celtic-twilight.html | Celtic Twilight | False | By Jay Parini | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/l-residential-space-in-lower-manhattan-007986.html | Residential Space In Lower Manhattan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/movies-this-week-010871.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/earning-it-the-lear-jet-downsized-hop-on-the-corporate-bus.html | EARNING IT;The Lear Jet, Downsized: Hop on the Corporate Bus | False | By Debra Nussbaum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/residential-resales-007757.html | Residential Resales | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/inside-008362.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-briefs-archdiocese-may-close-polish-parochial-school.html | IN BRIEFS;Archdiocese May Close Polish Parochial School | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/archives/wash-cut-tease-but-above-all-sell.html | Wash, Cut, Tease, But Above All, Sell | True | By Gayle Kirshenbaum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/paperback-best-sellers-march-17-1996.html | PAPERBACK BEST SELLERS: March 17, 1996 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry-009032.html | Books in Brief: FICTION & POETRY | False | By Tobin Harshaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/edwin-birger-olsen-architect-dies-at-94.html | Edwin Birger Olsen, Architect, Dies at 94 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/arts-artifacts-consumed-by-big-ideas-in-small-packages.html | ARTS/ARTIFACTS;Consumed by Big Ideas in Small Packages | False | By Rita Reif | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Arnold Aronson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/sports-people-football-cowboys-vs-chiefs-in-mexico.html | SPORTS PEOPLE: FOOTBALL;Cowboys vs. Chiefs in Mexico | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/benefits-008680.html | BENEFITS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/europe-96-festivals-a-listener-s-choice.html | EUROPE '96: FESTIVALS;A Listener's Choice | False | By Vernon Kidd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/art-view-islands-of-peace-in-a-life-awash-in-sadness.html | ART VIEW;Islands of Peace in a Life Awash in Sadness | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/fyi-008400.html | F.Y.I. | False | By Kathryn Shattuck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/l-stop-gossiping-007595.html | Stop Gossiping | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/canada-senses-fragility-in-realm-s-new-coin.html | Canada Senses Fragility in Realm's New Coin | False | By Clyde H. Farnsworth | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/sex-felon-rights-and-notification-face-legal-snag.html | Sex-Felon Rights And Notification Face Legal Snag | False | By Kate Stone Lombardi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/classical-view-flaws-aside-rent-lives-and-breathes.html | CLASSICAL VIEW;Flaws Aside, 'Rent' Lives And Breathes | False | By Bernard Holland | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/the-decay-of-cinema-007358.html | THE DECAY OF CINEMA | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/mutual-funds-fidelity-realignment-not-just-new-faces.html | MUTUAL FUNDS;Fidelity Realignment: Not Just New Faces | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/food-a-change-of-pace-with-squid-and-octopus-grilled-or-in-salad.html | FOOD;A Change of Pace With Squid and Octopus, Grilled or in Salad | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/automobiles/economics-of-scarcity-being-first-on-the-block-has-its-price.html | Economics of Scarcity: Being First on the Block Has Its Price | False | By Dan Neil | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-flushing-preserving-the-relics-of-the-fairs.html | NEIGHBORHOOD REPORT: FLUSHING;Preserving The Relics Of the Fairs | False | By Charlie Leduff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-bombs-for-the-making.html | March 10-16;Bombs for the Making | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-bloomingdale-s-area-it-s-not-just-retailing.html | In the Bloomingdale's Area, It's Not Just Retailing | False | By Alan S. Oser | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/sports-people-baseball-astros-looking-to-las-vegas.html | SPORTS PEOPLE: BASEBALL;Astros Looking to Las Vegas | True | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/television-tv-turns-to-an-era-of-self-control.html | TELEVISION;TV Turns to an Era of Self-Control | False | By Mark Landler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/sheik-gad-al-haq-dies-at-78-influential-egyptian-cleric.html | Sheik Gad al-Haq Dies at 78; Influential Egyptian Cleric | False | By Douglas Jehl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/atlantic-city-at-the-casinos-007749.html | ATLANTIC CITY;At the Casinos | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/gardening-the-not-so-secret-basis-for-success.html | GARDENING;The Not-So-Secret Basis for Success | False | By Joan Lee Faust | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-stuyvesant-square-old-idea-in-new-age-night-school.html | NEIGHBORHOOD REPORT: STUYVESANT SQUARE;Old Idea in New Age: Night School | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/einstein-manuscript-fails-to-sell-at-auction.html | Einstein Manuscript Fails to Sell at Auction | False | By Lynda Richardson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-region-westchester-brokers-see-a-continued-crest-in-housing-sales.html | In the Region/Westchester;Brokers See a Continued Crest in Housing Sales | False | By Mary McAleer Vizard | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/transactions-009628.html | Transactions | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/westchester-guide-007161.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry-009024.html | Books in Brief: FICTION & POETRY | False | By Karen Angel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-criticisms-aside-uconn-knows-where-its-strength-lies.html | N.C.A.A. TOURNAMENT;Criticisms Aside, UConn Knows Where Its Strength Lies | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-edward-b-stead-henrietta-wright.html | WEDDINGS;Edward B. Stead, Henrietta Wright | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-chapin-school-is-indeed-part-of-its-neighborhood-010227.html | Chapin School Is Indeed Part of Its Neighborhood | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighbors-ask-town-to-act-against-pt-washington-businesses.html | Neighbors Ask Town to Act Against Pt. Washington Businesses | False | By Rahel Musleah | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/l-george-007633.html | George | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/market-timing.html | MARKET TIMING | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-richard-kahan-katherine-lobell.html | WEDDINGS;Richard Kahan, Katherine Lobell | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/healthful-habits-study-finds-can-be-as-easy-as-a-b-c-s.html | Healthful Habits, Study Finds, Can Be as Easy as A B C's | False | By Jane E. Brody | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/off-the-rack-taking-promises-of-profits-with-a-bigger-grain-of-salt.html | OFF THE RACK;Taking Promises of Profits With a Bigger Grain of Salt | False | By Brett Brune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/connecticut-guide-079049.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/music-a-recital-with-scores-from-thomas-jefferson.html | MUSIC;A Recital With Scores From Thomas Jefferson | False | By Robert Sherman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/theater-the-young-voices-of-rent.html | THEATER;The Young Voices Of 'Rent' | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/news-analysis-death-penalty-raises-issue-of-obligation-of-prosecutor.html | News Analysis;Death Penalty Raises Issue Of Obligation Of Prosecutor | False | By Jan Hoffman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-on-multi-cultural-education-008290.html | On Multi-Cultural Education | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/li-vines-006947.html | L.I. VINES | False | By Howard G. Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/movies/film-it-s-a-wrap-and-first-stop-is-the-video-store.html | FILM;It's a Wrap, and First Stop Is the Video Store | False | By Peter M. Nichols | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/the-birth-of-a-theatrical-comet.html | The Birth of a Theatrical Comet | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/the-decay-of-cinema-007366.html | THE DECAY OF CINEMA | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/long-island-q-dr-barbara-burkhard-evaluating-parents-their-children-stressful.html | Long Island Q&A: Dr. Barbara Burkhard;Evaluating Parents and Their Children in Stressful Situations | False | By Marjorie Kaufman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/when-made-in-connecticut-counted.html | When 'Made in Connecticut' Counted | False | By Bill Ryan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/l-not-out-of-africa-007617.html | Not Out of Africa' | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/un-world-bank-and-imf-join-25-billion-drive-for-africa.html | U.N., World Bank and I.M.F. Join $25 Billion Drive for Africa | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/baseball-notebook-dodgers-rockies-head-right-center-left-logic-shift.html | BASEBALL: NOTEBOOK;Dodgers and Rockies Head Right to Center In Left-of-Logic Shift | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/if-you-re-thinking-of-living-in-noho-spacious-lofts-cast-iron-and-ultrachic.html | If You're Thinking of Living In/NoHo;Spacious Lofts, Cast Iron and Ultrachic | False | By Peter Malbin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/dining-out-garlic-crowns-italian-fare-in-ossining.html | DINING OUT;Garlic Crowns Italian Fare in Ossining | False | By M. H. Reed | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/travel-advisory-spring-brings-tours-to-virginia.html | TRAVEL ADVISORY;Spring Brings Tours to Virginia | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/many-states-fail-to-fulfill-child-welfare.html | Many States Fail to Fulfill Child Welfare | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010430.html | Downsizing How It Feels to Be Fired | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-turmoil-on-lower-east-side-is-hardly-typical-of-boards-010197.html | Turmoil on Lower East Side Is Hardly Typical of Boards | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/theodore-fetter-songwriter-89.html | Theodore Fetter Songwriter, 89 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/3-days-of-remembrance-a-calendar.html | 3 Days of Remembrance: A Calendar | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/night-brings-terror-and-arson-to-sarajevo-suburb.html | Night Brings Terror and Arson to Sarajevo Suburb | False | By Kit R. Roane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010383.html | Downsizing How It Feels to Be Fired | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/investing-it-the-hotels-with-the-nicest-rooms-win.html | INVESTING IT;The Hotels With the Nicest Rooms Win | False | By Barry Rehfeld | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/discovery-of-graves-in-bosnia-raises-hope-of-tracing-killers.html | Discovery of Graves in Bosnia Raises Hope of Tracing Killers | False | By Mike O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/c-correction-008087.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-west-georgia-exposes-purdue-as-a-paper-tiger-no-1.html | N.C.A.A. TOURNAMENT: WEST;Georgia Exposes Purdue as a Paper Tiger No. 1 | False | By Tom Friend | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-melissa-gottesman-michael-crowley.html | WEDDINGS;Melissa Gottesman, Michael Crowley | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/c-corrections-006130.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/descent-into-soho.html | Descent Into SoHo | False | By Elizabeth Benedict | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/on-language-of-mainstreams-and-movements.html | On Language;Of Mainstreams and Movements | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-southeast-carril-s-reign-ends-with-a-grimace.html | N.C.A.A. TOURNAMENT: SOUTHEAST;Carril's Reign Ends With a Grimace | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/making-it-work-the-last-picture-show.html | MAKING IT WORK;The Last Picture Show | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/cost-cutting-strategy.html | Cost-Cutting Strategy | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/keeping-to-a-safe-topic-with-the-prince.html | Keeping to a Safe Topic With the Prince | False | By Monique P. Yazigi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/habitats-york-avenue-2-brothers-1-apartment.html | Habitats/York Avenue;2 Brothers, 1 Apartment | False | By Tracie Rozhon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/mutual-funds-before-you-wish-upon-a-star-check-the-history-books.html | MUTUAL FUNDS;Before You Wish Upon a Star, Check the History Books | False | By Carole Gould | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/l-like-wachtler-we-all-need-to-see-prison-life-008761.html | Like Wachtler, We All Need to See Prison Life | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/art-for-twins-a-shared-common-approach-before-paths-diverge.html | ART;For Twins, a Shared Common Approach Before Paths Diverge | False | By Vivien Raynor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-007510.html | New Releases | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/trial-looms-for-man-held-as-emigre-godfather.html | Trial Looms for Man Held as Emigre Godfather | False | By Selwyn Raab | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-mass-murder-in-scotland.html | March 10-16;Mass Murder in Scotland | False | By Sarah Lyall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/fight-roils-museum-and-wealthy-neighbors.html | Fight Roils Museum and Wealthy Neighbors | False | By Michael Janofsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/sunday-view-tales-worth-telling-must-be-richly-human.html | SUNDAY VIEW;Tales Worth Telling Must Be Richly Human | False | By Margo Jefferson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/mass-appeal.html | Mass. Appeal | False | By John Kenneth Galbraith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/new-yorkers-co-peter-price-park-avenue-guerrilla.html | NEW YORKERS & CO.;Peter Price, Park Avenue Guerrilla | False | By Edward Lewine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/walter-weir-86-longtime-leader-in-advertising.html | Walter Weir, 86, Longtime Leader In Advertising | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/l-giuliani-firmly-backed-palestine-peace-effort-on-visit-to-israel-010553.html | Giuliani Firmly Backed Palestine Peace Effort on Visit to Israel | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/sports-of-the-times-left-hooks-silence-bruno-s-fans.html | Sports of The Times;Left Hooks Silence Bruno's Fans | False | By Dave Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/tv/spotlight-private-world.html | SPOTLIGHT;Private World | False | By Howard Thompson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/hillary-clinton-to-visit-troops-in-bosnia.html | Hillary Clinton to Visit Troops in Bosnia | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-mystery-upper-east-side-fair-weather-signals-on-the-islands.html | NEIGHBORHOOD MYSTERY; UPPER EAST SIDE;Fair-Weather Signals on the Islands | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/classical-briefs-006505.html | CLASSICAL BRIEFS | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/frugal-traveler-counting-pesetas-in-madrid.html | FRUGAL TRAVELER;Counting Pesetas in Madrid | False | By Susan Spano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/l-images-as-icons-early-quotable-007420.html | IMAGES AS ICONS;Early Quotable | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/playing-in-the-neighborhood-prospect-park-a-creole-festival-sets-spirits-aloft.html | PLAYING IN THE NEIGHBORHOOD: PROSPECT PARK;A Creole Festival Sets Spirits Aloft | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/george-f-scheer-78-an-author-of-works-on-revolutionary-war.html | George F. Scheer, 78, an Author Of Works on Revolutionary War | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/boxing-this-fighter-is-making-fans-of-her-skeptics.html | BOXING;This Fighter Is Making Fans of Her Skeptics | False | By Aimee Berg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/dining-out-the-look-of-spring-in-a-bistro-setting.html | DINING OUT;The Look of Spring in a Bistro Setting | False | By Joanne Starkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-region-long-island-low-rates-are-turning-lookers-into-home-buyers.html | In the Region/Long Island;Low Rates Are Turning Lookers Into Home Buyers | False | By Diana Shaman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-shera-spar-douglas-b-dubitsky.html | WEDDINGS;Shera Spar, Douglas B. Dubitsky | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/mad-grand-gestures.html | Mad, Grand Gestures | False | By Donna Seaman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/a-taste-of-english-village-life.html | A Taste of English Village Life | False | By J. Russell King | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010448.html | Downsizing How It Feels to Be Fired | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/nights-of-the-living-dead.html | Nights of the Living Dead | False | By Robert Plunket | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/market-watch-a-fight-that-s-all-smoke-and-mirrors.html | MARKET WATCH;A Fight That's All Smoke and Mirrors | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/historic-tours-focus-on-women.html | Historic Tours Focus on Women | False | By Sharon W. Linsker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry.html | Books in Brief: FICTION & POETRY | False | By Susannah Hunnewell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/21st-century-scribes-monks-designing-web-pages.html | 21st-Century Scribes: Monks Designing Web Pages | False | By Elizabeth Cohen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010375.html | Downsizing How It Feels to Be Fired | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/editors-note-216780.html | Editors' Note | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/c-corrections-007706.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/l-nhl-s-extra-points-comebacks-and-squandered-games-all-for-money-010669.html | N.H.L.'s Extra Points: Comebacks and Squandered Games;All for Money | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/shelter-group-home-saga-money-to-build-no-money-to-operate.html | SHELTER;Group-Home Saga: Money to Build, No Money to Operate | False | By Abby Goodnough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/sunday-march-17-1996-by-the-numbers-fortune-of-wheels.html | Sunday March 17, 1996: BY THE NUMBERS;Fortune Of Wheels | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/surfers-extol-the-wintry-atlantic-waters.html | Surfers Extol the Wintry Atlantic Waters | False | By Elise Pettus | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-upper-west-side-a-storm-over-a-dorm-plan.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;A Storm Over a Dorm Plan | False | By Janet Allon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/liberties-rocket-scientist.html | Liberties;Rocket Scientist | False | By Maureen Dowd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/fund-for-women-a-leader-in-addressing-inequities.html | Fund for Woman a Leader in Addressing Inequities | False | By Rahel Musleah | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/l-us-should-press-for-peace-in-chechnya-008796.html | U.S. Should Press for Peace in Chechnya | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/kohl-weakened-at-midterm-by-economy-and-social-rift.html | Kohl Weakened at Midterm By Economy and Social Rift | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/death-in-the-forest.html | Death in the Forest | False | By Beverly Lowry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/world-news-briefs-pope-ill-cuts-schedule-and-delays-trip-to-siena.html | World News Briefs;Pope, Ill, Cuts Schedule And Delays Trip to Siena | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-briefs-fair-lawn-council-wants-police-chief-in-uniform.html | IN BRIEFS;Fair Lawn Council Wants Police Chief in Uniform | False | By Steve Strunsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-anne-m-falvey-daniel-o-connell.html | WEDDINGS;Anne M. Falvey, Daniel O'Connell | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/tv-consumer-reporter-thrives-on-adversity.html | TV Consumer Reporter Thrives on Adversity | False | By Cynthia Magriel Wetzler | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/sports-of-the-times-indiana-gives-its-heart-to-game-s-underdogs.html | Sports of The Times;Indiana Gives Its Heart To Game's Underdogs | False | By George Veesey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/shelter-at-three-times-the-population-this-town-will-still-be-tiny.html | SHELTER;At Three Times the Population, This Town Will Still Be Tiny | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/new-noteworthy-paperbacks-007714.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/l-academic-myopia-007641.html | Academic Myopia? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/travel-advisory-two-disney-resorts-apart-from-the-parks.html | TRAVEL ADVISORY;Two Disney Resorts Apart From the Parks | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/the-peoples-holocaust.html | The People's Holocaust | False | By Daniel Jonah Goldhagen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/lives-lawless-friendship.html | LIVES;Lawless Friendship | False | By Mary Cantwell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/on-the-street-beyond-olive-drab.html | ON THE STREET;Beyond Olive Drab | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/cajun-charm.html | Cajun Charm | False | By Julie V. Iovine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/diploma-equals-2d-chance.html | Diploma Equals 2d Chance | False | By Roberta Hershenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/long-island-journal-006904.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-norma-drelich-charles-r-kaplan.html | WEDDINGS;Norma Drelich, Charles R. Kaplan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/seasons-greetings-spring-yes-spring-arrives-this-week-heres-how-to.html | Season's Greetings;Spring (Yes, Spring) Arrives This Week. Here's How to Find It. | False | By Pete Dunne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-007528.html | New Releases | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/unlikely-player-in-final-four-whitman-the-ticket-holder.html | Unlikely Player in Final Four: Whitman the Ticket Holder | False | By Brett Pulley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/sunday-march-17-1996-requiems-for-pets-guilt-rides-the-internet.html | Sunday March 17, 1996: REQUIEMS FOR PETS;Guilt Rides The Internet | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/on-hockey-for-montreal-more-than-a-change-of-address.html | ON HOCKEY;For Montreal, More Than a Change of Address | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/streetscapes-cars-when-streets-were-vehicles-for-traffic-not-parking.html | Streetscapes/Cars;When Streets Were Vehicles for Traffic, Not Parking | False | By Christopher Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/the-view-from-hartford-forget-hannibal-twain-wrote-here.html | The View From: Hartford;Forget Hannibal, Twain Wrote Here | False | By Bill Slocum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/l-help-for-social-security-007862.html | Help for Social Security | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/l-george-007625.html | George | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/mutual-funds-biggest-gainers-so-far-in-1996-are-not-the-most-aggressive.html | MUTUAL FUNDS;Biggest Gainers So Far in 1996 Are Not the Most Aggressive | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/dining-out-cheerful-service-live-dance-music.html | DINING OUT;Cheerful Service, Live Dance Music | False | By Patricia Brooks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/the-democratic-manifesto.html | The Democratic Manifesto | False | By Phil Gailey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/american-place-sports-mirrors-life-it-s-not-just-game-city-suburban-tensions.html | AN AMERICAN PLACE: Sports Mirrors Life;It's Not Just a Game: The City-Suburban Tensions of an Ohio County | False | By Michael Winerip | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/sports-people-baseball-honoring-jackie-robinson.html | SPORTS PEOPLE: BASEBALL;Honoring Jackie Robinson | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/classical-briefs-007552.html | CLASSICAL BRIEFS | False | By Lawrence B. Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/film-view-hollywood-gets-raked-across-the-stage.html | FILM VIEW;Hollywood Gets Raked Across the Stage | False | By Caryn James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-nation-justice-delayed-agreeing-not-to-agree.html | THE NATION: Justice Delayed;Agreeing Not to Agree | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-east-minutemen-are-tested-for-the-first-time.html | N.C.A.A. TOURNAMENT: EAST;Minutemen Are Tested For the First Time | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/q-and-a-006238.html | Q and A | False | By Suzanne MacNeille | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-new-york-up-close-a-place-where-the-rule-had-teeth.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;A Place Where the Rule Had Teeth | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010456.html | Downsizing How It Feels to Be Fired | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-nonfiction-doisneau-s-paris.html | Books in Brief: NONFICTION;Doisneau's Paris | False | By Christine Schwartz Hartley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-trial-in-south-korean.html | March 10-16;Trial in South Korean | False | By Nicholas D. Kristof | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/l-help-for-social-security-009040.html | Help for Social Security | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/merle-eugene-curti-98-scholar-who-won-pulitzer-for-history.html | Merle Eugene Curti, 98, Scholar Who Won Pulitzer for History | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/pentagon-weighs-ending-opposition-to-a-ban-on-mines.html | PENTAGON WEIGHS ENDING OPPOSITION TO A BAN ON MINES | False | By Raymond Bonner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/gay-novelist-s-invisible-lives-are-fashioned-into-best-seller.html | Gay Novelist's Invisible Lives Are Fashioned Into Best Seller | False | By Felicia R. Lee | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/europe-96-festivalsmusic-in-grand-irish-houses.html | EUROPE '96: FESTIVALS;Music in Grand Irish Houses | False | By Mary D. Kierstead | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/travel-advisory-aruba-plans-to-expand-its-national-park.html | TRAVEL ADVISORY;Aruba Plans to Expand Its National Park | False | By Frances Frank Marcus | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/l-giuliani-firmly-backed-palestine-peace-effort-on-visit-to-israel-010545.html | Giuliani Firmly Backed Palestine Peace Effort on Visit to Israel | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-007536.html | New Releases | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/man-accused-of-killing-toddler-in-foster-home.html | Man Accused of Killing Toddler in Foster Home | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/playing-in-the-neighborhood-008354.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-007501.html | New Releases | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/foils-are-a-palpable-hit-on-the-birthday-circuit.html | Foils Are a Palpable Hit On the Birthday Circuit | False | By Robin D. Schatz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-manhattan-beachsheepshead-baylundys-leads-a-street | NEIGHBORHOOD REPORT: MANHATTAN BEACH/SHEEPSHEAD BAY;Lundy's Leads a Street's Revival | False | By Mark Francis Cohen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/private-school-or-public-one-family-s-search.html | Private School or Public? One Family's Search | False | By Constance L. Hays | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/good-eating-relaxed-charm-tucked-in-tribeca.html | GOOD EATING;Relaxed Charm Tucked in TriBeCa | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/c-corrections-010340.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/music-notes-hamptons-music-festival-clarifies-identity.html | Music Notes;Hamptons Music Festival Clarifies Identity | False | By Barbara Delatiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/diary-079138.html | DIARY | False | JOSHUA MILLS | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/with-land-sale-edict-yeltsin-opens-way-to-longed-for-era.html | With Land Sale Edict, Yeltsin Opens Way to Longed-For Era | False | By Michael Specter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/signoff-on-cable-on-the-web-on-the-plane.html | SIGNOFF;On Cable, on the Web, on the Plane | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/c-corrections-007560.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-upper-east-side-a-portrait-of-an-angry-art-lover.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;A Portrait of an Angry Art Lover | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/up-and-coming-kchoart-is-a-cubans-vessel-to-freedom.html | UP AND COMING: Kcho;Art Is a Cuban's Vessel to Freedom | False | By Susan A. Davis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-caroline-e-kane-stephen-j-levy.html | WEDDINGS;Caroline E. Kane, Stephen J. Levy | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/a-surge-in-second-second-chance-finance.html | A Surge in Second Second-Chance Finance | False | By Saul Hansell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/tv/spotlight-smiling-eyes.html | SPOTLIGHT;Smiling Eyes | False | By Howard Thompson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/politics-michigan-buchanan-sees-haven-of-support-turn-sour.html | POLITICS: MICHIGAN;Buchanan Sees Haven of Support Turn Sour | False | By R. W. Apple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/a-basketball-game-viewed-as-politics.html | A Basketball Game Viewed As Politics | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-ms-rinzler-mr-buckingham.html | WEDDINGS;Ms. Rinzler, Mr. Buckingham | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/l-nhl-s-extra-points-comebacks-and-squandered-games-010618.html | N.H.L.'s Extra Points: Comebacks and Squandered Games | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-tribeca-1000-times-no-bouley-booker-takes-last-call.html | NEIGHBORHOOD REPORT: TRIBECA;1,000 Times No! Bouley Booker Takes Last Call | False | By Andrew Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/l-giuliani-firmly-backed-palestine-peace-effort-on-visit-to-israel-010537.html | Giuliani Firmly Backed Palestine Peace Effort on Visit to Israel | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-the-role-tobacco-played-in-snagging-charity-care-006955.html | The Role Tobacco Played In Snagging Charity Care | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/israel-to-court-martial-3-soldiers-in-attack.html | Israel to Court-Martial 3 Soldiers in Attack | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/l-anne-frank-the-unique-vs-the-universal-007480.html | ANNE FRANK;The Unique Vs. the Universal | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/new-yorkers-co-009130.html | NEW YORKERS & CO. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/tennis-graf-downs-martinez-and-captures-the-title.html | TENNIS;Graf Downs Martinez And Captures the Title | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-yonkers-the-cancer-fight-broadens.html | In Yonkers, the Cancer Fight Broadens | False | By James V. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/soapbox-calling-any-cop-named-patrick.html | SOAPBOX;Calling Any Cop Named Patrick | False | By Gene Scanlon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/the-master-builder.html | The Master Builder | False | By Martin Filler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/backtalk-old-isn-t-as-it-used-to-be.html | BACKTALK;Old Isn't as Old as It Used to Be | False | By Margalit Fox | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-chapin-school-is-indeed-part-of-its-neighborhood-010219.html | Chapin School Is Indeed Part of Its Neighborhood | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry-rumpole-returns.html | Books in Brief: FICTION & POETRY;Rumpole Returns | False | By Brooke Allen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/l-not-out-of-africa-007609.html | Not Out of Africa! | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/c-corrections-010332.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/l-the-decay-of-cinema-007382.html | THE DECAY OF CINEMA | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/no-headline-009580.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/a-transvaal-epic.html | A Transvaal Epic | False | By Vincent Crapanzano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/a-death-in-fresno.html | A Death in Fresno | False | By Rosellen Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/special-needs-children-face-education-cuts.html | Special-Needs Children Face Education Cuts | False | By Merri Rosenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/news-summary-009865.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/aging-leaders-of-detroit-mafia-are-among-17-indicted-by-us.html | Aging Leaders of Detroit Mafia Are Among 17 Indicted by U.S. | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-manhattan-beach-sheepshead-bay-bureaucratic-static-jams-park.html | NEIGHBORHOOD REPORT: MANHATTAN BEACH/SHEEPSHEAD BAY;Bureaucratic Static Jams a Park Traffic Reduction Program | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/sunday-march-17-1996-highway-robbery-half-a-cop-car-is-better-than-none-at-all.html | Sunday March 17, 1996: HIGHWAY ROBBERY;Half a Cop Car Is Better Than None at All | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-women-uconn-s-strength-withers-howard.html | N.C.A.A. TOURNAMENT: WOMEN;UConn's Strength Withers Howard | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/the-night-a-pressing-o-the-flesh.html | THE NIGHT;A Pressing O' the Flesh | False | By Monique P. Yazigi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/emotions-were-of-many-hues-under-parade-s-banners-of-green.html | Emotions Were of Many Hues Under Parade's Banners of Green | False | By Dan Barry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-turmoil-on-lower-east-side-is-hardly-typical-of-boards-010170.html | Turmoil on Lower East Side Is Hardly Typical of Boards | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/l-the-decay-of-cinema-007374.html | THE DECAY OF CINEMA | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/editorial-notebook-senator-d-amato-s-popularity-problem.html | Editorial Notebook;Senator D'Amato's Popularity Problem | False | By Gail Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/your-home-making-a-sale-easier.html | YOUR HOME;Making A Sale Easier | False | By Jay Romano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/q-a-006408.html | Q. & A. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-deborah-schondorf-stuart-novick.html | WEDDINGS;Deborah Schondorf, Stuart Novick | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-lisa-considine-and-alexis-kraft.html | WEDDINGS;Lisa Considine And Alexis Kraft | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/woodbury-barns-are-home-to-french-chic.html | Woodbury Barns Are Home to French Chic | False | By Bess Liebenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-nonfiction-009091.html | Books in Brief: NONFICTION | False | By Douglas A. Sylva | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/l-nhl-s-extra-points-comebacks-and-squandered-games-no-fair-chase-010626.html | N.H.L.'s Extra Points: Comebacks and Squandered Games;No Fair Chase | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/practical-traveler-no-show-fees-well-yes-and-no.html | PRACTICAL TRAVELER;No-Show Fees: Well, Yes and No | False | By Betsy Wade | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/body-of-missing-student-is-found-in-river.html | Body of Missing Student Is Found in River | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/in-the-kitchen-a-change-of-pace-with-squid-and-octopus.html | IN THE KITCHEN;A Change of Pace With Squid and Octopus | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/l-what-happened-to-fred-cuny-007331.html | WHAT HAPPENED TO FRED CUNY? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/l-images-as-icons-scream-heard-round-the-world-007412.html | IMAGES AS ICONS;Scream Heard Round the World | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/clinton-promises-to-veto-product-liability-bill.html | Clinton Promises to Veto Product Liability Bill | False | By Neil A. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/the-un-nominated.html | The Un-Nominated | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/us-cites-cuban-retraction-on-shootdown.html | U.S. Cites Cuban Retraction on Shootdown | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/l-christians-can-still-accept-evolution-theory-010570.html | Christians Can Still Accept Evolution Theory | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/a-little-money-going-a-long-way-indeed.html | A Little Money Going a Long Way Indeed | False | By Jackie Fitzpatrick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/hockey-jonsson-s-star-power-gives-isles-hope-for-a-bright-future.html | HOCKEY;Jonsson's Star Power Gives Isles Hope for a Bright Future | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/l-serbia-s-vojvodina-area-needs-protection-too-008788.html | Serbia's Vojvodina Area Needs Protection, Too | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/tories-stake-out-a-tough-stand-against-a-monolithic-europe.html | Tories Stake Out a Tough Stand Against a 'Monolithic' Europe | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/home-clinic-now-is-the-best-time-to-remove-deposits-in-chimney-flues.html | HOME CLINIC;Now Is the Best Time to Remove Deposits in Chimney Flues | False | By Edward R. Lipinski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010405.html | Downsizing: How It Feels to Be Fired | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/sunday-march-17-1996-a-question-for-andrew-bergman.html | Sunday March 17, 1996;A QUESTION FOR: Andrew Bergman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/politics-advisers-challenge-for-dole-s-team-serve-man-who-keeps-his-own-counsel.html | POLITICS: THE ADVISERS;Challenge for Dole's Team Is to Serve a Man Who Keeps His Own Counsel | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-manhattan-beachsheepshead-bayfear-changes.html | NEIGHBORHOOD REPORT: MANHATTAN BEACH/SHEEPSHEAD BAY;Fear Changes Cabbies' Habits | False | By Mark Francis Cohen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-e-pluribus-unum-circa-2050.html | March 10-16;E Pluribus Unum, Circa 2050 | False | By Steven A. Holmes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/on-the-map-even-chemists-get-the-blues-at-hoboken-jam-night.html | ON THE MAP;Even Chemists Get the Blues at Hoboken Jam Night | False | By Steve Strunsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010421.html | Downsizing: How It Feels to Be Fired | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/cross-dressing-for-success.html | Cross-Dressing for Success | False | By Angeline Goreau | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/baseball-the-great-debate-over-revenue-sharing.html | BASEBALL;The Great Debate Over Revenue Sharing | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-turmoil-on-lower-east-side-is-hardly-typical-of-boards-010200.html | Turmoil on Lower East Side Is Hardly Typical of Boards | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/l-brodkey-s-tales-007587.html | Brodkey's Tales | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/c-corrections-010324.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/jazz-trombonist-stylist-and-composer.html | Jazz Trombonist: Stylist and Composer | False | By Stephanie L. Stein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-madeline-mitchell-and-john-tretout.html | WEDDINGS;Madeline Mitchell And John Tretout | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/politics-bob-dole-a-confident-dole-takes-aim-mostly-at-clinton-on-midwest-swing.html | POLITICS: BOB DOLE;A Confident Dole Takes Aim Mostly at Clinton on Midwest Swing | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/rebound-reported-in-office-occupancy.html | Rebound Reported In Office Occupancy | False | By Kate Stone Lombardi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-nation-in-this-race-it-s-the-center-against-the-middle.html | THE NATION;In This Race, It's the Center Against the Middle | False | By Robin Toner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/theater-coward-s-last-work-superstar-al-pacino.html | THEATER;Coward's Last Work, Superstar Al Pacino | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-boerum-hill-update-mcdonald-s-drive-through-returns-drawing.html | NEIGHBORHOOD REPORT: BOERUM HILL: UPDATE;McDonald's Drive-Through Returns to Drawing Board | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/pro-basketball-knicks-beat-sixers-with-no-apologies.html | PRO BASKETBALL;Knicks Beat Sixers With No Apologies | False | By Mike Freeman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/recordings-view-moonlight-reveries.html | RECORDINGS VIEW;Moonlight Reveries | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/kidnapping-of-ethnic-chinese-rises-in-philippines.html | Kidnapping of Ethnic Chinese Rises in Philippines | False | By Seth Mydans | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-006599.html | New Releases | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/outdoors-a-walk-between-seasons.html | OUTDOORS;A Walk Between Seasons | False | By Pete Bodo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/l-christians-can-still-accept-evolution-theory-010588.html | Christians Can Still Accept Evolution Theory | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-school-language-proposals-confound-officials.html | IN SCHOOL;Language Proposals Confound Officials | False | By Abby Goodnough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-barbara-danko-and-michael-j-jones.html | WEDDINGS;Barbara Danko and Michael J. Jones | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/quick-bite-an-alternative-to-burgers-and-brown-bags.html | QUICK BITE;An Alternative to Burgers and Brown Bags | False | By Tristram Korten | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/pro-basketball-heat-shocks-rockets-behind-hardaway.html | PRO BASKETBALL;Heat Shocks Rockets Behind Hardaway | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-anthems-islam-and-basketball.html | March 10-16;Anthems, Islam and Basketball | False | By Peter Steinfels | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-the-garden-a-not-so-secret-basis-for-success-the-soil-itself.html | IN THE GARDEN;A Not-So-Secret Basis for Success: The Soil Itself | False | By Joan Lee Faust | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-lelia-wardwell-edmund-mander.html | WEDDINGS;Lelia Wardwell, Edmund Mander | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/evening-hours-with-flowers-and-benefits-in-bloom.html | EVENING HOURS;With Flowers And Benefits In Bloom | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/crew-s-big-test-defending-board-suspensions.html | Crew's Big Test: Defending Board Suspensions | False | By Jacques Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/the-literature-of-resistance.html | The Literature of Resistance | False | By Thomas Flanagan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/jerseyana-where-one-of-america-s-sharpest-political-wits-found-refuge-and-a-home.html | JERSEYANA;Where One of America's Sharpest Political Wits Found Refuge, and a Home | False | By William Zimmer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/word-for-word-vaudeville-the-roar-of-the-greasepaint-the-smell-of-the-jokes.html | Word for Word/Vaudeville;The Roar of the Greasepaint, The Smell of the Jokes | False | By Tom Kuntz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/hockey-sheppard-traded-to-panthers.html | HOCKEY;Sheppard Traded to Panthers | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/recordings-view-the-beatles-recycle-yesterday-part-2-of-3.html | RECORDINGS VIEW;The Beatles Recycle Yesterday (Part 2 of 3) | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/class-is-no-longer-a-four-letter-word.html | CLASS IS NO LONGER A FOUR-LETTER WORD | False | By Jason Deparle | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-chinatown-turf-war-as-city-tries-to-curb-sidewalk-chaos.html | NEIGHBORHOOD REPORT: CHINATOWN;Turf War as City Tries to Curb Sidewalk Chaos | False | By Andrew Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/movies/the-blacklist-it-could-happen-again-007439.html | THE BLACKLIST;'It Could Happen Again' | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-alexis-summer-spencer-j-angel.html | WEDDINGS;Alexis Summer, Spencer J. Angel | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-upper-east-side-restored-bells-ring-a-muted-note.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Restored Bells Ring a Muted Note | False | By Elisabeth Bumiller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/college-hockey-ncaa-tournament-cornell-s-trip-to-ncaa-comes-courtesy-of-ecac.html | COLLEGE HOCKEY: N.C.A.A. TOURNAMENT;Cornell's Trip to N.C.A.A. Comes Courtesy of ECAC | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/boxing-briggs-s-career-hits-a-detour.html | BOXING;Briggs's Career Hits a Detour | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/chatter-embracing-a-new-season.html | CHATTER;Embracing a New Season | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-region-new-jersey-housing-industry-sees-a-repeat-of-listless-95-sales.html | In the Region/New Jersey;Housing Industry Sees a Repeat of Listless '95 Sales | False | By Rachelle Garbarine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/baseball-mets-whittle-at-roster-paring-veterans-and-youngsters.html | BASEBALL;Mets Whittle at Roster, Paring Veterans and Youngsters | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-person-on-the-other-side-of-the-divide.html | IN PERSON;On the Other Side of the Divide | False | By Debbie Galant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010391.html | Downsizing: How It Feels to Be Fired | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/restaurants-steak-and-sides.html | RESTAURANTS;Steak and Sides | False | By Fran Schumer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/dance-view-transformed-before-your-very-eyes.html | DANCE VIEW;Transformed Before Your Very-eyes | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/illness-or-grief-talking-helps.html | Illness or Grief, Talking Helps | False | By Valerie Cruice | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/corrections-010316.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/automobiles/behind-the-wheel-bmw-z3-desire-under-the-palmettos.html | BEHIND THE WHEEL/BMW Z3;Desire Under the Palmettos | False | By Dan Neil | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/westchester-q-a-bobbi-k-reitzes-for-mother-of-diabetics-a-balancing-act.html | Westchester Q&A: Bobbi K. Reitzes;For Mother of Diabetics, a Balancing Act | False | By Donna Greene | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/32-lost-in-kashmir-slide.html | 32 Lost in Kashmir Slide | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/baseball-australian-hopes-96-makes-him-a-yankee.html | BASEBALL;Australian Hopes '96 Makes Him A Yankee | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/europe-96-festivalslucernes-lyrical-side.html | EUROPE '96: FESTIVALS;Lucerne's Lyrical Side | False | By Joan Thomson Kretschmar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/stylegreen-alert.html | STYLE;Green Alert | False | By Patricia Marx | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-the-kitchen-a-change-of-pace-squid-and-octopus.html | IN THE KITCHEN;A Change of Pace: Squid and Octopus | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/ideas-trends-hoist-on-their-own-ad-campaigns.html | IDEAS & TRENDS;Hoist on Their Own Ad Campaigns | False | By Steven Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-fbi-and-vietnamese-spies.html | March 10-16;F.B.I. and Vietnamese Spies | False | By Carey Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/sports-people-football-broncos-add-mcmillan.html | SPORTS PEOPLE: FOOTBALL;Broncos Add McMillan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-the-garden-the-basis-for-success.html | IN THE GARDEN;The Basis for Success | False | By Joan Lee Faust | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/atlantic-city-irish-in-name-only.html | ATLANTIC CITY;Irish in Name Only | False | By Bill Kent | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-manhattan-beachsheepshead-bay-beach-path-ends-in.html | NEIGHBORHOOD REPORT: MANHATTAN BEACH/SHEEPSHEAD BAY;Beach Path Ends in Legal Bills | False | By Mark Francis Cohen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/results-plus-010103.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/i-sued-by-school-board-he-backs-suers-008303.html | Sued by School Board, He Backs Suers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-pro-athletes-with-synthetic-fur.html | The Pro Athletes With Synthetic Fur | False | By J. Peder Zane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-parkchester-depositors-cry-abandonment-as-bank-shuts.html | NEIGHBORHOOD REPORT: PARKCHESTER;Depositors Cry Abandonment As Bank Shuts | False | By Jane H. Lii | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/l-a-tisket-a-tasket-a-1-trillion-jet-fighter-008770.html | A Tisket, a Tasket, a $1 Trillion Jet Fighter | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-midwest-neither-flu-nor-fouls-can-stop-the-utes.html | N.C.A.A. TOURNAMENT: MIDWEST;Neither Flu Nor Fouls Can Stop the Utes | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/obsession.html | Obsession | False | By D. M. Thomas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/food-baby-food.html | FOOD;Baby Food | False | By Molly O'Neill | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/c-correction-006114.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/cigarette-papers-set-off-a-dispute.html | Cigarette Papers Set Off a Dispute | False | By Linda Saslow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/after-a-public-death-baby-mariah-is-privately-buried.html | After a Public Death, Baby Mariah Is Privately Buried | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/voices-viewpointsome-postcard-postscripts.html | VOICES: VIEWPOINT;Some Postcard Postscripts | False | By Gary M. Friedman | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-jump-starting-mideast-peace-despite-political-roadblocks.html | March 10-16;Jump-Starting Mideast Peace Despite Political Roadblocks | False | By Todd S. Purdum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-region-connecticut-home-seekers-buying-more-especially-in-fairfield.html | In the Region/Connecticut;Home Seekers Buying More, Especially in Fairfield | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/classic-music-a-composer-finds-his-muses-in-the-here-and-now-performers.html | CLASSIC MUSIC;A Composer Finds His Muses In the Here and Now: Performers | False | By David Schiff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/ncaa-tournament-southeast-perfect-at-the-end-huskies-stay-alive.html | N.C.A.A. TOURNAMENT: SOUTHEAST;Perfect at the End, Huskies Stay Alive | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/new-drug-czar-is-seeking-ways-to-bolster-his-hand.html | New Drug Czar Is Seeking Ways to Bolster His Hand | False | By Christopher S. Wren | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/l-christians-can-still-accept-evolution-theory-010561.html | Christians Can Still Accept Evolution Theory | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/l-images-as-icons-a-creative-call-to-arms-007404.html | IMAGES AS ICONS;A Creative Call to Arms | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/the-teacher-who-would-be-president.html | The Teacher Who Would Be President | False | By Herbert Hadad | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/putting-fabric-together-putting-lives-back-together.html | Putting Fabric Together, Putting Lives Back Together | False | By Bess Liebenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/on-the-towns-007854.html | ON THE TOWNS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/out-of-zone-out-of-district-how-variances-work.html | Out of Zone, Out of District: How Variances Work | False | By Constance L Hays | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/recordings-view-from-a-writer-who-shocks-music-that-charms.html | RECORDINGS VIEW;From a Writer Who Shocks, Music That Charms | False | By K. Robert Schwarz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/music-a-lifelong-love-affair-with-the-humble-banjo.html | MUSIC;A Lifelong Love Affair With the Humble Banjo | False | By Dana Andrew Jennings | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-smoke-or-blue-smoke.html | March 10-16;Smoke or Blue Smoke? | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/l-help-for-social-security-009067.html | Help for Social Security | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/golf-a-late-bloomer-tries-to-take-a-trip-into-the-mystic.html | GOLF;A Late Bloomer Tries to Take a Trip Into the Mystic | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/c-corrections-007579.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/behind-prison-walls-poor-reading-skills-also-pose-a-barrier.html | Behind Prison Walls, Poor Reading Skills Also Pose a Barrier | False | By Tamar Lewin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/art-review-looking-back-at-losses-of-time-and-a-friend.html | ART REVIEW;Looking Back at Losses Of Time and a Friend | False | By Vivien Raynor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/brothers-mission-is-to-aid-the-poor.html | Brothers' Mission Is to Aid the Poor | False | By James V. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/pothole-patching-budget-woes-follow-the-snow.html | Pothole Patching, Budget Woes Follow the Snow | False | By Fred Musante | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry-009059.html | Books in Brief: FICTION & POETRY | False | By David Galef | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/world-news-briefs-peruvian-court-upholds-american-s-life-sentence.html | World News Briefs;Peruvian Court Upholds American's Life Sentence | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/high-school-basketball-psal-erasmus-beats-grady-and-a-difficult-season.html | HIGH SCHOOL BASKETBALL: P.S.A.L.;Erasmus Beats Grady, And a Difficult Season | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/in-the-region-strengths-amid-softness.html | In the Region, Strengths Amid Softness | False | By Dennis Hevesi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-lyn-s-jacobson-b-i-klayman.html | WEDDINGS;Lyn S. Jacobson, B.I. Klayman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-world-can-african-democracy-survive-ethnic-voting.html | THE WORLD;Can African Democracy Survive Ethnic Voting | False | By Howard W. French | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/editors-note-009610.html | Editors' Note | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/books-in-brief-fiction-poetry-009083.html | Books in Brief: FICTION & POETRY | False | By Sally Eckhoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-nation-buchanan-and-the-convention-now-this-message-from-our-tormentor.html | THE NATION: Buchanan and the Convention;Now, This Message From Our Tormentor | False | By David E. Rosenbaum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/house-buying-made-simple-on-the-web.html | House Buying Made Simple on the Web | False | By Penny Singer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/don-t-mess-with-our-cultural-patrimony.html | Don't Mess With Our Cultural Patrimony!' | False | By Andrew Solomon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/l-why-the-public-defender-won-t-drop-a-killer-s-case-008346.html | Why the Public Defender Won't Drop a Killer's Case | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/park-officials-take-steps-to-save-rainbow-trout-from-disease.html | Park Officials Take Steps to Save Rainbow Trout From Disease | False | By Richard Weissmann | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/commercial-property-port-authority-bus-terminal-former-haven-sleaze-now-refuge.html | Commercial Property/Port Authority Bus Terminal;A Former Haven of Sleaze Is Now a Refuge of Retail | False | By Claudia H. Deutsch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/region/1-the-conflict-between-am-and-pm-people-008273.html | The Conflict Between A.M. and P.M. People | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/pro-basketball-rodman-uses-his-head-jordan-uses-his-skills.html | PRO BASKETBALL;Rodman Uses His Head, Jordan Uses His Skills | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/region/for-twins-a-shared-common-approach-before-paths-diverge.html | For Twins, a Shared Common Approach Before Paths Diverge | False | By Vivien Raynor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/the-world-gunboat-diplomacy-96-model.html | THE WORLD;Gunboat Diplomacy, '96 Model | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/connecticut-q-a-garrell-s-mullaney-consolidated-care-for-the-mentally-ill.html | Connecticut Q&A: Garrell S. Mullaney;Consolidated Care for the Mentally Ill | False | By Robert A. Hamilton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/our-towns-trying-to-end-a-sad-ritual-of-college-life.html | Our Towns;Trying to End A Sad Ritual Of College Life | False | By Evelyn Nieves | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/travel/travel-advisory-correspondent-s-report-londoners-carry-on-despite-ira-bombings.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Londoners Carry On Despite I.R.A. Bombings | False | By Stephanie Strom | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/the-capitalist-a-boardroom-of-one-s-own.html | THE CAPITALIST;A Boardroom of One's Own | False | By Michael Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/march-10-16-americans-spy-on-french.html | March 10-16;Americans Spy on French | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/l-nhl-s-extra-points-comebacks-and-squandered-games-magic-s-role-010642.html | N.H.L.'s Extra Points: Comebacks and Squandered Games;Magic's Role | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/the-world-s-greatest-salesman.html | The World's Greatest Salesman | False | By Alexander Stille | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-alessandra-niceta-clayton-rose.html | WEDDINGS;Alessandra Niceta, Clayton Rose | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/for-a-brother-who-died-of-aids.html | For a Brother Who Died of AIDS | False | By Jackie Fitzpatrick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/athletes-standing-up-as-they-did-before.html | Athletes Standing Up As They Did Before | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/russians-report-progress-on-chechan-town.html | Russians Report Progress on Chechen Town | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/neighborhood-report-new-york-up-close-while-law-preaches-distance-bars-keep.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;While Law Preaches Distance, Bars Keep Clustering | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/in-briefs-the-changing-concert-scene-more-seats-on-the-way.html | IN BRIEFS;The Changing Concert Scene: More Seats on the Way | False | By Karen Demasters | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/scene-the-party-begins-will-it-end-in-love-or-food-fights.html | SCENE;The Party Begins: Will It End in Love or Food Fights? | False | By Carol Lawson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/l-nhl-s-extra-points-comebacks-and-squandered-games-unfair-to-grunfeld-010634.html | N.H.L.'s Extra Points: Comebacks and Squandered Games;Unfair to Grunfeld | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/soapbox-the-hulks-that-hog-the-marina.html | SOAPBOX;The Hulks That Hog the Marina | False | By Tony Seideman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-margaret-chute-and-daniel-jamous.html | WEDDINGS;Margaret Chute and Daniel Jamous | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/1-the-method-of-a-neo-nazi-mogul-007340.html | THE METHOD OF A NEO-NAZI MOGUL | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/tv/reliving-the-70-s-in-touch-with-the-90-s-vh1-s-new-splitpersonality.html | Reliving the 70's, in Touch With the 90's (VH1's New SplitPersonality) | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/southern-discomfort.html | Southern Discomfort | False | By Josephine Humphreys | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/weekinreview/l-downsizing-how-it-feels-to-be-fired-010413.html | Downsizing: How It Feels to Be Fired | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/magazine/sunday-march-17-1996-love-of-blarney-greener-pastures.html | Sunday March 17, 1996: LOVE OF BLARNEY;Greener Pastures | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/region/a-la-carte-hamptons-enterprise-expands-to-manhattan.html | A LA CARTE;Hamptons Enterprise Expands to Manhattan | False | By Richard Jay Scholem | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/l-anne-frank-she-knew-who-her-enemies-were-007471.html | ANNE FRANK;She Knew Who Her Enemies Were' | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/view-white-plains-tara-circle-keeps-step-with-its-educational-programs.html | The View From: White Plains;Tara Circle Keeps in Step With Its Educational Programs | False | By Lynne Ames | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/grumman-s-exit-is-a-blow-to-bethpage.html | Grumman's Exit Is a Blow to Bethpage | False | By Stewart Ain | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/inquiry-in-officer-s-death-focuses-on-parole-process.html | Inquiry in Officer's Death Focuses on Parole Process | False | By Andrew C. Revkin | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/theater-a-director-who-sees-himself-in-many-characters.html | THEATER;A Director Who Sees Himself in Many Characters | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/greet-the-season-by-planting-a-tree-or-taking-a-hike.html | Greet the Season By Planting a Tree Or Taking a Hike | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/audit-criticizes-spending-at-3-suny-branches.html | Audit Criticizes Spending at 3 SUNY Branches | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/jersey-the-spirit-not-so-blithe-of-bad-news.html | JERSEY;The Spirit (Not So Blithe) of Bad News | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-vows-margaret-tracey-russell-kaiser.html | WEDDINGS; VOWS;Margaret Tracey, Russell Kaiser | False | By Lois Smith Brady | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/roswell-l-gilpatric-lawyer-and-kennedy-aide-dies-at-89.html | Roswell L. Gilpatric, Lawyer And Kennedy Aide, Dies at 89 | False | By Eric Pace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/the-gladiators-of-borough-park-rivals-compete-for-power-in-an-orthodox-arena.html | The Gladiators of Borough Park;Rivals Compete for Power in an Orthodox Arena | False | By Elisabeth Bumiller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/opinion/china-s-military-power.html | China's Military Power | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/investing-it-fidelity-tries-pitch-to-masses.html | INVESTING IT;Fidelity Tries Pitch To Masses | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/world/in-taiwan-few-admit-to-worries-about-china.html | In Taiwan, Few Admit To Worries About China | False | By Edward A. Gargan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/new-releases-007544.html | New Releases | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/theater/theather-the-seven-year-odyssey-that-led-to-rent.html | THEATHER;The Seven-Year Odyssey That Led to 'Rent' | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/a-double-standard-in-health-coverage.html | A Double Standard In Health Coverage | False | By Allen R. Myerson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/sports/hockey-rangers-give-canadiens-a-housewarming-gift.html | HOCKEY;Rangers Give Canadiens A Housewarming Gift | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/style/weddings-jennifer-bandier-wj-diggins-3d.html | WEDDINGS;Jennifer Bandier, W.J. Diggins 3d | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/realestate/postings-31-story-building-going-up-next-st-jean-baptiste-e.76th-st-condo-rising.html | POSTINGS: 31-Story Building Going Up Next to St. Jean Baptiste on E.76th St.; Condo Rising Beside Church's Dome | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/coping-the-envelope-please-the-college-try.html | COPING;The Envelope, Please. . .: The College Try | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/nyregion/art-individualist-bents-in-juried-exhibition.html | ART;Individualist Bents In Juried Exhibition | False | By Helen A. Harrison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/on-thin-ice.html | On Thin Ice | False | By Margalit Fox | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/books/bookend-bernard-malamud-behind-the-poker-face.html | BOOKEND;Bernard Malamud: Behind the Poker Face | False | By Alan Cheuse and Nicholas Delbanco | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/business/unaware-over-there.html | Unaware, Over There | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/us/politcs-on-the-right-abortion-opponents-unite-to-warn-dole-on-the-issue.html | POLITCS: ON THE RIGHT;Abortion Opponents Unite To Warn Dole on the Issue | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/arts/architecture-rediscovering-the-legacy-of-brazil-s-coffee-barons.html | ARCHITECTURE;Rediscovering the Legacy of Brazil's Coffee Barons | False | By Marina Isola | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-17 | 1996-03-17 | https://www.nytimes.com/1996/03/17/movies/how-frances-mcdormand-got-into-minnesota-nice.html | How Frances McDormand Got Into 'Minnesota Nice' | False | By Graham Fuller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/2-bodies-found-in-east-village-apartment.html | 2 Bodies Found in East Village Apartment | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/text-and-subtext.html | Text and Subtext | False | By Richard Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-uconn-women-have-reasons-to-be-confident-and-cautious.html | N.C.A.A. TOURNAMENT;UConn Women Have Reasons To Be Confident and Cautious | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/at-27-a-talk-star-sets-out-to-transform-chinese-tv.html | At 27, a Talk Star Sets Out To Transform Chinese TV | False | By Mark Landler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/russian-communist-aims-for-broad-appeal.html | Russian Communist Aims for Broad Appeal | False | By Alessandra Stanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/c-w-tobias-75-helped-to-shape-engineering-field.html | C. W. Tobias, 75; Helped to Shape Engineering Field | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/lahore-journal-and-what-s-more-today-s-cricketers-chew-gum.html | Lahore Journal;And What's More, Today's Cricketers Chew Gum! | False | By John F. Burns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/state-regulators-coordinate-lloyd-s-inquiry.html | State Regulators Coordinate Lloyd's Inquiry | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/baseball-notebook-harnisch-pleasad-despite-miscues.html | BASEBALL: NOTEBOOK;Harnisch Pleased, Despite Miscues | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/killer-s-lawyers-say-shots-were-meant-only-to-disable-rabin.html | Killer's Lawyers Say Shots Were Meant Only to Disable Rabin | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/figure-skating-a-big-bundle-of-nerves-quickly-melts-on-the-ice.html | FIGURE SKATING;A Big Bundle of Nerves Quickly Melts on the Ice | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/book-publishers-worry-about-threat-of-internet.html | Book Publishers Worry About Threat of Internet | False | By Doreen Carvajal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/no-press-cards-for-spies.html | No Press Cards for Spies | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/hockey-wings-clinch-division-title.html | HOCKEY;Wings Clinch Division Title | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/small-book-from-a-small-publisher-is-a-big-hit.html | Small Book From a Small Publisher Is a Big Hit | False | By Gayle Feldman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/the-media-business-advertising-addenda-accounts-011355.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/hockey-cornell-and-providence-will-keep-playing.html | HOCKEY;Cornell and Providence Will Keep Playing | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/business-digest-012033.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/the-media-business-advertising-addenda-hyatt-and-bruno-s-narrow-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Hyatt and Bruno's Narrow Reviews | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/u-s-west-rejected-time-warner-offer.html | U S West Rejected Time Warner Offer | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-southeastern-conference-showing-power-in-numbers.html | N.C.A.A. TOURNAMENT;Southeastern Conference Showing Power in Numbers | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/dividend-meetings-011231.html | Dividend Meetings | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/style/reviews-fashion-from-gaultier-sense-of-humor-with-a-twist.html | Reviews/Fashion;From Gaultier, Sense of Humor With a Twist | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/the-media-business-advertising-addenda-carlson-s-new-hire-for-lauren-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Carlson's New Hire For Lauren Account | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/raja-n-khuri-61-educator-in-beirut.html | Raja N. Khuri, 61, Educator in Beirut | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/shallow-waters-special-report-curbs-silt-disposal-threaten-port-new-york-ships.html | SHALLOW WATERS: A special report.;Curbs on Silt Disposal Threaten Port of New York as Ships Grow Larger | False | By Andrew C. Revkin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/baseball-3-generations-2-families-1-calling-ballplayer.html | BASEBALL;3 Generations, 2 Families, 1 Calling Ballplayer | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/hockey-islanders-start-fast-but-can-t-keep-pace.html | HOCKEY;Islanders Start Fast But Can't Keep Pace | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/l-what-easy-life-in-the-new-york-courts-010952.html | What Easy Life in the New York Courts? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-southeast-cincinnati-and-tech-offer-friday-preview.html | N.C.A.A. TOURNAMENT: SOUTHEAST;Cincinnati and Tech Offer Friday Preview | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/as-payroll-shrinks-government-s-costs-for-contracts-rise.html | As Payroll Shrinks, Government's Costs For Contracts Rise | False | By Jeff Gerth | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/the-beltway-campaign.html | The Beltway Campaign | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-limousine-rider-is-wounded.html | NEW JERSEY DAILY BRIEFING;Limousine Rider Is Wounded | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/doubts-on-tying-job-loss-to-laws-on-environment.html | Doubts on Tying Job Loss To Laws on Environment | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/technology-connections-reports-computer-assisted-death-ham-radio-may-be-greatly.html | TECHNOLOGY: CONNECTIONS;Reports of the computer-assisted death of ham radio may be greatly exaggerated. | False | By Edward Rothstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/us-and-russia-join-in-supersonic-jet-study.html | U.S. and Russia Join in Supersonic Jet Study | False | By Michael R. Gordon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/intel-to-abandon-paragon-line-of-supercomputers.html | Intel to Abandon Paragon Line of Supercomputers | False | By John Markoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/style/reviews-fashion-givenchy-in-the-galliano-era-clean-looks-few-surprises.html | Reviews/Fashion;Givenchy in the Galliano Era: Clean Looks, Few Surprises | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/television-review-glimpses-of-sting-man-inside-the-lord-of-the-manor.html | TELEVISION REVIEW;Glimpses of Sting, Man Inside the Lord of the Manor | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/exhibitions-celebrate-a-times-centennial.html | Exhibitions Celebrate a Times Centennial | False | By Paul Goldberger | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/c-corrections-012114.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/worldbusiness/IHT-japan-holds-key-to-market-stability.html | Japan Holds Key to Market Stability | False | By Carl Gewirtz, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/man-found-guilty-of-killing-girlfriend.html | Man Found Guilty Of Killing Girlfriend | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/kinko-s-adds-internet-services-to-its-copying-business.html | Kinko's Adds Internet Services to Its Copying Business | False | By Laurie Flynn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/style/chronicle-011118.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/IHT-1921neutral-harding-in-our-pages100-75-and-50-years-ago.html | 1921:Neutral Harding : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/books/books-of-the-times-a-portrait-of-the-ira-in-history-and-the-heart.html | BOOKS OF THE TIMES;A Portrait of the I.R.A. In History and the Heart | False | By Richard Bernstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/sports-people-baseball-injuries-mount-for-reds.html | SPORTS PEOPLE: BASEBALL;Injuries Mount for Reds | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/music-review-in-a-flowery-garden-mozart-can-complexities.html | MUSIC REVIEW;In a Flowery Garden, Mozart can Complexities | False | By Bernard Holland | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/no-headline-011762.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/baseball-the-bat-of-gerald-williams-not-talking-loudly-enough.html | BASEBALL;The Bat of Gerald Williams Not Talking Loudly Enough | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/sports-people-basketball-rodman-judgment-due.html | SPORTS PEOPLE: BASKETBALL;Rodman Judgment Due | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/in-america-sardine-sandwich.html | In America;Sardine Sandwich | False | By Bob Herbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/boxing-brutal-reverent-blissful-tyson.html | BOXING;Brutal. Reverent. Blissful. Tyson. | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/hans-joachim-bremermann-69-professor.html | Hans-Joachim Bremermann, 69, Professor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/topics-of-the-times.html | Topics of The Times | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/television-review-the-art-of-making-life-easier-as-it-nears-an-end.html | TELEVISION REVIEW;The Art of Making Life Easier as It Nears an End | False | By Walter Goodman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/of-the-times-iverson-sparkles-as-final-four-nears.html | Sports of The Times;Iverson Sparkles As Final Four Nears | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/high-school-basketball-rice-wins-a-shocker-in-overtime.html | HIGH SCHOOL BASKETBALL;Rice Wins A Shocker In Overtime | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-midwest-louisville-sends-villanova-home.html | N.C.A.A. TOURNAMENT: MIDWEST;Louisville Sends Villanova Home | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/IHT-1896-egypt-enthused-in-our-pages100-75-and-50-years-ago.html | 1896: Egypt Enthused : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/l-yes-writing-english-is-a-process-and-it-s-easy-010910.html | Yes, Writing English Is a Process. And It's Easy. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/inside-012017.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/c-corrections-012122.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/federal-budget-impasse-hits-home-with-the-threat-of-layoffs-in-school-districts.html | Federal Budget Impasse Hits Home With the Threat of Layoffs in School Districts | False | By Raymond Hernandez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/canadian-killed-in-florida.html | Canadian Killed in Florida | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/thomas-enders-diplomat-in-cold-war-is-dead-at-64.html | Thomas Enders, Diplomat In Cold War, Is Dead at 64 | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/style/IHT-a-neat-cool-take-on-couture-for-the-fall.html | A Neat, Cool Take on Couture for the Fall | False | By Suzy Menkes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/l-us-merchant-marine-is-worth-saving-010979.html | U.S. Merchant Marine Is Worth Saving | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/princeton-s-literary-magnetism-it-s-home-to-likes-of-morrison-oates-and-benchley.html | Princeton's Literary Magnetism;It's Home to Likes of Morrison, Oates and Benchley | False | By Janny Scott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-district-court-nominee-gains.html | NEW JERSEY DAILY BRIEFING;District Court Nominee Gains | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/essay-a-case-for-polyandry.html | Essay;A Case for Polyandry | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/digital-tv-dollars-dissent-political-battle-grows-over-use-new-broadcast.html | Digital TV, Dollars and Dissent;The Political Battle Grows Over the Use of New Broadcast Technology | False | By Edmund L. Andrews | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/politics-in-the-crowd-in-michigan-blue-collar-support-is-drifting-from-gop.html | POLITICS: IN THE CROWD;In Michigan, Blue-Collar Support Is Drifting From G.O.P. | False | By Dirk Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/results-plus-012297.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/equity-and-convertible-debt-offerings-scheduled-for-this-week.html | Equity and Convertible Debt Offerings Scheduled for This Week | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/hockey-devils-lose-another-to-their-florida-twin.html | HOCKEY;Devils Lose Another To Their Florida Twin | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/IHT-britains-political-class-wont-turn-european-anytime-soon.html | Britain's Political Class Won't Turn European Anytime Soon | False | By Roy Denman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/injuries-in-gay-bias-cases-drop-but-number-of-incidents-is-steady.html | Injuries in Gay Bias Cases Drop But Number of Incidents Is Steady | False | By David W. Dunlap | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/l-don-t-push-dole-to-change-his-stripes-now-010928.html | Don't Push Dole to Change His Stripes Now | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/william-warne-90-specialist-in-irrigation-and-reclamation.html | William Warne, 90, Specialist In Irrigation and Reclamation | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/federal-thrust-against-tobacco-gets-new-vigor.html | FEDERAL THRUST AGAINST TOBACCO GETS NEW VIGOR | False | By David Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/comcast-in-talks-for-2-philadelphia-teams.html | Comcast in Talks for 2 Philadelphia Teams | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/worldbusiness/IHT-can-france-be-pulled-online.html | Can France Be Pulled On-Line? | False | By Max Berley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-budget-hearing-scheduled.html | NEW JERSEY DAILY BRIEFING;Budget Hearing Scheduled | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/tennessee-is-focus-of-debate-on-adoptees-birth-records.html | Tennessee Is Focus of Debate On Adoptees' Birth Records | False | By Tamar Lewin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/l-yes-writing-english-is-a-process-and-it-s-easy-communications-speak-012351.html | Yes, Writing English Is a Process. And It's Easy.;Communications-Speak | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-east-texas-tech-and-georgetown-roll.html | N.C.A.A. TOURNAMENT: EAST;Texas Tech and Georgetown Roll | False | By Barry Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/IHT-1946-atomic-testing-in-our-pages100-75-and-50-years-ago.html | 1946;Atomic Testing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-vote-on-a-new-schools-chief.html | NEW JERSEY DAILY BRIEFING;Vote on a New Schools Chief | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/IHT-jalabert-3d-in-trial-but-victor-overall.html | Jalabert 3d in Trial But Victor Overall | False | By Samuel Abt, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/bridge-011045.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/stuart-watson-79-led-wine-company.html | Stuart Watson, 79; Led Wine Company | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/c-corrections-012106.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/patents-changes-in-meat-inspection-rules-prompt-innovations-deal-with-contamination.html | Patents;Changes in meat inspection rules prompt innovations to deal with contamination. | False | By Teresa Riordan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-getting-arts-into-curriculum.html | NEW JERSEY DAILY BRIEFING;Getting Arts Into Curriculum | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/IHT-what-theyre-reading.html | What They're Reading | False | By Kimberly Martineau, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/china-warns-us-to-keep-away-from-taiwan-strait.html | China Warns U.S. to Keep Away From Taiwan Strait | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/ncaa-tournament-west-for-arizona-and-kansas-several-scores-to-settle.html | N.C.A.A. TOURNAMENT: WEST;For Arizona and Kansas, Several Scores To Settle | False | By Tom Friend | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/c-corrections-012149.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/behind-the-scenes-my-way-or-the-highway.html | Behind the Scenes;My Way or the Highway | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/an-off-duty-officer-kills-himself-at-a-rock-concert.html | An Off-Duty Officer Kills Himself at a Rock Concert | False | By Chuck Sudetic | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/politics-patrick-j-buchanan-holiday-push-into-territory-democrats-gleans-little.html | POLITICS: PATRICK J. BUCHANAN;Holiday Push Into Territory Of Democrats Gleans Little | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/c-corrections-012157.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/german-writer-sets-off-storm-on-serbia.html | German Writer Sets Off Storm on Serbia | False | By Stephen Kinzer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/taking-in-the-sites-arena-for-hoop-dreams-on-the-world-wide-web.html | Taking In the Sites;Arena for Hoop Dreams On the World Wide Web | False | By Mike Allen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/sky-views-of-the-scorched-earth.html | Sky Views of the Scorched Earth | False | By Carey Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/news/what-theyre-reading.html | What They're Reading | False | By Kimberly Martineau, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/basketball-this-loss-takes-10-minutes-longer.html | BASKETBALL;This Loss Takes 10 Minutes Longer | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/scottish-inquiry-s-focus-why-strict-gun-law-failed.html | Scottish Inquiry's Focus: Why Strict Gun Law Failed | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/razia-bhatti-52-who-headed-crusading-journal-in-pakistan.html | Razia Bhatti, 52, Who Headed Crusading Journal in Pakistan | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/economic-calendar.html | Economic Calendar | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/abroad-at-home-d-plus-90.html | Abroad at Home;D Plus 90 | False | By Anthony Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/IHT-q-a-joseph-s-nye-jr-military-s-muscleflexing-in-a-chinese-political-game.html | Q & A/ Joseph S. Nye Jr. : Military's Muscle-Flexing In a Chinese Political Game | False | By Brianknowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/style/reviews-fashion-leading-the-way-back-to-the-1980-s.html | Reviews/Fashion;Leading the Way Back to the 1980's | False | By Constance C. R. White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/c-corrections-012130.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/metro-digest-011983.html | Metro Digest | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-a-judge-sues-a-higher-court.html | NEW JERSEY DAILY BRIEFING;A Judge Sues a Higher Court | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/sports-of-the-times-tyson-is-a-champion-without-a-marquee.html | Sports of The Times;Tyson Is a Champion Without a Marquee | False | By Dave Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/1996-dance-awards.html | 1996 Dance Awards | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/nato-forces-have-to-watch-as-a-sarajevo-district-burns.html | NATO Forces Have to Watch As a Sarajevo District Burns | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/detroit-journal-a-motown-mix-pancakes-and-politics.html | Detroit Journal;A Motown Mix: Pancakes and Politics | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/media-business-advertising-small-american-agency-for-intel-now-inside-huge.html | THE MEDIA BUSINESS: ADVERTISING;The small American agency for Intel is now inside a huge worldwide parent company, Euro RSCG. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/politics-supporters-with-stake-four-midwestern-governors-angle-for-offer-dole.html | POLITICS: SUPPORTERS WITH A STAKE;Four Midwestern Governors Angle for an Offer From Dole | False | By Richard L. Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/phone-plan-is-attracting-immigrants-in-new-york.html | Phone Plan Is Attracting Immigrants In New York | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/golf-second-unknown-rises-to-the-top-on-tour.html | GOLF;Second Unknown Rises to the Top on Tour | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/sports-people-baseball-pitcher-burns-hands.html | SPORTS PEOPLE: BASEBALL;Pitcher Burns Hands | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/new-jersey-daily-briefing-money-flows-in-senate-race.html | NEW JERSEY DAILY BRIEFING;Money Flows in Senate Race | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/tennis-chang-steams-by-haarhuis-for-title.html | TENNIS;Chang Steams by Haarhuis For Title | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/talks-at-striking-gm-brake-plant-take-optimistic-turn.html | Talks at Striking G.M. Brake Plant Take Optimistic Turn | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/van-gordon-sauter-back-in-tv-in-a-small-way-and-still-making-peoplemad.html | Van Gordon Sauter: Back in TV (in a Small Way) and Still Making PeopleMad | False | By Andy Meisler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/IHT-downscale-wakeup-call-for-mobile-phone-firms.html | Downscale Wake-Up Call For Mobile Phone Firms | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/officer-kills-himself-at-manhattan-concert.html | Officer Kills Himself At Manhattan Concert | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/e-stock-tables-corrected-011100.html | Stock Tables Corrected | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/IHT-indiapakistan-enmity-is-costly.html | India-Pakistan Enmity Is Costly | False | By George Tanham, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/theater/theater-review-a-most-sinister-gathering-of-not-so-usual-suspects.html | THEATER REVIEW;A Most Sinister Gathering Of Not-So-Usual Suspects | False | By Vincent Canby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/news-summary-012041.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/l-manganese-fuel-additive-isn-t-harmful-010960.html | Manganese Fuel Additive Isn't Harmful | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/l-we-do-remember-example-of-the-elders-010936.html | We Do Remember Example of the Elders | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/why-principals-defect.html | Why Principals Defect | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/arts/museum-of-tv-and-radio-goes-biocoastal.html | Museum Of TV And Radio Goes Biocoastal | False | By Bernard Weinraub | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/opinion/l-hope-and-anxiety-for-lovers-of-the-saab-010944.html | Hope and Anxiety for Lovers of the Saab | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/us/democrats-split-on-line-item-veto-legislation.html | Democrats Split on Line-Item-Veto Legislation | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/portrait-of-a-suicide-bomber-devout-apolitical-and-angry.html | Portrait of a Suicide Bomber: Devout, Apolitical and Angry | False | By Neil MacFarquhar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/sports/horse-racing-as-usual-lukas-holds-a-hot-derby-hand.html | HORSE RACING;As Usual, Lukas Holds a Hot Derby Hand | False | By Joseph Durso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/nyregion/explosion-levels-old-power-plant-and-lifts-city-s-hope-of-renewal.html | Explosion Levels Old Power Plant And Lifts City's Hope of Renewal | False | By Jonathan Rabinovitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/style/chronicle-012378.html | CHRONICLE | False | By Nadine Brozan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/business/media-television-first-devices-block-tv-programs-with-sex-violence-ratings-might.html | MEDIA: TELEVISION;The first devices to block TV programs with sex or violence ratings might be months away. | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/world/turkish-kurds-go-on-rampage-battling-the-police-in-germany.html | Turkish Kurds Go on Rampage, Battling the Police in Germany | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-18 | 1996-03-18 | https://www.nytimes.com/1996/03/18/news/q-a-joseph-s-nye-jr-military-s-muscleflexing-in-a-chinese-political-game.html | Q & A;/ Joseph S. Nye Jr. : Military's Muscle-Flexing In a Chinese Political Game | False | By Brianknowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/pro-basketball-rodman-s-suspension-could-cost-bulls-too.html | PRO BASKETBALL;Rodman's Suspension Could Cost Bulls, Too | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/transactions-013293.html | Transactions | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/how-brain-may-weigh-the-world-with-simple-dopamine-system.html | How Brain May Weigh the World With Simple Dopamine System | False | By Sandra Blakeslee | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/worldbusiness/IHT-thinking-aheadcommentary-the-folly-of-washingtons.html | Thinking Ahead/Commentary : The Folly of Washington's Cuba Policy | False | By Reginald Dale, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/chronicle-013552.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/media-business-advertising-country-s-biggest-brewer-renews-its-defense-that.html | THE MEDIA BUSINESS: ADVERTISING;The country's biggest brewer renews its defense of that position. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19//IHT-eu-police-held-hostage-in-battle-on-courts-reach.html | EU Police 'Held Hostage' in Battle on Court's Reach | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-the-white-house-president-drafts-1997-budget-plan-offering-tax-cuts.html | POLITICS: THE WHITE HOUSE;PRESIDENT DRAFTS 1997 BUDGET PLAN OFFERING TAX CUTS | False | By David E. Sanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/scientists-contradict-company-on-nicotine.html | Scientists Contradict Company on Nicotine | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/results-plus-014265.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/coma-victim-gives-birth.html | Coma Victim Gives Birth | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/training-site-is-disputed.html | Training Site Is Disputed | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/nyc-help-wanted-from-seniors-at-cuny.html | NYC;Help Wanted From Seniors At CUNY | False | By Clyde Haberman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/credit-markets-treasuries-prices-rise-a-bit-long-bond-yield-at-6.70.html | CREDIT MARKETS;Treasuries' Prices Rise a Bit; Long-Bond Yield at 6.70% | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/dance-review-through-an-array-of-poses-both-humorous-and-serious.html | DANCE REVIEW;Through an Array of Poses, Both Humorous and Serious | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/executive-defends-downsizing.html | Executive Defends Downsizing | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/IHT-asian-economic-success-doesnt-rule-out-war.html | Asian Economic Success Doesn't Rule Out War | False | By George Hicks, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/2-firms-ease-account-shifts.html | 2 Firms Ease Account Shifts | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/seles-sits-out-2d-tournament.html | Seles Sits Out 2d Tournament | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/world/off-china-isle-waits-nervously.html | Off China, Isle Waits Nervously | False | By Edward A. Gargan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-news-analysis-a-campaign-calculator-for-the-budget.html | POLITICS: NEWS ANALYSIS;A Campaign Calculator for the Budget | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/style/review-fashion-off-the-runway-on-the-mark.html | Review/Fashion;Off the Runway, On the Mark | False | By Constance C. R. White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/IHT-1896-pure-fakes-in-our-pages100-75-and-50-years-ago.html | 1896: Pure Fakes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/gingrich-and-dole-not-among-the-many-ncaa-seekers.html | Gingrich and Dole Not Among the Many N.C.A.A. Seekers | False | By Brett Pulley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/ncaa-tournament-uconn-seniors-leave-home-winners.html | N.C.A.A. TOURNAMENT;UConn Seniors Leave Home Winners | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/pro-football-giants-notebook-brown-can-take-his-athletic-versatility-another.html | PRO FOOTBALL: GIANTS NOTEBOOK;Brown Can Take His Athletic Versatility to Another Court | False | By Mike Freeman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/on-my-mind-the-citizenship-of-belief.html | On My Mind;The Citizenship Of Belief | False | By A. M. Rosenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/rene-clement-82-director-moved-by-the-ravages-of-war.html | Rene Clement, 82, Director Moved by the Ravages of War | False | By Holcomb B. Noble | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/IHT-us-and-china-face-off-over-law-of-the-sea-legal-ripples-in-the-strait.html | U.S. and China Face Off Over Law of the Sea : Legal Ripples in the Strat | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/executive-changes-012513.html | Executive Changes | False | | | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/pentagon-finds-few-extremists-but-suggests-policies-be-stricter.html | Pentagon Finds Few Extremists, But Suggests Policies Be Stricter | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/volcanic-fury-rocks-pacific-sea-floor-where-inner-earth-meets-outerearth.html | Volcanic Fury Rocks Pacific Sea Floor Where Inner Earth Meets OuterEarth | False | By William J. Broad | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/IHT-tax-break-for-expats-seems-safe.html | Tax Break For Expats Seems Safe | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/odysseus-elytis-84-poet-nobel-laureate-who-celebrated-greekmyths-landscape.html | Odysseus Elytis, 84, Poet and Nobel Laureate Who Celebrated GreekMyths and Landscape | False | By Mel Gussow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/collapse-of-east-side-building-leaves-10-people-homeless.html | Collapse of East Side Building Leaves 10 People Homeless | False | By Bruce Weber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/irish-drug-concern-to-buy-athena-for-625-million.html | Irish Drug Concern to Buy Athena for $625 Million | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/charles-keyes-76-parson-in-appalachian-hills.html | Charles Keyes, 76, Parson in Appalachian Hills | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/world/the-mandelas-in-divorce-court-he-tells-of-a-broken-marriage.html | The Mandelas in Divorce Court: He Tells of a Broken Marriage | False | By Suzanne Daley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/company-news-disclosure-of-fraud-inquiry-hits-horizon-cms-stock.html | COMPANY NEWS;DISCLOSURE OF FRAUD INQUIRY HITS HORIZON/CMS STOCK | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/too-many-engineers-too-few-jobs.html | Too Many Engineers, Too Few Jobs | False | By Michael S. Teitelbaum | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/sports-of-the-times-raging-bulls-at-the-mercy-of-a-worm.html | Sports Of The Times;Raging Bulls At the Mercy Of a Worm | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/wabc-radio-drops-dershowitz-for-calling-another-host-racist.html | WABC Radio Drops Dershowitz For Calling Another Host Racist | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/tuberculosis-uncontrolled.html | Tuberculosis, Uncontrolled | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/big-petroleum-concerns-said-to-avoid-a-gasoline-additive.html | Big Petroleum Concerns Said To Avoid a Gasoline Additive | False | By Julie Edelson Halpert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-panel-backs-longer-benefits.html | NEW JERSEY DAILY BRIEFING;Panel Backs Longer Benefits | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/the-media-business-advertising-addenda-trone-names-a-new-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Trone Names A New Chief | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/music-review-from-verdi-an-attila-more-hamlet-than-hun.html | MUSIC REVIEW;From Verdi, an Attila More Hamlet Than Hun | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/the-media-business-advertising-addenda-ddb-needham-unit-reorganizes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;DDB Needham Unit Reorganizes | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/IHT-the-fenice-fire-letters-to-the-editor.html | The Fenice Fire : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/where-s-the-beef-on-top.html | Where's The Beef? On Top | False | By Norimitsu Onishi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/teen-ager-gets-life-in-michigan-slaying.html | Teen-Ager Gets Life In Michigan Slaying | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/the-media-business-advertising-addenda-lowe-acquires-health-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lowe Acquires Health Agency | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/city-college-closing-black-studies-dept.html | City College Closing Black Studies Dept. | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/c-corrections-013986.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/goldman-has-threefold-rise-in-pretax-profit.html | Goldman Has Threefold Rise In Pretax Profit | False | By Peter Truell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/tci-to-buy-cable-holdings-from-knight-ridder.html | TCI to Buy Cable Holdings From Knight-Ridder | False | By Geraldine Fabrikant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/IHT-europes-transition-letters-to-the-editor.html | Europe's Transition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/orrda-to-buy-hospital.html | Orrda to Buy Hospital | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/bosnia-a-nation-still-divided.html | Bosnia, a Nation Still Divided | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-silt-disposal-fund-proposed.html | NEW JERSEY DAILY BRIEFING;Silt Disposal Fund Proposed | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/officer-s-death-renews-debate-on-guns.html | Officer's Death Renews Debate on Guns | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/world/at-least-150-are-killed-in-disco-fire-in-manila.html | At Least 150 Are Killed In Disco Fire in Manila | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/IHT-a-top-china-watcher-plays-down-bejings-threats.html | A Top China Watcher Plays Down Beijing's Threats | False | By Brian Knowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/ghost-town-underwriting-wall-st-firms-taking-flight-municipal-finance.html | The Ghost Town Of Underwriting;Wall St. Firms Taking Flight From Municipal Finance | False | By Leslie Wayne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/tv-sports-so-close-and-yet-so-far-didn-t-they-see-the-cut.html | TV SPORTS;So Close and Yet So Far: Didn't They See the Cut? | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/sometimes-lobbyists-strive-to-keep-public-in-the-dark.html | Sometimes, Lobbyists Strive To Keep Public in the Dark | False | By Jane Fritsch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/q-a-012580.html | Q&A | False | By C. Claiborne Ray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/boeing-plans-higher-production-of-three-jetliners-next-year.html | Boeing Plans Higher Production Of Three Jetliners Next Year | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/e-corrections-013951.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-in-his-own-words.html | POLITICS;In His Own Words | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/no-headline-013200.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/international-briefs-pearson-s-pretax-profit-increases-by-23.html | INTERNATIONAL BRIEFS;Pearson's Pretax Profit Increases by 23% | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/l-clothing-donations-go-first-to-us-poor-not-africa-market-high-protein-diet-012785.html | Clothing Donations Go First to U.S. Poor, Not Africa Market;High-Protein Diet | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-residency-law-under-review.html | NEW JERSEY DAILY BRIEFING;Residency Law Under Review | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/new-head-for-poynter.html | New Head For Poynter | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/news/eu-police-held-hostage-in-battle-on-courts-reach.html | EU Police 'Held Hostage' in Battle on Court's Reach | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/in-long-running-wolf-moose-drama-wolves-recover-from-disaster.html | In Long-Running Wolf-Moose Drama, Wolves Recover From Disaster | False | By Les Line | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/key-rates-012521.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/stocks-surge-as-dow-hits-another-peak.html | Stocks Surge As Dow Hits Another Peak | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/former-husker-is-convicted.html | Former Husker Is Convicted | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/style/by-design-colors-that-bloom-in-spring.html | By Design;Colors That Bloom in Spring | False | By Anne-Marie Schiro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/retail-complex-in-harlem-takes-a-big-step-forward.html | Retail Complex in Harlem Takes a Big Step Forward | False | By Thomas J. Lueck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/l-warsaw-supports-jewish-museum-project-012785.html | Warsaw Supports Jewish Museum Project | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/observer-forever-unwrinkled.html | Observer;Forever Unwrinkled | False | By Russell Baker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/baseball-a-twinge-in-pulsipher-s-elbow-puts-a-frown-in-mets-clubhouse.html | BASEBALL;A Twinge in Pulsipher's Elbow Puts a Frown in Mets' Clubhouse | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/panel-backs-retinitis-drug-gilead-stock-recovers-some.html | Panel Backs Retinitis Drug; Gilead Stock Recovers Some | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/olga-rudge-101-ezra-pound-s-companion-dies.html | Olga Rudge, 101, Ezra Pound's Companion, Dies | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/l-it-s-time-to-put-limits-on-power-of-hmo-s-for-a-human-balance-014257.html | It's Time to Put Limits on Power of H.M.O.'s;For a Human Balance | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/world/world-news-briefs-un-talks-with-iraq-on-oil-sale-impasse.html | WORLD NEWS BRIEFS;U.N. Talks With Iraq On Oil-Sale Impasse | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/bumping-on-subway-leads-to-a-slashing.html | Bumping on Subway Leads to a Slashing | False | By Lynette Holloway | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/ncaa-tournament-southeast-semifinal-pits-teams-with-speed.html | N.C.A.A. TOURNAMENT;Southeast Semifinal Pits Teams With Speed | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/long-blue-line-mourns-one-its-own-thousands-attend-funeral-for-officer-slain.html | Long Blue Line Mourns One of Its Own;Thousands Attend Funeral for Officer Slain in a Bronx Shootout | False | By Pam Belluck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-the-challenge-dole-campaigns-in-midwest-opening-november-offensive.html | POLITICS: THE CHALLENGE;Dole Campaigns in Midwest, Opening November Offensive | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/new-departure-at-first-boston.html | New Departure At First Boston | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/mccall-blocks-pataki-shift-of-jobs-to-gop-areas.html | McCall Blocks Pataki Shift Of Jobs to G.O.P. Areas | False | By Clifford J. Levy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/budgetary-sleight-of-hand-in-albany.html | Budgetary Sleight of Hand in Albany | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/regulators-renew-attack-on-bad-brokers.html | Regulators Renew Attack on Bad Brokers | False | By Leslie Wayne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/anthropology-group-takes-activist-stand-to-protect-cultures.html | Anthropology Group Takes Activist Stand to Protect Cultures | False | By Daniel Goleman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/hockey-gretzky-rises-to-occasion.html | HOCKEY;Gretzky Rises To Occasion | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/war-over-zoo-a-fantasy-land-vs-interaction.html | War Over Zoo: A Fantasy Land Vs. Interaction | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/international-briefs-unitech-s-shares-soar-to-all-time-high.html | INTERNATIONAL BRIEFS;Unitech's Shares Soar to All-Time High | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/music-review-tenor-puts-bel-canto-on-display-in-recital.html | MUSIC REVIEW;Tenor Puts Bel Canto on Display in Recital | False | ANTHONY TOMMASINI | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/metro-digest-013528.html | Metro Digest | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/international-business-weapons-industry-turns-to-latin-america.html | INTERNATIONAL BUSINESS;Weapons Industry Turns to Latin America | False | By Calvin Sims | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-rebuff-for-insurance-industry.html | NEW JERSEY DAILY BRIEFING;Rebuff for Insurance Industry | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/l-volatile-stock-market-is-good-sign-not-bad-012602.html | Volatile Stock Market Is Good Sign, Not Bad | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/c-corrections-013994.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/c-corrections-014001.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/world/jerusalem-journal-milk-and-honey-no-dairy-allowed.html | Jerusalem Journal;Milk and Honey? No Dairy Allowed! | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/man-guilty-of-2-murders-in-storming-abortion-sites.html | Man Guilty Of 2 Murders In Storming Abortion Sites | False | By Fox Butterfield | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/baseball-gooden-casts-doubts-then-banishes-them.html | BASEBALL;Gooden Casts Doubts, Then Banishes Them | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/critic-s-choice-pop-cd-s-identities-that-ignore-boundaries.html | CRITIC'S CHOICE/Pop CDs;Identities That Ignore Boundaries | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/when-drug-kingpins-fall-illicit-assets-buy-a-cushion.html | When Drug Kingpins Fall, Illicit Assets Buy a Cushion | False | By Mireya Navarro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/figure-skating-ito-returns-a-little-bit-shaky-but-still-viewed-as-a-favorite.html | FIGURE SKATING;Ito Returns, a Little Bit Shaky, But Still Viewed as a Favorite | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/finance-briefs-012505.html | FINANCE BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/satellite-on-wire-to-plunge-tonight.html | Satellite on Wire To Plunge Tonight | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/news-summary-014222.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/mci-and-att-now-fight-for-internet-customers.html | MCI and AT&T; Now Fight for Internet Customers | False | By Mark Landler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/l-clothing-donations-go-first-to-us-poor-not-africa-market-displaced-workers-014273.html | Clothing Donations Go First to U.S. Poor, Not Africa Market;Displaced Workers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/peripherals-exploring-the-internet-with-a-multilingual-interpreter-along.html | PERIPHERALS;Exploring the Internet, With a Multilingual Interpreter Along | False | By L. R. Shannon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/gm-strike-may-be-worst-blow-for-the-midwest-since-93-floods.html | G.M. Strike May Be Worst Blow For the Midwest Since '93 Floods | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/market-place-capital-gains-draw-tougher-clinton-stand.html | Market Place;Capital Gains Draw Tougher Clinton Stand | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/the-orrin-hatch-land-grab.html | The Orrin Hatch Land Grab | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/IHT-no-aspirin-habit-letters-to-the-editor.html | No Aspirin 'Habit' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-in-the-party-an-abortion-foe-s-higher-cause-dole.html | POLITICS IN THE PARTY;An Abortion Foe's Higher Cause: Dole | False | By R. W. Apple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/IHT-1921-bolshevism-out-in-our-pages100-75-and-50-years-ago.html | 1921: Bolshevism Out : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/c-corrections-013978.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/world/israeli-press-lifts-cover-off-spy-chief.html | Israeli Press Lifts Cover Off Spy Chief | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/missing-teacher-is-found-dead.html | Missing Teacher Is Found Dead | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/pop-review-giving-the-fans-what-they-expect-rowdiness.html | POP REVIEW;Giving the Fans What They Expect: Rowdiness | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/world/off-taiwan-us-sailors-are-unworried.html | Off Taiwan, U.S. Sailors Are Unworried | False | By Nicholas D. Kristof | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/the-media-business-advertising-addenda-securities-firms-make-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Securities Firms Make Assignments | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/company-briefs-014192.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/IHT-1946-gandhi-accused-in-our-pages100-75-and-50-years-ago.html | 1946;Gandhi Accused : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/sports-of-the-times-the-position-that-makes-champions.html | Sports Of The Times;The Position That Makes Champions | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/pro-basketball-knicks-schedule-looks-like-a-minefield.html | PRO BASKETBALL;Knicks' Schedule Looks Like a Minefield | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/world/fiery-farewell-in-bosnian-land-transfer.html | Fiery Farewell in Bosnian Land Transfer | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/high-court-to-revisit-issue-of-curbing-abortion-clinic-protests.html | High Court to Revisit Issue of Curbing Abortion-Clinic Protests | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-race-for-congress-illinois-seat-is-battleground-in-war-for-senate.html | POLITICS: RACE FOR CONGRESS;Illinois Seat Is Battleground in War for Senate | False | By Don Terry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/why-taiwan-scares-china.html | Why Taiwan Scares China | False | By Christopher J. Sigur | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/austin-rocks-and-the-music-business-pays-attention.html | Austin Rocks, and the Music Business Pays Attention | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/world/balkan-leaders-again-promise-to-carry-out-accord-on-bosnia.html | Balkan Leaders Again Promise To Carry Out Accord on Bosnia | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/us-seeks-to-review-more-disability-cases.html | U.S. Seeks to Review More Disability Cases | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/critic-s-notebook-the-duel-of-the-news-magazines-begins.html | CRITIC'S NOTEBOOK;The Duel of the News Magazines Begins | False | By Walter Goodman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/sperm-counts-some-experts-see-a-fall-others-poor-data.html | Sperm Counts: Some Experts See a Fall, Others Poor Data | False | By Gina Kolata | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/books/books-of-the-times-a-portrait-of-the-clintons-cast-in-dark-shadows.html | BOOKS OF THE TIMES;A Portrait of the Clintons, Cast in Dark Shadows | False | By Michiko Kakutani | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/a-wave-of-manatee-deaths-puzzles-scientists.html | A Wave of Manatee Deaths Puzzles Scientists | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/gm-considers-executive-to-manage-learning.html | G.M. Considers Executive to Manage Learning | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/inside-013781.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-murder-suspect-is-a-suicide.html | NEW JERSEY DAILY BRIEFING;Murder Suspect Is a Suicide | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/harold-courlander-82-author-and-expert-on-world-folklore.html | Harold Courlander, 82, Author And Expert on World Folklore | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/l-avoid-short-view-on-russian-studies-012556.html | Avoid Short View on Russian Studies | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/american-place-taxes-election-fervor-silent-wave-anti-tax-emotion-holds-sway.html | AN AMERICAN PLACE: Taxes and Election Fervor;A Silent Wave of Anti-Tax Emotion Holds Sway in Perry Township, Ohio | False | By Michael Winerip | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/chronicle-014214.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/world/the-baby-trail-a-special-report-adoptions-in-paraguay-mothers-cry-theft.html | THE BABY TRAIL: A special report.;Adoptions in Paraguay: Mothers Cry Theft | False | By Diana Jean Schemo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/baseball-angels-unveil-lesson-plan.html | BASEBALL;Angels Unveil Lesson Plan | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/international-briefs-japan-s-trade-surplus-fell-in-february.html | INTERNATIONAL BRIEFS;Japan's Trade Surplus Fell in February | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/oil-spills-off-texas-coast.html | Oil Spills Off Texas Coast | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-7-injured-in-vehicle-accident.html | NEW JERSEY DAILY BRIEFING;7 Injured in Vehicle Accident | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/another-balanchine-disciple-tends-the-master-s-flame.html | Another Balanchine Disciple Tends the Master's Flame | False | By Dinitia Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/new-jersey-daily-briefing-animal-cruelty-bill-passes.html | NEW JERSEY DAILY BRIEFING;Animal Cruelty Bill Passes | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/style/patterns-012807.html | Patterns | False | By Constance C. R. White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/style/review-fashion-a-chanel-line-speaks-volumes.html | Review/Fashion;A Chanel Line Speaks Volumes | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-on-the-road-clinton-honors-troops-service-in-haiti-action.html | POLITICS: ON THE ROAD;Clinton Honors Troops' Service In Haiti Action | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/hockey-the-devils-are-feeling-playoff-pressure-build.html | HOCKEY;The Devils Are Feeling Playoff Pressure Build | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/politics-third-party-perot-is-officially-joining-the-race-for-president-until.html | POLITICS: THIRD PARTY;Perot Is Officially Joining the Race for President, Until . . . | False | By Sam Howe Verhovek | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/IHT-russia-and-nato-letters-to-the-editor.html | Russia and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/childhood-friends-forge-brotherhood-of-crime-on-streets-of-the-bronx.html | Childhood Friends Forge Brotherhood of Crime on Streets of the Bronx | False | By Robert D. McFadden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/sports/hockey-rangers-plans-hinge-on-how-richter-plays.html | HOCKEY;Rangers' Plans Hinge On How Richter Plays | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/personal-computers-digital-photos-as-fuzzy-snapshots.html | PERSONAL COMPUTERS;Digital Photos as Fuzzy Snapshots | False | By Stephen Manes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/l-clothing-donations-go-first-to-us-poor-not-africa-market-012734.html | Clothing Donations Go First to U.S. Poor, Not Africa Market | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/l-it-s-time-to-put-limits-on-power-of-hmo-s-012564.html | It's Time to Put Limits on Power of H.M.O.'s | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/science/chemicals-that-mimic-hormones-spark-alarm-and-debate.html | Chemicals That Mimic Hormones Spark Alarm and Debate | False | By Gina Kolata | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/nyregion/wounded-officer-testifies-in-subway-shooting-trial.html | Wounded Officer Testifies In Subway Shooting Trial | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/arts/chess-012416.html | Chess | False | By Robert Byrne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/us/battle-lines-drawn-on-conservation-plans-in-farm-bill.html | Battle Lines Drawn on Conservation Plans in Farm Bill | False | By John H. Cushman Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/david-m-gordon-51-a-leader-among-left-wing-economists.html | David M. Gordon, 51, a Leader Among Left-Wing Economists | False | By Louis Uchitelle | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/opinion/l-good-junk-food-or-pharmacologic-junk-014281.html | Good Junk Food or Pharmacologic Junk? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-19 | 1996-03-19 | https://www.nytimes.com/1996/03/19/business/business-digest-013757.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/in-performance-pop-016136.html | In Performance;POP | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/pataki-aide-s-claim-of-secrecy-for-inaugural-funds-is-contradicted.html | Pataki Aide's Claim of Secrecy for Inaugural Funds Is Contradicted | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/international-briefs-renault-profit-off-41-car-unit-shows-a-loss.html | INTERNATIONAL BRIEFS;Renault Profit Off 41%; Car Unit Shows a Loss | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/foreign-affairs-bangkok-bogs-down.html | Foreign Affairs;Bangkok Bogs Down | False | By Thomas L Friedman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/the-media-business-advertising-addenda-new-spring-water-to-grey-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New Spring Water To Grey Advertising | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/officer-sentenced-for-lying-under-oath.html | Officer Sentenced for Lying Under Oath | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/theater-in-review-014389.html | Theater in Review | False | By D.j.r. Bruckner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/agreement-reached-in-oakland-school-strike.html | Agreement Reached in Oakland School Strike | False | By Michael J. Ybarra | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/real-estate-new-agency-new-york-city-moving-into-international-design-center.html | Real Estate;A new agency of New York City is moving into the International Design Center in Long Island City. | False | By Mervyn Rothstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/instilling-the-workout-ethic-at-work.html | Instilling the Workout Ethic at Work | False | By Michel Marriott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/key-rates-014508.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/pro-football-o-donnell-graham-duo-is-a-reunion-in-green.html | PRO FOOTBALL;O'Donnell-Graham Duo Is a Reunion in Green | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/if-wind-eases-space-shuttle-will-revisit-the-russians.html | If Wind Eases, Space Shuttle Will Revisit The Russians | False | By John Noble Wilford | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/cigar-takes-track.html | Cigar Takes Track | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-suspension-over-false-report.html | New Jersey Daily Briefing;Suspension Over False Report | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/frank-wigglesworth-78-writer-and-performer-of-new-music.html | Frank Wigglesworth, 78, Writer And Performer of New Music | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/style/IHT-after-the-war-cost-of-survival.html | After the War: Cost of Survival | False | By Sheridan Morley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/ncaa-tournament-women-uconn-seniors-turn-things-up-a-notch.html | N.C.A.A. TOURNAMENT: WOMEN;UConn Seniors Turn Things Up a Notch | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/results-plus-015954.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/business-travel-usair-s-terminal-la-guardia-comes-second-poll-ranking-airport.html | Business Travel;USAir's terminal at La Guardia comes in second in a poll ranking airport concession programs. | False | By Edwin McDowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/to-rainbow-cuisine-via-warthog-pate.html | To Rainbow Cuisine Via Warthog Pate | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/negotiations-to-end-strike-against-gm-falter.html | Negotiations to End Strike Against G.M. Falter | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/passing-the-cleaver-at-oppenheimer-s.html | Passing the Cleaver at Oppenheimer's | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/politics-challenger-looking-ahead-california-vote-buchanan-lashes-immigrants.html | POLITICS: THE CHALLENGER;Looking Ahead to California Vote, Buchanan Lashes Out at Immigrants | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/slain-teacher-made-a-tape-of-abductor.html | Slain Teacher Made a Tape Of Abductor | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/politics-the-primaries-dole-continues-to-roll-toward-gop-nomination.html | POLITICS: THE PRIMARIES;Dole Continues to Roll Toward G.O.P. Nomination | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/3-stowaways-found-dead-in-ship-s-hold.html | 3 Stowaways Found Dead in Ship's Hold | False | By Celia W. Dugger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-fire-damages-funeral-home.html | New Jersey Daily Briefing;Fire Damages Funeral Home | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/IHT-class-pictures-letters-to-the-editor.html | Class Pictures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/jackson-deal-with-a-prince.html | Jackson Deal With a Prince | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/panel-calls-for-tougher-child-abuse-laws.html | Panel Calls for Tougher Child Abuse Laws | False | By Joe Sexton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/music-review-trying-to-master-the-master.html | MUSIC REVIEW;Trying to Master the Master | False | By Alex Ross | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/germans-win-short-program.html | Germans Win Short Program | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/a-collapse-raises-new-safety-concerns-about-the-olympics.html | A Collapse Raises New Safety Concerns About the Olympics | False | By Kevin Sack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/media-business-advertising-t-s-new-campaign-conjures-up-images-recent-history.html | THE MEDIA BUSINESS: ADVERTISING;AT&T's new campaign conjures up images from recent history. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/IHT-chancellor-also-says-sixweek-vacations-cannot-continue-kohl-talks-tough.html | Chancellor Also Says Six-Week Vacations 'Cannot Continue' : Kohl Talks Tough on a New Dose Of Taxation | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/signet-banking-says-it-might-have-been-loan-scheme-victim.html | Signet Banking Says It Might Have Been Loan-Scheme Victim | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-1-million-to-newark-schools.html | New Jersey Daily Briefing;$1 Million to Newark Schools | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/seinfeld-is-on-pass-the-junior-mints.html | Seinfeld' Is On. Pass the Junior Mints. | False | By Andrea Higbie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/evacuees-go-home.html | Evacuees Go Home | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/editorial-notebook-russian-real-estate.html | Editorial Notebook;Russian Real Estate | False | By Philip Taubman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/l-hmo-s-insure-access-to-transplants-014532.html | H.M.O.'s Insure Access to Transplants | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/tv-notes-letterman-with-changes.html | TV Notes;Letterman, With Changes | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/making-shoe-fit-perfectly-companies-use-technology-sell-market-one.html | Making the Shoe Fit, Perfectly;Companies Use Technology to Sell to a Market of One | False | By John Holusha | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/theater-in-review-016098.html | Theater in Review | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/IHT-italy-s-strikers-strike-and-score-an-own-goal.html | Italy's Strikers Strike and Score an Own Goal | False | By Rob Hughes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/l-framers-never-intended-habeas-corpus-as-we-know-it-016063.html | Framers Never Intended Habeas Corpus as We Know It | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/passover-bakery-opens-for-a-sweet-and-hectic-season.html | Passover Bakery Opens for a Sweet and Hectic Season | False | By Suzanne Hamlin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/c-corrections-015822.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/striking-out.html | Striking Out | False | By Nelson Lichtenstein | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/in-performance-allan-kozinn.html | In Performance;Allan Kozinn | False | By Classical Music | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/baseball-mets-receive-good-report-on-pulsipher.html | BASEBALL;Mets Receive Good Report On Pulsipher | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-york-plans-to-stop-investing-in-tobacco.html | New York Plans to Stop Investing In Tobacco | False | By Raymond Hernandez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/style/chronicle-016420.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/l-what-einstein-wrote-014524.html | What Einstein Wrote | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/witness-in-the-white-house.html | Witness in the White House | False | By David Halperin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/employees-can-sue-under-benefits-law-supreme-court-says.html | Employees Can Sue Under Benefits Law, Supreme Court Says | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/clinton-calls-for-tax-cuts-in-new-plan-for-budget.html | Clinton Calls For Tax Cuts In New Plan For Budget | False | By Todd S. Purdum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/hockey-with-islanders-going-nowhere-some-players-may-be-packing.html | HOCKEY;With Islanders Going Nowhere, Some Players May Be Packing | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/house-panel-approves-bill-to-close-an-insurance-gap.html | House Panel Approves Bill To Close an Insurance Gap | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-briefs-016403.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-news-caremark-settles-with-insurers-for-65.6-million.html | COMPANY NEWS;CAREMARK SETTLES WITH INSURERS FOR $65.6 MILLION | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/l-framers-never-intended-habeas-corpus-as-we-know-it-014737.html | Framers Never Intended Habeas Corpus as We Know It | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/world-news-briefs-official-leaves-post-in-colombia-drug-case.html | WORLD NEWS BRIEFS;Official Leaves Post In Colombia Drug Case | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/balkan-peace-prosecutions-croat-muslim-serb-are-held-balkan-war-crimes-cases.html | THE BALKAN PEACE: THE PROSECUTIONS;A Croat, a Muslim and a Serb Are Held in Balkan War-Crimes Cases | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/baseball-key-is-superb-but-rogers-is-routed.html | BASEBALL;Key Is Superb, but Rogers Is Routed | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/pro-football-philadelphia-signs-fryar.html | PRO FOOTBALL;Philadelphia Signs Fryar | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/l-don-t-punish-all-palestinians-for-acts-of-a-few-016020.html | Don't Punish All Palestinians for Acts of a Few | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/house-votes-to-repay-7-workers.html | House Votes To Repay 7 Workers | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/tv-notes-victorious-60-minutes.html | TV Notes;Victorious '60 Minutes' | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/balkan-peace-pentagon-pentagon-report-predicts-bosnia-will-fragment-without-vast.html | THE BALKAN PEACE: THE PENTAGON;Pentagon Report Predicts Bosnia Will Fragment Without Vast Aid | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/internet-courtroom-battle-gets-cyberspace-preview.html | Internet Courtroom Battle Gets Cyberspace Preview | False | By Peter H. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/residents-can-retrieve-items-after-collapse.html | Residents Can Retrieve Items After Collapse | False | By Bruce Weber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/international-briefs-michelin-s-net-doubles-despite-drop-in-revenue.html | INTERNATIONAL BRIEFS;Michelin's Net Doubles Despite Drop in Revenue | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/business-digest-015393.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-tax-preparer-admits-evasion.html | New Jersey Daily Briefing;Tax Preparer Admits Evasion | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/judge-is-rebuked-over-conduct-at-a-trial.html | Judge Is Rebuked Over Conduct at a Trial | False | By Don van Natta Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/cooperating-to-cut-bypass-deaths.html | Cooperating to Cut Bypass Deaths | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/baseball-raines-injured-again-could-miss-opener.html | BASEBALL;Raines, Injured Again, Could Miss Opener | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/critic-s-notebook-the-sitcom-recipe-stirred-slightly.html | CRITIC'S NOTEBOOK;The Sitcom Recipe, Stirred Slightly | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/politics-the-strategy-gingrich-and-dole-aides-try-new-unified-party-message.html | POLITICS: THE STRATEGY;Gingrich and Dole Aides Try New Unified Party Message | False | By Elizabeth Kolbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/tv-notes-look-who-s-talking.html | TV Notes;Look Who's Talking | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/measuring-the-new-clinton.html | Measuring the New Clinton | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/harvard-journal-a-tradition-is-pounded-by-hammers-and-nails.html | Harvard Journal;A Tradition Is Pounded By Hammers and Nails | False | By Sara Rimer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/l-don-t-punish-all-palestinians-for-acts-of-a-few-016012.html | Don't Punish All Palestinians for Acts of a Few | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/south-african-judge-gives-nelson-mandela-a-divorce.html | South African Judge Gives Nelson Mandela a Divorce | False | By Suzanne Daley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/lengthy-prison-sentences-given-to-6-who-beat-a-boy-to-death.html | Lengthy Prison Sentences Given To 6 Who Beat a Boy to Death | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/news-summary-015750.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/IHT-europes-tv-horizon-politics-money-and-culture-collide.html | Europe's TV Horizon: Politics, Money and Culture Collide | False | By Alan Friedman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/senate-increases-spending-in-the-other-96-budget.html | Senate Increases Spending In the Other ('96) Budget | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-news-cirrus-logic-moves-to-trim-13-of-its-work-force.html | COMPANY NEWS;CIRRUS LOGIC MOVES TO TRIM 13% OF ITS WORK FORCE | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/IHT-digital-television-what-it-is-how-it-works.html | Digital Television:What It Is, How It Works | False | By Alan Friedman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/transactions-014923.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/music-review-starting-with-columbus-and-ending-in-outer-space.html | MUSIC REVIEW;Starting With Columbus and Ending in Outer Space | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/argyle-to-buy-2-stations.html | Argyle to Buy 2 Stations | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/fine-print-close-look-at-the-immigration-bill-change-border-could-pinch-arts.html | THE FINE PRINT: A close look at the immigration bill.;Change at the Border Could Pinch the Arts | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/march-lion-greets-spring-with-a-roar.html | March Lion Greets Spring With a Roar | False | By Nick Ravo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/valujet-to-fly-into-new-york-at-a-discount.html | Valujet to Fly Into New York At a Discount | False | By Adam Bryant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/wine-talk-014370.html | Wine Talk | False | By Frank J. Prial | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/chemical-raises-dividend.html | Chemical Raises Dividend | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/naruto-journal-this-way-to-peace-of-mind-750-miles-and-88-stops.html | Naruto Journal;This Way to Peace of Mind: 750 Miles and 88 Stops | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/the-grammys-are-returning-to-new-york.html | The Grammys Are Returning To New York | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/stock-prices-lower-with-dow-falling-14.09.html | Stock Prices Lower, With Dow Falling 14.09 | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/about-new-york-meltdown-the-equinox-to-the-rescue.html | About New York;Meltdown: The Equinox To the Rescue | False | By David Gonzalez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/officer-says-he-shot-in-fear-in-subway.html | Officer Says He Shot in Fear in Subway | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/military-recruiting-ban-on-a-campus-is-upheld.html | Military Recruiting Ban On a Campus Is Upheld | False | By George Judson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/philadelphia-makers-settle-suit.html | Philadelphia' Makers Settle Suit | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/IHT-fresh-air-letters-to-the-editor.html | Fresh Air : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/theater-in-review-016080.html | Theater in Review | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/sports-people-football-cincinnati-voters-approve-tax.html | SPORTS PEOPLE: FOOTBALL;Cincinnati Voters Approve Tax | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/worldbusiness/IHT-media-markets-radio-takes-a-digital-turn.html | MEDIA MARKETS : Radio Takes a Digital Turn | False | By Richard Covington, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/fight-over-picking-up-tab-for-s-l-bailout-renewed.html | Fight Over Picking Up Tab For S.&L. Bailout Renewed | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/excerpts-from-pataki-death-penalty-letter.html | Excerpts From Pataki Death Penalty Letter | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/core-curriculum-vanishing-in-top-colleges-study-says.html | Core Curriculum Vanishing In Top Colleges, Study Says | False | By William H. Honan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/international-briefs-bayer-to-cut-1500-jobs.html | INTERNATIONAL BRIEFS;Bayer to Cut 1,500 Jobs | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/christopher-in-ukraine-warns-russia.html | Christopher, In Ukraine, Warns Russia | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/style/IHT-a-bomb-to-blow-up-music-world.html | A Bomb to Blow Up Music World | False | By David Stevens, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/theater-in-review-016071.html | Theater in Review | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/personal-health-014630.html | Personal Health | False | By Jane E. Brody | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/disco-in-manila-for-35-people-held-400.html | Disco in Manila, for 35 People, Held 400 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/senate-passes-a-bill-to-cover-spending-in-96-fiscal-year.html | Senate Passes a Bill To Cover Spending In '96 Fiscal Year | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/the-media-business-advertising-addenda-accounts-014710.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/pro-basketball-get-physical-oakley-is-ready-to-return.html | PRO BASKETBALL;Get Physical: Oakley Is Ready to Return | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/one-woman-shows.html | One-Woman Shows | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/management-faulted-in-subway-accidents.html | Management Faulted In Subway Accidents | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/balkan-peace-outlook-bosnia-s-checkerboard-partition-instability-more-likely.html | THE BALKAN PEACE: THE OUTLOOK;Bosnia's Checkerboard Partition: Instability More Likely | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/politics-perot-says-he-ll-run-for-president-if-asked.html | POLITICS;Perot Says He'll Run for President if Asked | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/another-media-concern-dashes-into-professional-sports.html | Another Media Concern Dashes Into Professional Sports | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/IHT-same-ending-in-taiwan-replay.html | Same Ending in Taiwan Replay? | False | By Robert Elegant, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-residency-ruling-due-friday.html | New Jersey Daily Briefing;Residency Ruling Due Friday | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/murder-to-close.html | 'Murder' to Close | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-news-general-public-to-consolidate-units-and-cut-jobs.html | COMPANY NEWS;GENERAL PUBLIC TO CONSOLIDATE UNITS AND CUT JOBS | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/movies/a-festival-for-films-that-defy-convention.html | A Festival For Films That Defy Convention | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/ncaa-tournament-richardson-has-no-one-in-stitches.html | N.C.A.A. TOURNAMENT;Richardson Has No One in Stitches | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/i-don-t-punish-all-palestinians-for-acts-of-a-few-016004.html | Don't Punish All Palestinians for Acts of a Few | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/style/chronicle-016411.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/estrogen-supplements-for-women-could-help-to-prevent-tooth-loss.html | Estrogen Supplements for Women Could Help To Prevent Tooth Loss | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/in-performance-dance-014575.html | In Performance;DANCE | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/metro-digest-015369.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/politics-estimates-vary-on-dole-s-delegate-count.html | POLITICS;Estimates Vary on Dole's Delegate Count | False | By Janet Elder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/at-work-with-ann-harris-still-on-the-stage-with-steak-as-a-co-star.html | AT WORK WITH: Ann Harris;Still on the Stage (With Steak as a Co-Star) | False | By Alex Witchel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/woman-taped-pleas-preceding-her-death.html | Woman Taped Pleas Preceding Her Death | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/l-veterinarians-are-equal-014729.html | Veterinarians Are Equal | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/sports-people-football-smith-pleads-guilty-in-drug-case.html | SPORTS PEOPLE: FOOTBALL;Smith Pleads Guilty in Drug Case | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/melt-pounds-with-cabbage-soup-a-diet-from-nowhere-says.html | Melt Pounds With Cabbage Soup, a Diet From Nowhere Says | False | By Monique P. Yazigi | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/chief-executive-quits-position-at-blockbuster-entertainment.html | Chief Executive Quits Position At Blockbuster Entertainment | False | By Geraldine Fabrikant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/florida-state-given-a-slap-on-the-wrist.html | Florida State Given A Slap on the Wrist | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/IHT-a-paradise-lost-tehran-in-the-springtime-of-before.html | A Paradise Lost: Tehran in the Springtime of Before | False | By Nina Ingwersen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/executives-from-taiwan-worry-but-stay-in-china.html | Executives From Taiwan Worry, but Stay in China | False | By Seth Faison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/l-indonesian-wages-014516.html | Indonesian Wages | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/sports-people-basketball-rutgers-camden-gets-rare-victory.html | SPORTS PEOPLE: BASKETBALL;Rutgers-Camden Gets Rare Victory | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/the-media-business-times-mirror-chief-defends-cutting-costs.html | THE MEDIA BUSINESS;Times Mirror Chief Defends Cutting Costs | False | By Iver Peterson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/big-housing-project-is-raided-by-troops.html | Big Housing Project Is Raided by Troops | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/c-corrections-015814.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/IHT-1896-up-the-nile-in-our-pages100-75-and-50-years-ago.html | 1896: Up the Nile : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/police-volunteer-arrested.html | Police Volunteer Arrested | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/IHT-europe-and-china-letters-to-the-editor.html | Europe and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/IHT-drugresistant-strain-worries-experts-new-tuberculosis-threat.html | Drug-Resistant Strain Worries Experts : New Tuberculosis Threat | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/persian-new-year-table-helps-good-fight-evil.html | Persian New Year Table Helps Good Fight Evil | False | By Joan Nathan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/yeltsin-s-land-decree-is-illegal-and-risky.html | Yeltsin's Land Decree Is Illegal and Risky | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/fugure-skating-harding-dusts-off-her-skates.html | FUGURE SKATING;Harding Dusts Off Her Skates | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/sports-of-the-times-more-than-a-drop-of-integrity.html | SPORTS OF THE TIMES;More Than A Drop Of Integrity | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/appeals-court-overturns-race-based-school-policy.html | Appeals Court Overturns Race-Based School Policy | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/tv-notes-a-problem-word.html | TV Notes;A Problem Word | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/death-and-discretion-in-new-york.html | Death and Discretion in New York | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/IHT-1921silesians-to-vote-in-our-pages100-75-and-50-years-ago.html | 1921:Silesians to Vote : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/theater/theater-review-big-talent-for-trouble-little-for-screenwriting.html | THEATER REVIEW;Big Talent for Trouble, Little for Screenwriting | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/in-performance-pop-016110.html | In Performance;POP | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/a-high-school-teacher-wins-over-showing-r-rated-movie.html | A High School Teacher Wins Over Showing R-Rated Movie | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/sports-people-baseball-brenly-to-join-the-fox-network.html | SPORTS PEOPLE: BASEBALL;Brenly to Join the Fox Network | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/survival-of-the-nastiest-manhattan-lab-draws-fame-for-tb-bacteria-in-freezer.html | Survival Of the Nastiest;Manhattan Lab Draws Fame For TB Bacteria in Freezer | False | By Kirk Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/food-notes-014400.html | Food Notes | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/no-headline-015741.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/world-news-briefs-shots-are-fired-at-home-of-russia-s-bank-chief.html | WORLD NEWS BRIEFS;Shots Are Fired at Home Of Russia's Bank Chief | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/plain-and-simple-salmon-and-a-touch-of-spring.html | PLAIN AND SIMPLE;Salmon and a Touch of Spring | False | By Marian Burros | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/style/IHT-oi-and-sakko-a-berlin-parable.html | Oi and Sakko, a Berlin Parable | False | By Paul Moor, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/cause-of-blindness-in-glaucoma-may-be-nerve-toxin-not-fluids.html | Cause of Blindness in Glaucoma May Be Nerve Toxin, Not Fluids | False | By Philip J. Hilts | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/books/books-of-the-times-jazz-s-dark-forces-and-the-artists-who-love-them.html | BOOKS OF THE TIMES;Jazz's Dark Forces and the Artists Who Love Them | False | By Richard Bernstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/ual-in-lead-as-airlines-enjoy-a-boom.html | UAL in Lead As Airlines Enjoy a Boom | False | By Adam Bryant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/senate-votes-to-prevent-ouster-of-hiv-patients-in-military.html | Senate Votes to Prevent Ouster Of H.I.V. Patients in Military | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/ncaa-tournament-hoyas-know-how-to-get-by-on-talent.html | N.C.A.A. TOURNAMENT;Hoyas Know How To Get By On Talent | False | By Barry Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/hockey-richter-is-fit-but-not-his-team.html | HOCKEY;Richter Is Fit, But Not His Team | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/democrat-is-disputing-president-on-lawsuits.html | Democrat Is Disputing President On Lawsuits | False | By Neil A. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-successor-to-be-named.html | New Jersey Daily Briefing;Successor to Be Named | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/pro-basketball-nets-stumble-scuffle-but-come-up-winners.html | PRO BASKETBALL;Nets Stumble, Scuffle, But Come Up Winners | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/faults-transit-agency-over-running-of-signals.html | U.S. Faults Transit Agency Over Running of Signals | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/sports/baseball-thompson-rules-out-minors.html | BASEBALL;Thompson Rules Out Minors | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/at-t-and-ibm-notes-alliance-is-on-again.html | AT&T and I.B.M. Notes Alliance Is On Again | False | By Laurence Zuckerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-news-caterpillar-to-close-plant-in-pennsylvania.html | COMPANY NEWS;CATERPILLAR TO CLOSE PLANT IN PENNSYLVANIA | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/market-place-tobacco-stocks-these-days-are-not-for-the-faint-of-heart.html | Market Place;Tobacco stocks these days are not for the faint of heart. | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/world/christopher-to-meet-his-chinese-counterpart.html | Christopher to Meet His Chinese Counterpart | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/inside-015539.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/new-jersey-daily-briefing-robbery-charges-dropped.html | New Jersey Daily Briefing;Robbery Charges Dropped | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/in-performance-classical-music-016152.html | In Performance;Classical Music | False | By Alex Ross | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/nyregion/prosecutor-in-bronx-under-fire-softens-stance-against-execution.html | Prosecutor in Bronx, Under Fire, Softens Stance Against Execution | False | By Jan Hoffman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/business/company-news-comerica-to-sell-illinois-banking-unit-to-abn-amro.html | COMPANY NEWS;COMERICA TO SELL ILLINOIS BANKING UNIT TO ABN AMRO | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/journal-follow-the-money.html | Journal;Follow The Money | False | By Frank Rich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/washington-s-finances-are-much-worse-a-panel-is-told.html | Washington's Finances 'Are Much Worse,' a Panel Is Told | False | By Michael Janofsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/garden/metropolitan-diary-014397.html | Metropolitan Diary | False | By Ron Alexander | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/us/walter-sullivan-78-dies-showed-science-at-its-most-daring.html | Walter Sullivan, 78, Dies; Showed Science at Its Most Daring | False | By John Noble Wilford | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/arts/who-gets-the-best-seats-and-how-the-rules-of-the-game.html | Who Gets the Best Seats, and How: The Rules of the Game | False | By Ralph Blumenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-20 | 1996-03-20 | https://www.nytimes.com/1996/03/20/opinion/IHT-1946us-ration-call-in-our-pages100-75-and-50-years-ago.html | 1946;U.S. Ration Call : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-it-s-time-for-openness-in-adoption-records-no-more-lies-018120.html | It's Time for Openness in Adoption Records;No More Lies | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/run-up-in-oil-price-halts-april-contract-falls-1.28.html | Run-Up in Oil Price Halts; April Contract Falls $1.28 | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/perry-watkins-48-gay-sergeant-won-court-battle-with-army.html | Perry Watkins, 48, Gay Sergeant Won Court Battle With Army | False | By David W. Dunlap | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/calendar-shows-talks-workshops.html | Calendar: Shows, Talks, Workshops | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-centura-plans-to-acquire-bank-in-north-carolina.html | COMPANY NEWS;CENTURA PLANS TO ACQUIRE BANK IN NORTH CAROLINA | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/moderate-rise-in-retail-sales-seen-as-more-evidence-of-growth.html | Moderate Rise in Retail Sales Seen as More Evidence of Growth | False | By Robert D. Hershey Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/the-pop-life-017094.html | The Pop Life | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/politics-california-dole-on-verge-of-victory-but-autumn-is-uncertain.html | POLITICS: CALIFORNIA;Dole on Verge of Victory, But Autumn Is Uncertain | False | By B. Drummond Ayres Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/subway-graffiti-creeping-back-haunt-riders-threatening-symbol-bad-old-days.html | Subway Graffiti Creeping Back To Haunt Riders;A Threatening Symbol Of the Bad Old Days | False | By Richard Perez-Pena | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/no-indictment-in-fatal-use-of-gun-in-traffic-fight.html | No Indictment in Fatal Use of Gun in Traffic Fight | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/in-detroit-past-takes-a-called-third-strike.html | In Detroit, Past Takes a Called Third Strike | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/a-program-to-revive-harlem.html | A Program to Revive Harlem | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/clinton-meets-with-gop-to-discuss-legislative-aims.html | Clinton Meets With G.O.P. To Discuss Legislative Aims | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/c-corrections-018007.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-american-topics-90880778133.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/ncaa-tournament-at-wake-senior-balances-priorities.html | N.C.A.A. TOURNAMENT;At Wake, Senior Balances Priorities | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/the-anti-consumer-act-of-1996.html | The Anti-Consumer Act of 1996 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/bamboo-tamed-bends-to-a-master-s-touch.html | Bamboo, Tamed, Bends to a Master's Touch | False | By Timothy Jack Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/britain-ties-deadly-brain-disease-to-cow-ailment.html | Britain Ties Deadly Brain Disease to Cow Ailment | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/currents-when-a-school-gets-a-mother-s-help.html | Currents;When a School Gets A Mother's Help | False | By Mitchell Owens | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/ncaa-tournament-travieso-s-fall-off-the-court-throws-a-scare-into-umass.html | N.C.A.A. TOURNAMENT;Travieso's Fall Off the Court Throws a Scare Into UMass | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/international-briefs-german-rate-cut-hope-dims-after-money-data.html | INTERNATIONAL BRIEFS;German Rate-Cut Hope Dims After Money Data | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/key-rates-016713.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-magna-buys-marley-s-european-auto-parts-operations.html | COMPANY NEWS;MAGNA BUYS MARLEY'S EUROPEAN AUTO PARTS OPERATIONS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/a-teacher-who-reached-out.html | A Teacher Who Reached Out | False | By Lynette Holloway | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/theater/theater-review-so-chipper-so-smiley-so-upbeat-but-why.html | THEATER REVIEW;So Chipper, So Smiley, So Upbeat, but Why? | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/baseball-key-recovery-warms-yanks-spring.html | BASEBALL;Key Recovery Warms Yanks' Spring | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-investigating-cancer-rates.html | NEW JERSEY DAILY BRIEFING;Investigating Cancer Rates | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-effort-to-sell-aids-patients-policies-is-blocked-again.html | COMPANY NEWS;EFFORT TO SELL AIDS PATIENTS' POLICIES IS BLOCKED AGAIN | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/metro-matters-looking-back-at-a-conflict-on-gay-rights.html | Metro Matters;Looking Back At a Conflict On Gay Rights | False | By Joyce Purnick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/baseball-an-umpire-sees-need-for-stricter-discipline.html | BASEBALL;An Umpire Sees Need For Stricter Discipline | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/insider-trading-case-settled-by-payment.html | Insider-Trading Case Settled by Payment | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/christopher-cautions-the-russians-on-isolation.html | Christopher Cautions the Russians on Isolation | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/politics-the-battle-for-congress-illinois-gop-picks-conservative-for-senate-race.html | POLITICS: THE BATTLE FOR CONGRESS;Illinois G.O.P. Picks Conservative for Senate Race | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-people-baseball-wpix-signs-waldman.html | SPORTS PEOPLE: BASEBALL;WPIX Signs Waldman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/hospitality-is-their-business-one-ethnic-group-s-rooms-to-riches-success-story.html | Hospitality Is Their Business;One Ethnic Group's Rooms-to-Riches Success Story | False | By Edwin McDowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/officials-dispute-federal-findings-on-subway-safety.html | Officials Dispute Federal Findings on Subway Safety | False | By Richard Perez-Pena | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/trailer-court-in-a-time-warp.html | Trailer Court In a Time Warp | False | By Jane and Michael Stern | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/international-briefs-french-bank-profit-up.html | INTERNATIONAL BRIEFS;French Bank Profit Up | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/us-waiving-ban-will-send-arms-to-pakistan.html | U.S., Waiving Ban, Will Send Arms to Pakistan | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/bridge-016799.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/style/chronicle-018627.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/menendez-brothers-guilty-of-killing-their-parents.html | Menendez Brothers Guilty Of Killing Their Parents | False | By Kenneth B. Noble | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/hockey-islanders-make-minor-deal.html | HOCKEY;Islanders Make Minor Deal | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/executive-changes-016969.html | Executive Changes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/edwyn-silberling-71-new-york-prosecutor.html | Edwyn Silberling, 71, New York Prosecutor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-one-year-later-a-memorial.html | NEW JERSEY DAILY BRIEFING;One Year Later, a Memorial | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/monsanto-receives-gene-patent-files-lawsuit-against-2-rivals.html | Monsanto Receives Gene Patent; Files Lawsuit Against 2 Rivals | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/critic-s-choice-classical-cd-s-new-life-for-pieces-of-the-past.html | CRITICS CHOICE/Classical CDs;New Life For Pieces Of the Past | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/us-catholic-bishops-open-drive-against-doctor-assisted-suicide.html | U.S. Catholic Bishops Open Drive Against Doctor-Assisted Suicide | False | By Peter Steinfels | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/garden-q-a.html | Garden Q & A. | False | By Dora Galitzki | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/business-digest-017795.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/not-just-a-weed-anymore.html | Not Just a Weed Anymore | False | By David Colman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-it-s-time-for-openness-in-adoption-records-industry-lobbyist-018104.html | It's Time for Openness in Adoption Records;Industry Lobbyist | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/universities-troubled-by-decision-limiting-admission-preferences.html | Universities Troubled by Decision Limiting Admission Preferences | False | By Peter Applebome | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-american-topics-91435085083.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/giving-los-angeles-an-airport-tower-to-write-home-about.html | Giving Los Angeles an Airport Tower to Write Home About | False | By Patricia Leigh Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/c-corrections-018031.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-let-brooklyn-port-welcome-the-bigger-ships-016756.html | Let Brooklyn Port Welcome the Bigger Ships | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/garden-notebook-paradise-returns-with-heliport.html | GARDEN NOTEBOOK;Paradise Returns (With Heliport) | False | By Anne Raver | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/trial-by-fire-for-bronx-prosecutor.html | Trial by Fire for Bronx Prosecutor | False | By Jan Hoffman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/the-media-business-advertising-addenda-people-017027.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Jane L. Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/currents-carving-gemstones-into-art-objects.html | Currents;Carving Gemstones Into Art Objects | False | By Mitchell Owens | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-people-pro-football-irvin-under-investigation.html | SPORTS PEOPLE: PRO FOOTBALL;Irvin Under Investigation | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/lawsuit-is-filed-in-cellular-fraud.html | Lawsuit Is Filed In Cellular Fraud | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/massacre-in-croatia-described-in-court.html | Massacre in Croatia Described in Court | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/books/a-conference-on-black-literature-asks-if-the-good-times-will-stay.html | A Conference on Black Literature Asks if the Good Times Will Stay | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/a-treatment-for-a-cancer-risks-another.html | A Treatment For a Cancer Risks Another | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/style/chronicle-018619.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/house-approves-ending-schooling-of-illegal-aliens.html | House Approves Ending Schooling of Illegal Aliens | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/no-headline-017450.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-pipelines-hit-despite-law.html | NEW JERSEY DAILY BRIEFING;Pipelines Hit Despite Law | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/fewer-russians-on-kurils.html | Fewer Russians on Kurils | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/ranchers-descend-on-capitol-to-gain-us-grazing-land.html | Ranchers Descend on Capitol to Gain U.S. Grazing Land | False | By John H. Cushman Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/bank-official-saw-apparent-loan-fraud.html | Bank Official Saw Apparent Loan Fraud | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/backers-of-limits-on-lawsuits-win-a-victory-in-the-senate.html | Backers of Limits on Lawsuits Win a Victory in the Senate | False | By Neil A. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/hockey-devils-stumbling-offense-no-help-for-playoff-hopes.html | HOCKEY;Devils' Stumbling Offense No Help for Playoff Hopes | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/results-plus-018392.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-hamas-and-bombings-016667.html | Hamas and Bombings | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/futures-markets-march-wheat-contract-soars-as-company-is-caught-short.html | FUTURES MARKETS;March Wheat Contract Soars As Company Is Caught Short | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/washington-opera-buys-a-home-site.html | Washington Opera Buys a Home Site | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/ethics-complaint-against-democratic-whip.html | Ethics Complaint Against Democratic Whip | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-15-arrested-in-heroin-raids.html | NEW JERSEY DAILY BRIEFING;15 Arrested in Heroin Raids | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-it-s-time-for-openness-in-adoption-records-the-need-to-know-018112.html | It's Time for Openness in Adoption Records;The Need to Know | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/pro-basketball-abdul-rauf-is-calm-in-face-of-controversy.html | PRO BASKETBALL;Abdul-Rauf Is Calm In Face of Controversy | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/baseball-rain-affects-perez-s-outing.html | BASEBALL;Rain Affects Perez's Outing | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/nato-urged-to-keep-force-in-bosnia-after-pullout-date.html | NATO Urged to Keep Force In Bosnia After Pullout Date | False | By Craig R. Whitney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/constitutional-change-for-tax-measures-is-pushed.html | Constitutional Change for Tax Measures Is Pushed | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/company-news-messier-may-face-suspension.html | COMPANY NEWS;Messier May Face Suspension | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-of-the-times-hope-faith-to-determine-cup-chances.html | Sports Of The Times;Hope, Faith To Determine Cup Chances | False | By Dave Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-american-topics-92834844536.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-baxter-to-distribute-device-used-in-bypass-surgery.html | COMPANY NEWS;BAXTER TO DISTRIBUTE DEVICE USED IN BYPASS SURGERY | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/IHT-in-africa-unattended-poverty-leads-to-conflict.html | In Africa, Unattended Poverty Leads to Conflict | False | By K.Y. Amoako and James Gustave Speth, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/board-of-education-approves-district-for-troubled-schools.html | Board of Education Approves District for Troubled Schools | False | By Sarah Kershaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/economic-scene-private-capital-is-king-in-the-new-order-of-world-investment.html | Economic Scene;Private capital is king in the new order of world investment. | False | By Peter Passell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/c-corrections-018040.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/judge-rules-clinton-testimony-will-be-videotaped-for-trial.html | Judge Rules Clinton Testimony Will Be Videotaped for Trial | False | By Ronald Smothers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-perot-on-radio-show-sounds-like-a-candidate.html | Perot, on Radio Show, Sounds Like a Candidate | False | By Brian Knowlton, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-on-writing-english-016632.html | On Writing English | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-european-topics-frances-parliament-trying-to-pump-down-the-volume.html | European Topics : France's Parliament Trying To Pump Down the Volume | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/IHT-letters-to-the-editor-91031914966.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-people-baseball-a-s-to-open-in-las-vegas.html | SPORTS PEOPLE: BASEBALL;A's to Open in Las Vegas | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-european-topics-91250110787.html | European Topics | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/music-review-turning-up-the-warmth-in-a-serialist.html | MUSIC REVIEW;Turning Up The Warmth In a Serialist | False | By Alex Ross | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/us-vulnerable-to-terrorist-chemical-weapons.html | U.S. Vulnerable to Terrorist Chemical Weapons | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/style/chronicle-018600.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/russian-diplomacy-gets-a-wily-spy-and-survivor.html | Russian Diplomacy Gets a Wily Spy and Survivor | False | By Alessandra Stanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/money-is-channeled-to-hamas-by-way-of-a-shocked-jordan.html | Money Is Channeled to Hamas By Way of a 'Shocked' Jordan | False | By John Kifner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/l-of-old-and-euphemisms-016683.html | Of 'Old' and Euphemisms | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/pope-says-church-is-not-to-blame-in-rwanda.html | Pope Says Church Is Not to Blame in Rwanda | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-it-s-time-for-openness-in-adoption-records-016780.html | It's Time for Openness in Adoption Records | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/pro-basketball-surging-knicks-get-to-bump-chests-like-old-days.html | PRO BASKETBALL;Surging Knicks Get to Bump Chests Like Old Days | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-sun-communities-to-buy-manufactured-housing-groups.html | COMPANY NEWS;SUN COMMUNITIES TO BUY MANUFACTURED HOUSING GROUPS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/for-governor-and-prosecutor-a-running-argument-over-the-law.html | For Governor and Prosecutor, a Running Argument Over the Law | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/c-corrections-018015.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/the-media-business-advertising-addenda-hewlett-packard-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Hewlett-Packard Narrows Review | False | By Jane L. Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/dying-of-resentment.html | Dying of Resentment | False | By Herbert Hendin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/john-engler-welfare-maverick.html | John Engler, Welfare Maverick | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/surprise-discovery-in-blood-hemoglobin-has-bigger-role.html | Surprise Discovery in Blood: Hemoglobin Has Bigger Role | False | By Sandra Blakeslee | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/gm-strikers-fear-threat-to-way-of-life.html | G.M. Strikers Fear Threat To Way of Life | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/prosecutor-resists-pataki-pressure-on-death-penalty.html | Prosecutor Resists Pataki Pressure on Death Penalty | False | By Rachel L. Swarns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/international-briefs-south-korea-growth-9.html | INTERNATIONAL BRIEFS;South Korea Growth 9% | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/IHT-1946kurds-republic-in-our-pages100-75-and-50-years-ago.html | 1946;Kurds' Republic : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/digital-says-it-won-t-meet-forecasts-and-a-sector-slumps.html | Digital Says It Won't Meet Forecasts, and a Sector Slumps | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/guns-for-peace.html | Guns For Peace | False | By Muhamed Sacirbey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/pro-basketball-miller-s-options-may-lead-to-garden.html | PRO BASKETBALL;Miller's Options May Lead to Garden | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/c-corrections-017990.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-officers-said-to-be-unhappy-stressedout-scapegoats-a-french-police.html | Officers Said to Be Unhappy, Stressed-Out Scapegoats : A French Police Mystery:Suicides | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/police-say-secret-camera-caught-sergeant-stealing.html | Police Say Secret Camera Caught Sergeant Stealing | False | By David Kocieniewski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/celebrating-morton-gould-with-his-music.html | Celebrating Morton Gould With His Music | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/news-summary-018520.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-case-of-green-card-bribes.html | NEW JERSEY DAILY BRIEFING;Case of Green Card Bribes | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-american-topics-car-phone-users-run-a-higher-crash-risk.html | AMERICAN TOPICS : Car Phone Users Run a Higher Crash Risk | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/48-hours-changes-format-to-more-than-one-topic.html | 48 Hours' Changes Format To More Than One Topic | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-people-pro-football-49ers-cover-bases-by-signing-vardell.html | SPORTS PEOPLE: PRO FOOTBALL;49ers Cover Bases By Signing Vardell | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/procedure-for-carew-s-daughter.html | Procedure For Carew's Daughter | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/politics-third-party-gop-haunted-by-perot-hopes-he-doesn-t-mean-it.html | POLITICS: THIRD PARTY;G.O.P., Haunted by Perot, Hopes He Doesn't Mean It | False | By Richard L Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/wounded-officer-s-account-is-disputed.html | Wounded Officer's Account Is Disputed | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/un-members-slow-to-send-bosnia-police.html | U.N. Members Slow to Send Bosnia Police | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/international-business-revenue-and-hope-ebb-at-west-africa-s-airline.html | INTERNATIONAL BUSINESS;Revenue and Hope Ebb At West Africa's Airline | False | By Howard W. French | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/liberties-anything-vs-whatever.html | Liberties;Anything vs. Whatever | False | By Maureen Dowd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/the-media-business-advertising-addenda-acura-dealers-group-selects-landey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Acura Dealers Group Selects Landey | False | By Jane L Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/dharmsala-journal-where-the-dalai-lama-muses-the-sinful-intrudes.html | Dharmsala Journal;Where the Dalai Lama Muses, the Sinful Intrudes | False | By John F. Burns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/role-of-openly-gay-episcopalians-causes-a-rift-in-the-church.html | Role of Openly Gay Episcopalians Causes a Rift in the Church | False | By David W. Dunlap | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/IHT-1921-batum-occupied-in-our-pages-100-75-and-50-years-ago.html | 1921:Batum Occupied : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/metro-digest-017639.html | Metro Digest | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/events-walking-tours-for-a-fine-spring-day.html | Events: Walking Tours For a Fine Spring Day | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/corrections-018058.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-briefs-018376.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/reinterpreting-the-dazzle-of-india.html | Reinterpreting the Dazzle of India | False | By Christopher Mason | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-journalists-aren-t-the-only-risky-cia-cover-016748.html | Journalists Aren't the Only Risky C.I.A. Cover | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/world-news-briefs-us-approves-request-by-taiwan-to-buy-arms.html | WORLD NEWS BRIEFS;U.S. Approves Request By Taiwan to Buy Arms | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/abduction-suspect-wanted-a-car-but-would-he-kill-for-it.html | Abduction Suspect Wanted a Car, but Would He Kill for It? | False | By John Sullivan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/jacquetta-hawkes-archeologist-is-dead-at-85.html | Jacquetta Hawkes, Archeologist, Is Dead at 85 | False | By Mel Gussow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/baseball-revenue-plan-on-the-agenda.html | BASEBALL;Revenue Plan on the Agenda | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-titan-wheel-makes-offer-for-troubled-steel-concern.html | COMPANY NEWS;TITAN WHEEL MAKES OFFER FOR TROUBLED STEEL CONCERN | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-people-basketball-anthony-gets-suspension.html | SPORTS PEOPLE: BASKETBALL;Anthony Gets Suspension | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/stocks-again-off-as-dow-falls-14.09.html | Stocks Again Off as Dow Falls 14.09 | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/fund-s-grants-focus-on-man-and-nature.html | Fund's Grants Focus On Man and Nature | False | By Patricia Leigh Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/worldbusiness/IHT-eu-calls-for-outlays-on-transportation.html | EU Calls for Outlays On Transportation | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/mets-huskey-earns-a-shot-but-the-question-is-where.html | Mets' Huskey Earns a Shot, But the Question Is Where? | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/figure-skating-world-champion-falls-and-drops-to-7th-place.html | FIGURE SKATING;World Champion Falls And Drops to 7th Place | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/israeli-blockade-takes-toll-in-west-bank-and-gaza.html | Israeli Blockade Takes Toll In West Bank and Gaza | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/arts/jazz-review-jamming-on-an-exuberant-spirit-s-repertory-of-joy.html | JAZZ REVIEW;Jamming on an Exuberant Spirit's Repertory of Joy | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/heinz-plans-acquisition.html | Heinz Plans Acquisition | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-business-nba-sues-to-keep-scores-in-its-court.html | SPORTS BUSINESS;N.B.A. Sues to Keep Scores in Its Court | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/company-news-unspecified-amount-of-stock-to-be-bought-back.html | COMPANY NEWS;UNSPECIFIED AMOUNT OF STOCK TO BE BOUGHT BACK | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/assault-rifles-get-support-of-gop-in-house.html | Assault Rifles Get Support Of G.O.P. In House | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/investment-by-netscape.html | Investment by Netscape | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/c-corrections-018023.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/IHT-1896alliance-reform-in-our-pages-100-75-and-50-years-ago.html | 1896;Alliance Reform : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/mexicans-tire-of-police-graft-as-drug-lords-raise-stakes.html | Mexicans Tire of Police Graft as Drug Lords Raise Stakes | False | By Sam Dillon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/the-media-business-advertising-addenda-accounts-018090.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Jane L. Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/world-news-briefs-israeli-soldier-killed-in-bombing-in-lebanon.html | WORLD NEWS BRIEFS;Israeli Soldier Killed In Bombing in Lebanon | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/universities-scramble-to-weigh-a-ruling-s-impact.html | Universities Scramble to Weigh a Ruling's Impact | False | By Sam Howe Verhovek | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/transactions-017388.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/visiting-death-row-with-sister-helen-prejean-making-executions-personal.html | VISITING DEATH ROW WITH: Sister Helen Prejean;Making Executions Personal | False | By Rick Bragg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/nynex-proposes-cutting-board-s-benefits.html | Nynex Proposes Cutting Board's Benefits | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/worldbusiness/IHT-deutsche-telekom-battles-traditionto-try-to-sell.html | Deutsche Telekom Battles Tradition;To Try to Sell Public on Its Share Issue | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/currents-freshening-up-laura-ashley.html | Currents;Freshening Up Laura Ashley | False | By Mitchell Owens | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/high-court-rules-results-are-valid-in-census-of-1990.html | HIGH COURT RULES RESULTS ARE VALID IN CENSUS OF 1990 | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/movies/television-review-patrolling-electronic-highways.html | TELEVISION REVIEW;Patrolling Electronic Highways | False | By Walter Goodman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-how-disney-products-cost-us-and-haiti-016730.html | How Disney Products Cost Us and Haiti | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-plan-to-limit-campaign-funds.html | NEW JERSEY DAILY BRIEFING;Plan to Limit Campaign Funds | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/house-panel-ok-s-bill-assuring-health-care-in-job-switches.html | House Panel O.K.'s Bill Assuring Health Care in Job Switches | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/new-jersey-daily-briefing-train-fatally-strikes-woman.html | NEW JERSEY DAILY BRIEFING;Train Fatally Strikes Woman | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/sports-of-the-times-there-s-another-hue-of-bulls-hair-dennis.html | Sports of The Times;There's Another Hue Of Bulls' Hair Dennis | False | By Ira Berkow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/books/books-of-the-times-of-homoerotic-elements-in-mann-s-work-and-life.html | BOOKS OF THE TIMES;Of Homoerotic Elements in Mann's Work and Life | False | By Christopher Lehmann-Haupt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/inside-018511.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/the-media-business-advertising-addenda-unilever-unit-picks-ammirati-puris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Unilever Unit Picks Ammirati Puris | False | By Jane L. Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/international-briefs-klm-merger-speculation.html | INTERNATIONAL BRIEFS;KLM Merger Speculation | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/news/officers-said-to-be-unhappy-stressedout-scapegoats-a-french-police.html | Officers Said to Be Unhappy, Stressed-Out Scapegoats : A French Police Mystery:Suicides | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/boxing-champions-slip-punches-and-jabs-after-dark.html | BOXING;Champions Slip Punches and Jabs After Dark | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/currents-a-mine-of-design.html | Currents;A Mine Of Design | False | By Mitchell Owens | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/hockey-struggling-rangers-feel-the-burn-at-extra-practice.html | HOCKEY;Struggling Rangers Feel the Burn at Extra Practice | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/education/c-joining-a-school-board-to-change-itcorrections-079456.html | Joining a School Board to Change ItCorrections | False | By Maria Newman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/education/c-joining-a-school-board-to-change-itcorrections-079286.html | Joining a School Board to Change ItCorrections | False | By Maria Newman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/IHT-european-topics-93186412127.html | European Topics | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/essay-the-nader-factor.html | Essay;The Nader Factor | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/world/world-news-briefs-winnie-mandela-says-she-may-appeal-divorce.html | WORLD NEWS BRIEFS;Winnie Mandela Says She May Appeal Divorce | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/drifter-is-held-in-an-attempt-at-abduction.html | Drifter Is Held In an Attempt At Abduction | False | By John T. McQuiston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/vote-on-lawsuits-near.html | Vote on Lawsuits Near | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/garden/l-once-a-boomer-017922.html | Once a Boomer . . . | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/internet-trading-of-a-stock-is-suspended.html | Internet Trading of a Stock Is Suspended | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/media-business-advertising-bermuda-s-new-campaign-tries-shed-resort-s-staid.html | THE MEDIA BUSINESS: ADVERTISING;Bermuda's new campaign tries to shed the resort's staid image. | False | By Jane L. Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/books/fiction-award-choices.html | Fiction Award Choices | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/us/politics-the-challenger-buchanan-taking-aim-at-dole-on-free-trade.html | POLITICS: THE CHALLENGER;Buchanan Taking Aim At Dole On Free Trade | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/international-briefs-svenska-cellulosa-says-profits-soared-last-year.html | INTERNATIONAL BRIEFS;Svenska Cellulosa Says Profits Soared Last Year | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/business/market-place-c-tec-plays-beat-the-clock-with-clinton-capital-gains-plan.html | Market Place;C-TEC plays 'Beat the Clock' with Clinton capital gains plan. | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-the-long-term-bite-of-new-jersey-tax-cuts-016640.html | The Long-Term Bite of New Jersey Tax Cuts | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/sports/olympics-nagano-backs-off-on-olympic-promises.html | OLYMPICS;Nagano Backs Off on Olympic Promises | False | By Nicholas D. Kristof | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/nyregion/pataki-is-seeking-to-end-regulation-of-hospital-rates.html | PATAKI IS SEEKING TO END REGULATION OF HOSPITAL RATES | False | By Clifford J. Levy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/IHT-letters-to-the-editor-taiwan-and-china.html | LETTERS TO THE EDITOR : Taiwan and China | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-21 | 1996-03-21 | https://www.nytimes.com/1996/03/21/opinion/l-balkan-broadcasts-016624.html | Balkan Broadcasts | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/congressional-roundup-grazing-legislation.html | Congressional Roundup;Grazing Legislation | False | By John Cushman, By the New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/carlow-charged-in-fraud-case.html | Carlow Charged In Fraud Case | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/style/IHT-plenty-of-sparkle-in-unlikely-setting.html | Plenty of Sparkle In Unlikely Setting | False | By Patricia Wells, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-review-china-s-self-portrait-power-and-subtlety.html | ART REVIEW;China's Self-Portrait: Power and Subtlety | False | By Holland Cotter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/bronx-chief-is-removed.html | Bronx Chief Is Removed | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-third-party-some-voters-see-need-for-another-candidate.html | POLITICS: THIRD PARTY;Some Voters See Need for Another Candidate | False | By B. Drummond Ayres Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/the-spoken-word.html | The Spoken Word | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/IHT-dark-side-of-americas-secret-basketball-passion.html | Dark Side of America's Secret Basketball Passion | False | By Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/IHT-risky-and-highcost-competition-could-eliminate-some-media-giants-a-fight.html | Risky and High-Cost Competition Could Eliminate Some Media Giants : A Fight to the Finish In European Pay-TV | False | By Alan Friedman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/on-my-mind-buchanan-and-the-fish.html | On My Mind;Buchanan and the Fish | False | By A. M. Rosenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020249.html | Art in Review | False | By Pepe Karmel | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/metro-digest-019917.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/in-america-playing-to-the-mob.html | In America;Playing to the Mob | False | By Bob Herbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-giving-a-farewell-party-with-death-as-a-guest.html | FILM REVIEW;Giving a Farewell Party With Death as a Guest | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/c-corrections-020117.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/tenneco-to-spin-off-newport-news-shipbuilding.html | Tenneco to Spin Off Newport News Shipbuilding | False | By David Barboza | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/verdant-lawn-health-issue-nassau-bill-would-require-notice-before-pesticide.html | A Verdant Lawn As a Health Issue;Nassau Bill Would Require Notice Before Pesticide Spraying | False | By Bruce Lambert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/style/IHT-an-antiquing-trip-on-the-pearl-river-delta.html | An Antiquing Trip on the Pearl River Delta | False | By Sherry Buchanan, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-rotten-to-the-core-try-a-little-fatherhood.html | FILM REVIEW;Rotten to the Core? Try a Little Fatherhood | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-finances-dole-s-campaign-nears-limit-on-spending-for-the-primaries.html | POLITICS: FINANCES;Dole's Campaign Nears Limit On Spending for the Primaries | False | By Stephen Labaton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-underdogs-don-t-melt-under-the-desert-sun.html | FILM REVIEW;Underdogs Don't Melt Under the Desert Sun | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/new-video-releases-020800.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/media-business-advertising-you-can-put-price-most-glamorous-night-year.html | THE MEDIA BUSINESS: Advertising;You can put a price on 'the most glamorous night of the year.' | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/a-schedule-of-screenings.html | A Schedule of Screenings | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/tv-weekend-illicit-love-in-india-for-a-starchy-british-family.html | TV WEEKEND;Illicit Love in India for a Starchy British Family | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/buenos-aires-journal-on-every-argentine-cellblock-specter-of-aids.html | Buenos Aires Journal;On Every Argentine Cellblock, Specter of AIDS | False | By Calvin Sims | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/credit-markets-prices-rise-on-treasury-securities.html | CREDIT MARKETS;Prices Rise On Treasury Securities | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-where-gory-ends-wait-for-drugged-out-punks.html | FILM REVIEW;Where Gory Ends Wait For Drugged-Out Punks | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/sports-of-the-times-waiting-watching-winning.html | Sports of The Times;Waiting, Watching, Winning | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-fast-return-to-gm-unlikely.html | New Jersey Daily Briefing;Fast Return to G.M. Unlikely | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/racial-tensions-intensifying-at-a-public-school-in-queens.html | Racial Tensions Intensifying At a Public School in Queens | False | By Sarah Kershaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/IHT-war-on-bribery-letters-to-the-editor.html | War on Bribery : LETTERS TO THE EDITOR | False | , International | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-voices-california-voters-seem-wary-of-dole.html | POLITICS: VOICES;California Voters Seem Wary of Dole | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/IHT-shadows-over-the-asian-surge.html | Shadows Over the Asian Surge | False | By Philip Bowring, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/gene-study-finds-link-to-type-of-epilepsy-in-surprising-place.html | Gene Study Finds Link to Type of Epilepsy in Surprising Place | False | By Warren E. Leary | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/nyc-sell-wnyc-not-so-fast-some-say.html | NYC;Sell WNYC? Not So Fast, Some Say | False | By Clyde Haberman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-finding-a-career-in-telephone-sex.html | FILM REVIEW;Finding a Career in Telephone Sex | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/key-rates-019470.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/stock-market-closes-mixed-with-dow-falling-by-28.54.html | Stock Market Closes Mixed, With Dow Falling by 28.54 | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/home-video-079308.html | Home Video | False | By Peter M. Nichols | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/l-capital-gains-tax-cut-would-create-no-jobs-020184.html | Capital-Gains Tax Cut Would Create No Jobs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/abroad-at-home-handcuffs-on-learning.html | Abroad at Home;Handcuffs on Learning | False | By Anthony Lewis | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-in-congress-vote-is-pressed-on-election-spending-bill.html | POLITICS: IN CONGRESS;Vote Is Pressed on Election Spending Bill | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/the-wrong-issue-in-bosnia.html | The Wrong Issue in Bosnia | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-charity-care-measure-fails.html | New Jersey Daily Briefing;Charity Care Measure Fails | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/election-set-to-pick-delegates-for-ulster-talks.html | Election Set to Pick Delegates for Ulster Talks | False | By James F. Clarity | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/tobacco-price-supports-aren-t-affected.html | Tobacco Price Supports Aren't Affected | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/militias-aim-to-lure-elite-army-troops-us-generals-fear.html | Militias Aim to Lure Elite Army Troops, U.S. Generals Fear | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/starwood-buys-a-hotel.html | Starwood Buys a Hotel | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020257.html | Art in Review | False | By Charles Hagen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/c-correction-019097.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-review-made-for-each-other-in-paris-a-painter-and-an-actor.html | ART REVIEW;Made for Each Other in Paris: A Painter and an Actor | False | By John Russell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/congressional-roundup-temporary-spending-bill-extended-by-a-week.html | Congressional Roundup;Temporary Spending Bill Extended by a Week | False | By Jerry Gray, By the New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020230.html | Art in Review | False | By Pepe Karmel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/ncaa-tournament-midwest-holding-true-form-1-2-punch-packs-awallop-kentucky-rolls.html | NCAA TOURNAMENT: MIDWEST - Holding True to Form: 1-2 Punch Packs aWallop; Kentucky Rolls; Wake Is Next | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/l-engineers-needn-t-fear-worker-influx-020192.html | Engineers Needn't Fear Worker Influx | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/maybe-house-just-home-skittish-prices-dull-real-estate-s-investment-luster.html | Maybe a House Is Just a Home;Skittish Prices Dull Real Estate's Investment Luster | False | By Robert D. Hershey Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/isles-undone-by-hat-trick.html | Isles Undone By Hat Trick | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/ex-hamas-group-forms-nonviolent-party-with-arafat-backing.html | Ex-Hamas Group Forms Nonviolent Party With Arafat Backing | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-forget-the-cerebral-just-kill-him.html | FILM REVIEW;Forget the Cerebral. Just Kill Him. | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/international-briefs-british-water-company-is-target-of-bidding.html | INTERNATIONAL BRIEFS;British Water Company Is Target of Bidding | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/theater/last-chance.html | Last Chance | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/worldbusiness/IHT-gm-gets-an-accord-with-its-striking-dayton-workers.html | GM Gets an Accord With Its Striking Dayton Workers | False | By Lawrence Malkin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/c-corrections-020079.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/new-video-releases-018821.html | NEW VIDEO RELEASES | False | By Vincent Canby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/bad-weather-is-blamed-for-inventory-rise.html | Bad Weather Is Blamed for Inventory Rise | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/market-place-apartments-are-sold-as-co-ops-again.html | Market Place;Apartments Are Sold as Co-ops Again | False | By Rachelle Garbarine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/international-briefs-saab-may-still-bid-for-parts-of-fokker.html | INTERNATIONAL BRIEFS;Saab May Still Bid For Parts of Fokker | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/killing-bronx-statute-rarely-used-law-invoked-misty-legal-realms.html | A KILLING IN THE BRONX: THE STATUTE;Rarely Used Law Invoked From Misty Legal Realms | False | By Jan Hoffman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/company-news-health-management-plans-to-revise-earnings.html | COMPANY NEWS;HEALTH MANAGEMENT PLANS TO REVISE EARNINGS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/killing-bronx-excerpts-messages-governor-district-attorney.html | A KILLING IN THE BRONX;Excerpts From Messages by Governor and the District Attorney | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/ontario-plant-to-reopen.html | Ontario Plant to Reopen | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/world-news-briefs-a-fiscal-conservative-is-elected-to-lead-sweden.html | WORLD NEWS BRIEFS;A Fiscal Conservative Is Elected to Lead Sweden | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/standoff-westchester-overview-officer-dies-westchester-siege-woman-s-body-found.html | STANDOFF IN WESTCHESTER: THE OVERVIEW;Officer Dies in Westchester Siege; Woman's Body Is Found in Home | False | By Robert D. McFadden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/softbank-plans-to-buy-a-web-advertising-service.html | Softbank Plans to Buy a Web Advertising Service | False | By Laurence Zuckerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/no-headline-019534.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/IHT-1946art-under-fire-in-our-pages100-75-and-50-years-ago.html | 1946;Art Under Fire : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/bids-to-cut-legal-immigration-are-dropped-from-house-bill.html | Bids to Cut Legal Immigration Are Dropped From House Bill | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/william-sloane-jelin-manufacturer-44.html | William Sloane Jelin, Manufacturer, 44 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-018970.html | Art in Review | False | By Charles Hagen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/sports-times-colangelo-new-baseball-owner-already-wants-move-series.html | Sports of The Times;Colangelo, New Baseball Owner, Already Wants to Move the Series | False | By George Vecsey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/residents-try-to-salvage-memories-from-the-rubble.html | Residents Try to Salvage Memories From the Rubble | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/company-news-ast-s-earnings-to-be-lower-than-expected.html | COMPANY NEWS;AST'S EARNINGS TO BE LOWER THAN EXPECTED | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/sports-people-hockey-no-decision-on-messier.html | SPORTS PEOPLE: HOCKEY;No Decision on Messier | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/virginia-henderson-98-teacher-of-nurses-dies.html | Virginia Henderson, 98, Teacher of Nurses, Dies | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/c-corrections-020087.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-alaska-high-court-orders-open-primaries.html | POLITICS;Alaska High Court Orders Open Primaries | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/high-school-basketball-state-tournament-pits-best-against-best.html | HIGH SCHOOL BASKETBALL;State Tournament Pits Best Against Best | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/tension-taiwan-polemics-china-denounces-us-interference-dispute-with-taiwan.html | TENSION IN TAIWAN: THE POLEMICS;China Denounces U.S. 'Interference' in Dispute With Taiwan | False | By Seth Faison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/restaurants-018856.html | Restaurants | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/atlanta-tickets-going-on-sale.html | Atlanta Tickets Going on Sale | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-4-arrested-in-robbery-attack.html | New Jersey Daily Briefing4 Arrested in Robbery Attack | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/sports-people-pro-basketball-ceballos-suspended.html | SPORTS PEOPLE: PRO BASKETBALL;Ceballos Suspended | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/business-digest-019941.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/style/IHT-novel-ideas-americans-in-paris.html | Novel Ideas: Americans in Paris | False | By Katherine Knorr, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/standoff-westchester-victim-officer-recalled-easy-going-polite.html | STANDOFF IN WESTCHESTER: THE VICTIM;An Officer Is Recalled As Easygoing And Polite | False | By James Barron | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/1-even-if-economy-grows-only-a-few-will-gain-profit-obsession-020141.html | Even if Economy Grows, Only a Few Will Gain;Profit Obsession | False | | | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/killing-bronx-overview-governor-removes-bronx-prosecutor-murder-case.html | A KILLING IN THE BRONX: THE OVERVIEW;GOVERNOR REMOVES BRONX PROSECUTOR FROM MURDER CASE | False | By Rachel L. Swarns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/russians-fear-marxist-holds-secret-agenda.html | Russians Fear Marxist Holds Secret Agenda | False | By Alessandra Stanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/worldbusiness/IHT-globalization-does-a-world-of-good.html | 'Globalization' Does a World of Good | False | By Reginald Dale, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/us-led-aid-for-bosnian-army-is-in-jeopardy.html | U.S.-Led Aid for Bosnian Army Is in Jeopardy | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/worldbusiness/IHT-german-job-pledge-dissolves-into-threats-of.html | German Job Pledge Dissolves Into Threats of Strikes | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/l-don-t-let-publishers-stifle-internet-access-020168.html | Don't Let Publishers Stifle Internet Access | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-paris-through-the-eyes-of-a-boy-in-a-loincloth.html | FILM REVIEW;Paris Through the Eyes Of a Boy in a Loincloth | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/transactions-019127.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/survey-shows-slow-decline-in-abortions.html | Survey Shows Slow Decline In Abortions | False | By Tamar Lewin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/a-new-push-for-financial-services-bill.html | A New Push For Financial Services Bill | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/ncaa-tournament-southeast-confident-marbury-he-wears-it-well.html | NCAA TOURNAMENT: SOUTHEAST;Confident Marbury: He Wears It Well | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/bank-fraud-charges-for-currency-trader.html | Bank Fraud Charges For Currency Trader | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/theater/theater-review-tennessee-williams-in-deep-complexity.html | THEATER REVIEW;Tennessee Williams In Deep Complexity | False | By Vincent Canby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/mrs-clinton-responds-in-travel-office-inquiry.html | Mrs. Clinton Responds in Travel Office Inquiry | False | By David Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/music-review-brendel-beethoven-and-surprises.html | MUSIC REVIEW;Brendel, Beethoven and Surprises | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/baseball-raines-is-put-on-15-day-dl.html | BASEBALL;Raines Is Put on 15-Day D.L. | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/company-news-tarragon-oil-to-make-bid-for-strike-energy.html | COMPANY NEWS;TARRAGON OIL TO MAKE BID FOR STRIKE ENERGY | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/photography-review-an-abstractionist-on-canvas-a-fantasist-on-film.html | PHOTOGRAPHY REVIEW;An Abstractionist on Canvas, a Fantasist on Film | False | By Charles Hagen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/new-video-releases-020796.html | NEW VIDEO RELEASES | False | | 1996-04-29 | TX 4-211-539 | | | |