Exhibit G45

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/claude-bourdet-86-leader-of-french-resistance-and-leftist-editor.html | Claude Bourdet, 86, Leader of French Resistance and Leftist Editor | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/baseball-green-says-harnisch-is-starting-spring-now.html | BASEBALL;Green Says Harnisch Is Starting Spring Now | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/2-key-fund-managers-to-leave-john-hancock-organization.html | 2 Key Fund Managers to Leave John Hancock Organization | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/l-even-if-economy-grows-only-a-few-will-gain-020125.html | Even if Economy Grows, Only a Few Will Gain | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/inside-019747.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/l-engineers-needn-t-fear-worker-influx-018910.html | Engineers Needn't Fear Worker Influx | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/international-briefs-mcdonald-s-deal-in-italy.html | INTERNATIONAL BRIEFS;McDonald's Deal in Italy | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020222.html | Art in Review | False | By Holland Cotter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-more-nj-trains-ran-lights.html | New Jersey Daily Briefing;More N.J. Trains Ran Lights | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/sports-people-pro-football-rutgers-tackle-signs.html | SPORTS PEOPLE: PRO FOOTBALL;Rutgers Tackle Signs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/1.5-million-penalty-over-illegal-immigrants.html | 1.5 Million Penalty Over Illegal Immigrants | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/fixed-rate-mortgage-dips.html | Fixed-Rate Mortgage Dips | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/style/chronicle-020427.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/baseball-team-owners-approve-revenue-sharing-plan.html | BASEBALL;Team Owners Approve Revenue-Sharing Plan | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/l-even-if-economy-grows-only-a-few-will-gain-management-s-duty-020150.html | Even if Economy Grows, Only a Few Will Gain;Management's Duty | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/basketball-knicks-dismantled-by-jordan-and-bulls.html | BASKETBALL;Knicks Dismantled by Jordan and Bulls | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/ibm-in-contract-maneuver-to-hire-many-from-at-t.html | I.B.M., in Contract Maneuver, To Hire Many From AT&T | False | By Laurence Zuckerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-senators-back-tobacco-suit.html | New Jersey Daily Briefing;Senators Back Tobacco Suit | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/IHT-a-bike-race-makes-this-hamlet-a-winner.html | A Bike Race Makes This Hamlet a Winner | False | By Samuel Abt, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/tv-weekend-sincere-but-not-saintly-the-czarina-s-mystic.html | TV WEEKEND;Sincere but Not Saintly, the Czarina's Mystic | False | By Caryn James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/2-decisions-reflect-bitter-conflict-surrounding-university-affirmativeaction.html | 2 Decisions Reflect Bitter Conflict Surrounding University AffirmativeAction Policies | False | By Peter Applebome | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/two-exchanges-post-rises-in-uncovered-short-sales.html | Two Exchanges Post Rises In Uncovered Short Sales | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/l-don-t-let-publishers-stifle-internet-access-020176.html | Don't Let Publishers Stifle Internet Access | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-review-unexpected-branches-on-a-quest-for-roots.html | FILM REVIEW;Unexpected Branches On a Quest for Roots | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/federal-agency-fines-company-a-record-1.5-million-for-hiring-illegal-immigrants.html | Federal Agency Fines Company a Record $1.5 Million for Hiring Illegal Immigrants | False | By Celia W. Dugger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/sports-people-college-basketball-illinois-hires-kruger.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Illinois Hires Kruger | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/general-motors-and-union-agree-to-end-walkout.html | GENERAL MOTORS AND UNION AGREE TO END WALKOUT | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/bad-law-on-affirmative-action.html | Bad Law on Affirmative Action | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/minnesotans-split-on-bill-requiring-living-wage.html | Minnesotans Split on Bill Requiring 'Living Wage' | False | By Don Terry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/c-corrections-020095.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/IHT-for-the-record-letters-to-the-editor.html | For the Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/law-tracking-sex-offenders-faces-setback.html | Law Tracking Sex Offenders Faces Setback | False | By Don van Natta Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/IHT-1921-dirty-money-in-our-pages100-75-and-50-years-ago.html | 1921: Dirty Money : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/results-plus-020516.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/international-briefs-moet-hennessy-to-buy-celine-fashion-house.html | INTERNATIONAL BRIEFS;Moet Hennessy to Buy Celine Fashion House | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/keep-the-assault-weapons-ban.html | Keep the Assault-Weapons Ban | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/clinton-pressing-judge-to-relent.html | CLINTON PRESSING JUDGE TO RELENT | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/sports-people-pro-basketball-stackhouse-disciplined.html | SPORTS PEOPLE: PRO BASKETBALL;Stackhouse Disciplined | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/new-video-releases.html | NEW VIDEO RELEASES | False | By Renata Adler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/papandreou-leaves-hospital-after-4-months.html | Papandreou Leaves Hospital After 4 Months | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/pro-basketball-childs-sparks-late-rally-after-nets-lose-big-lead.html | PRO BASKETBALL;Childs Sparks Late Rally After Nets Lose Big Lead | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/scientists-find-antibody-aid-in-cancer-fight.html | Scientists Find Antibody Aid In Cancer Fight | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/figure-skating-eldredge-wins-championship-galindo-is-3d.html | FIGURE SKATING;Eldredge Wins Championship; Galindo Is 3d | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/c-corrections-020109.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-capitol-sketchbook-the-aftermath-for-dorman-1996-contest-is-his-show.html | POLITICS: CAPITOL SKETCHBOOK -- THE AFTERMATH;For Dorman, 1996 Contest Is His Show | False | By Francis X. Clines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/no-headline-020435.html | No Headline | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/books/books-of-the-times-inside-the-dragon-of-mental-illness.html | BOOKS OF THE TIMES;Inside the Dragon of Mental Illness | False | By Michiko Kakutani | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/l-gay-marriage-doesn-t-open-door-to-polyandry-018929.html | Gay Marriage Doesn't Open Door to Polyandry | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/IHT-japans-shame-letters-to-the-editor.html | Japan's Shame?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/ncaa-tournament-west-a-talent-for-coaching-a-gift-for-loquacity.html | NCAA TOURNAMENT: WEST;A Talent for Coaching, A Gift for Loquacity | False | By Tom Friend | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/4-archer-daniels-executives-to-leave-board-for-outsiders.html | 4 Archer-Daniels Executives To Leave Board for Outsiders | False | By Kurt Eichenwald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/IHT-1896diplomatic-move-in-our-pages100-75-and-50-years-ago.html | 1896;Diplomatic Move : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/l-capital-gains-tax-cut-would-create-no-jobs-018902.html | Capital-Gains Tax Cut Would Create No Jobs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/IHT-china-lacks-the-means-for-a-taiwan-invasion.html | China Lacks the Means For a Taiwan Invasion | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020265.html | Art in Review | False | By Charles Hagen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-patrolman-held-in-misconduct.html | New Jersey Daily Briefing;Patrolman Held in Misconduct | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/style/chronicle-019100.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/house-senate-committee-agrees-on-overhaul-of-farm-programs.html | House-Senate Committee Agrees On Overhaul of Farm Programs | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/new-jersey-daily-briefing-city-s-investment-distinction.html | New Jersey Daily Briefing;City's Investment Distinction | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/cowboys-irvin-irks-prosecutors.html | Cowboys' Irvin Irks Prosecutors | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/baseball-mattingly-won-t-suit-up-for-yanks-in-96.html | BASEBALL;Mattingly Won't Suit Up for Yanks in '96 | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/company-briefs-020524.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/l-charms-to-soothe-the-savage-quark-018899.html | Charms to Soothe the Savage Quark | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/politics-the-front-runner-dole-leads-republican-call-to-rebuild-missile-defenses.html | POLITICS: THE FRONT-RUNNER;Dole Leads Republican Call To Rebuild Missile Defenses | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/tension-in-taiwan-the-politics-war-games-play-well-for-taiwan-s-leader.html | TENSION IN TAIWAN: THE POLITICS;War Games Play Well for Taiwan's Leader | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/play-displays-a-growing-city-s-cultural-tensions.html | Play Displays a Growing City's Cultural Tensions | False | By Kevin Sack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/british-beef-banned-in-france-and-belgium.html | British Beef Banned in France and Belgium | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/tension-in-taiwan-the-expatriates-thousands-head-home-for-the-vote.html | TENSION IN TAIWAN: THE EXPATRIATES;Thousands Head Home For the Vote | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/IHT-eu-leader-indicates-a-ban-on-british-beef-is-likely.html | EU Leader Indicates a Ban on British Beef Is Likely | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/world-bank-blocks-us-builders-bids.html | World Bank Blocks U.S. Builders' Bids | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/citicorp-will-invest-in-a-deal-to-buy-masco-furniture-unit.html | Citicorp Will Invest in a Deal To Buy Masco Furniture Unit | False | By Agis Salpukas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/ncaa-tournament-east-holding-true-form-1-2-punch-packs-awallop-georgetown-umass.html | NCAA TOURNAMENT: EAST - Holding True to Form 1-2 Punch Packs aWallop; Georgetown, UMass Prevail | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/candidate-is-seen-for-cftc-post.html | Candidate Is Seen For C.F.T.C. Post | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/art-in-review-020214.html | Art in Review | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/congressional-roundup-personal-plea-on-gun-ban.html | Congressional Roundup;Personal Plea on Gun Ban | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/market-place-teamsters-hit-a-nerve-on-directors.html | Market Place;Teamsters Hit a Nerve On Directors | False | By Judith H. Dobrzynski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/IHT-londons-sober-second-look-at-a-murky-disease.html | London's Sober Second Look at a Murky Disease | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/pop-review-a-rocker-s-digital-trip-down-memory-lane.html | POP REVIEW;A Rocker's Digital Trip Down Memory Lane | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/tv-sports-ratings-dunk-jordan-plays-and-people-watch.html | TV SPORTS;Ratings Dunk: Jordan Plays and People Watch | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/killing-bronx-governor-district-attorney-wouldn-t-move-pataki-aides-say-so-he.html | A KILLING IN THE BRONX: THE GOVERNOR;District Attorney Wouldn't Move, Pataki Aides Say, So He Was Moved | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/c-corrections-020060.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/IHT-chernobyl-still-a-risk-european-reports-say.html | Chernobyl Still a Risk, European Reports Say | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/the-media-business-advertising-addenda-newsweek-adds-election-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Newsweek Adds Election Campaign | False | By Stuart Elliot | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/news-summary-019992.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/neighbors-of-man-accused-of-huge-swindling-of-banks-are-puzzled.html | Neighbors of Man Accused of Huge Swindling of Banks Are Puzzled | False | By William Glaberson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-festival-review-young-geeky-and-suburban.html | FILM FESTIVAL REVIEW;Young, Geeky and Suburban | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/ruth-chinitz-uris-new-york-philanthropist.html | Ruth Chinitz Uris, New York Philanthropist | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/world-news-briefs-decorated-iraqi-general-defects-to-jordan.html | WORLD NEWS BRIEFS;Decorated Iraqi General Defects to Jordan | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/us/radio-show-prank-at-mosque-angers-muslims-in-colorado.html | Radio Show Prank at Mosque Angers Muslims in Colorado | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/mr-pataki-intervenes-unwisely.html | Mr. Pataki Intervenes, Unwisely | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/sports/pro-basketball-the-big-payback-was-all-but-inevitable.html | PRO BASKETBALL;The Big Payback Was All but Inevitable | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/movies/film-festival-review-racial-and-family-strife-flavored-by-marseilles.html | FILM FESTIVAL REVIEW;Racial and Family Strife, Flavored by Marseilles | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/what-school-reform.html | What School Reform? | False | By Diane Ravitch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/nyregion/standoff-westchester-scene-disbelief-neighbors-coming-home-dusk-find-suburb.html | STANDOFF IN WESTCHESTER: THE SCENE;In Disbelief, Neighbors Coming Home at Dusk Find a Suburb Under Siege | False | By Monte Williams | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/world/german-neo-nazi-said-to-kill-5.html | German Neo-Nazi Said to Kill 5 | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/when-fraud-truly-stings-smaller-bank-as-target.html | When Fraud Truly Stings; Smaller Bank as Target | False | By Saul Hansell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/opinion/I-even-if-economy-grows-only-a-few-will-gain-corporate-holy-cows-020133.html | Even if Economy Grows, Only a Few Will Gain;Corporate Holy Cows | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/arts/also-of-note.html | Also of Note | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-22 | 1996-03-22 | https://www.nytimes.com/1996/03/22/business/company-news-sun-agrees-to-buy-integrated-micro-products.html | COMPANY NEWS;SUN AGREES TO BUY INTEGRATED MICRO PRODUCTS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/undercover-agent-killed-in-drug-operation.html | Undercover Agent Killed in Drug Operation | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/ex-astronaut-is-killed.html | Ex-Astronaut Is Killed | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/IHT-can-richard-branson-bring-the-virgin-touch-to-train-travel.html | Can Richard Branson Bring the Virgin Touch to Train Travel? | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/I-it-s-a-new-era-on-jewish-identity-020915.html | It's a New Era On Jewish Identity | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/worldbusiness/IHT-german-vote-watched-for-emu-clues.html | German Vote Watched for EMU Clues | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-briefs-022403.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/I-arts-groups-can-collaborate-with-schools-022004.html | Arts Groups Can Collaborate With Schools | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/orel-journal-art-bares-the-gulag-russians-look-away.html | Orel Journal;Art Bares The Gulag; Russians Look Away | False | By Alessandra Stanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/c-corrections-022110.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/figure-skating-for-kwan-maturity-invites-success.html | FIGURE SKATING;For Kwan, Maturity Invites Success | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-business-britain-s-problem-with-beef-is-good-news-to-argentines.html | INTERNATIONAL BUSINESS;Britain's Problem With Beef Is Good News to Argentines | False | By Calvin Sims | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/I-in-princeton-no-room-for-illiterates-022071.html | In Princeton, No Room for Illiterates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/c-corrections-022098.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-news-american-radio-to-buy-henry-broadcasting.html | COMPANY NEWS;AMERICAN RADIO TO BUY HENRY BROADCASTING | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-why-a-cool-halfmillion-breeds-caution-among-investors-and.html | Why a Cool Half-Million Breeds Caution Among Investors and Managers | False | By Digby Larner, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/british-beef-sales-plunge-as-germany-and-italy-join-import-ban.html | British Beef Sales Plunge as Germany and Italy Join Import Ban | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-business-romania-bans-currency-deals-by-foreign-banks.html | INTERNATIONAL BUSINESS;Romania Bans Currency Deals by Foreign Banks | False | By Jane Perlez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/partisan-judge-bashing.html | Partisan Judge-Bashing | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/about-new-york-heavy-fantasy-in-the-bronx-of-a-new-film.html | About New York;Heavy Fantasy In the 'Bronx' Of a New Film | False | By David Gonzalez | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/movies/film-festival-review-a-terrorist-betrayed-by-love.html | FILM FESTIVAL REVIEW;A Terrorist Betrayed by Love | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/transactions-020940.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/sports-people-football-morris-out-of-jail.html | SPORTS PEOPLE: FOOTBALL;Morris Out of Jail | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/showdown-at-gm-leaves-big-issues-still-unresolved.html | SHOWDOWN AT G.M. LEAVES BIG ISSUES STILL UNRESOLVED | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-business-softbank-raises-stake-in-yahoo.html | INTERNATIONAL BUSINESS;Softbank Raises Stake in Yahoo! | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/christopher-visiting-russia-hints-at-support-for-yeltsin.html | Christopher, Visiting Russia, Hints at Support for Yeltsin | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/worldbusiness/IHT-economic-scene-rising-asian-deficits-threaten.html | ECONOMIC SCENE : Rising Asian Deficits Threaten Trade | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-briefcase-the-cost-of-doing-business-abroad.html | BRIEFCASE : The Cost of Doing Business Abroad | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/louisiana-stands-alone-on-drinking-at-18.html | Louisiana Stands Alone on Drinking at 18 | False | By Rick Bragg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/in-italy-corruption-scandal-s-sweeping-spotlight-turns-to-judiciary.html | In Italy, Corruption Scandal's Sweeping Spotlight Turns to Judiciary | False | By Celestine Bohlen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/movies/film-festival-review-trying-to-rescue-a-beloved-relic-of-the-past.html | FILM FESTIVAL REVIEW;Trying to Rescue a Beloved Relic of the Past | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-briefs-europeans-let-britain-review-drug-concern-bid.html | INTERNATIONAL BRIEFS;Europeans Let Britain Review Drug Concern Bid | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/the-general-motors-strike.html | The General Motors Strike | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/ncaa-tournament-connecticut-s-season-comes-to-an-abrupt-ending.html | N.C.A.A. TOURNAMENT;Connecticut's Season Comes to an Abrupt Ending | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/taiwan-votes-for-president-and-celebrates-democracy.html | Taiwan Votes for President And Celebrates Democracy | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-how-families-can-avoid-the-pitfalls-that-turn-inheritance-into.html | How Families Can Avoid the Pitfalls That Turn Inheritance Into a Millstone | False | By Ann Brocklehurst, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/gay-marriage-an-oxymoron.html | Gay Marriage, an Oxymoron | False | By Lisa Schiffren | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-briefcase-abtrust-concocts-heady-brew.html | BRIEFCASE: Abtrust Concocts Heady Brew | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/politics-the-convention-parallel-agonizing-over-immigration.html | POLITICS: THE CONVENTION;Parallel Agonizing Over Immigration | False | By James Sterngold | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/standoff-westchester-gunman-spasm-gunfire-brought-man-s-troubled-life-dismal-end.html | STANDOFF IN WESTCHESTER: THE GUNMAN;Spasm of Gunfire Brought a Man's Troubled Life to a Dismal End | False | By Robert D. McFadden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/colombia-s-beleaguered-chief-hints-at-calling-early-election.html | Colombia's Beleaguered Chief Hints at Calling Early Election | False | By Diana Jean Schemo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/IHT-selfserving-report-cards-fail-to-advance-the-war-on-drugs.html | Self-Serving 'Report Cards' Fail to Advance the War on Drugs | False | By AndréS ÂCs Rozental, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/movies/novels-of-kobo-abe-as-subjects-of-film.html | Novels of Kobo Abe As Subjects of Film | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/IHT-american-topics-dying-at-homehospice-use-grows.html | AMERICAN TOPICS : Dying at Home/Hospice Use Grows | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-union-warning-at-rutgers.html | New Jersey Daily Briefing;Union Warning at Rutgers | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/style/IHT-people-90253357624.html | PEOPLE | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/1-arts-groups-can-collaborate-with-schools-021997.html | Arts Groups Can Collaborate With Schools | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/IHT-1896-irksome-senate-in-our-pages100-75-and-50-years-ago.html | 1896: Irksome Senate : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/news-summary-021865.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-news-stock-of-hilton-hotels-shows-sharp-increase.html | COMPANY NEWS;STOCK OF HILTON HOTELS SHOWS SHARP INCREASE | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/l-the-old-children-s-zoo-did-more-than-educate-020931.html | The Old Children's Zoo Did More Than Educate | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/l-passion-in-the-autumn-020923.html | Passion in the Autumn | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/metro-digest-021466.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/capitol-sketchbook-echo-of-gunshots-past-as-house-votes.html | CAPITOL SKETCHBOOK;Echo of Gunshots Past as House Votes | False | By Francis X. Clines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/shuttle-blasts-off-but-hydraulic-leak-may-curtail-flight.html | Shuttle Blasts Off, but Hydraulic Leak May Curtail Flight | False | By John Noble Wilford | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/theater/theater-review-freud-jung-and-sabina-analysis-of-a-triangle.html | THEATER REVIEW;Freud, Jung and Sabina: Analysis of a Triangle | False | By Wilborn Hampton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/pro-basketball-nets-rebound-in-spirit-but-fall-short-in-points.html | PRO BASKETBALL;Nets Rebound in Spirit But Fall Short in Points | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/IHT-paris-seeks-to-limit-number-of-flights-by-american-carriers-france-hits.html | Paris Seeks to Limit Number of Flights by American Carriers : France Hits Back at U.S. Over Airline Restrictions | False | By Max Berley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/l-who-benefits-by-new-jersey-income-tax-cut-022047.html | Who Benefits by New Jersey Income Tax Cut? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/for-4-whites-who-sued-university-race-is-the-common-thread.html | For 4 Whites Who Sued University, Race Is the Common Thread | False | By Sam Howe Verhovek | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/dance-review-from-bali-a-universe-where-upheaval-hides-beneath-the-harmony.html | DANCE REVIEW;From Bali, a Universe Where Upheaval Hides Beneath the Harmony | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/books/a-civil-action-wins-critics-award.html | A Civil Action' Wins Critics' Award | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/college-basketball-niagara-player-has-leukemia.html | COLLEGE BASKETBALL;Niagara Player Has Leukemia | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/results-plus-022322.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-briefs-guinness-stock-buyback.html | INTERNATIONAL BRIEFS;Guinness Stock Buyback | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/jane-oppenheimer-dies-at-84-expert-on-embryos-and-space.html | Jane Oppenheimer Dies at 84; Expert on Embryos and Space | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-first-column-wealth-be-not-proud.html | First Column : Wealth,Be Not Proud | False | By M. B., International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/how-the-house-voted-on-repeal-of-the-ban-on-assault-weapons.html | How the House Voted on Repeal of the Ban on Assault Weapons | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/style/IHT-people-92618926882.html | PEOPLE | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/style/IHT-people-91423619486.html | PEOPLE | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/sports-of-the-times-for-calhoun-one-more-bad-memory.html | Sports of The Times;For Calhoun, One More Bad Memory | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-news-resource-mortgage-to-sell-unit-to-dominion-capital.html | COMPANY NEWS;RESOURCE MORTGAGE TO SELL UNIT TO DOMINION CAPITAL | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/milk-sours-the-farm-bill.html | Milk Sours the Farm Bill | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/whitewater-focus-shifts-to-possible-perjury.html | Whitewater Focus Shifts to Possible Perjury | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/worldbusiness/IHT-who-pays-if-britain-eliminates-cattle-stock-the.html | Who Pays If Britain Eliminates Cattle Stock?: The Huge Cost of Slaughter | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/l-arts-groups-can-collaborate-with-schools-022012.html | Arts Groups Can Collaborate With Schools | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/state-faults-agency-s-inaction-in-overseeing-foster-children.html | State Faults Agency's Inaction In Overseeing Foster Children | False | By Joe Sexton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/judges-as-political-issues.html | Judges as Political Issues | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/city-tries-to-do-budget-while-wearing-a-blindfold.html | City Tries to Do Budget While Wearing a Blindfold | False | By David Firestone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/us-sues-mine-companies-over-pollution-across-idaho.html | U.S. Sues Mine Companies Over Pollution Across Idaho | False | By John H. Cushman Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/c-corrections-022080.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/long-term-forecast-for-taiwan-remains-upbeat.html | Long-Term Forecast for Taiwan Remains Upbeat | False | By Edward A. Gargan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/politics-on-the-trail-dole-toe-to-toe-but-side-by-side-with-clinton.html | POLITICS: ON THE TRAIL;Dole Toe to Toe, but Side by Side, With Clinton | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/IHT-1946house-of-horror-in-our-pages100-75-and-50-years-ago.html | 1946:House of Horror : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/l-who-benefits-by-new-jersey-income-tax-cut-020907.html | Who Benefits by New Jersey Income Tax Cut? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-aids-test-for-suspect-upheld.html | New Jersey Daily Briefing;AIDS Test for Suspect Upheld | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/inside-021849.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-briefcase-fidelity-brokerage-goes-electronic.html | BRIEFCASE : Fidelity Brokerage Goes Electronic | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/music-review-fanny-mendelssohn-was-audacious-too.html | MUSIC REVIEW;Fanny Mendelssohn Was Audacious, Too | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/c-corrections-022101.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/11-year-sentence-for-lawyer-in-drug-case.html | 11 - Year Sentence for Lawyer in Drug Case | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/style/IHT-people-93418165108.html | PEOPLE | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-why-its-never-too-early-for-tax-plans.html | Why It's Never Too Early for Tax Plans | False | By Martin Baker, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/auto-club-purchases.html | Auto Club Purchases | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/music-review-unruffled-amid-wild-rhythms-of-bartok.html | MUSIC REVIEW;Unruffled Amid Wild Rhythms Of Bartok | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/leslie-t-young-legislator-65.html | Leslie T. Young, Legislator, 65 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/ncaa-tournament-west-syracuse-hits-the-shot-arizona-doesn-t.html | N.C.A.A. TOURNAMENT: WEST;Syracuse Hits the Shot; Arizona Doesn't | False | By Tom Friend | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/c-corrections-022144.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/no-headline-021512.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/economic-data-show-big-jump-in-job-creation-in-new-jersey.html | Economic Data Show Big Jump In Job Creation in New Jersey | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/attorney-general-s-team-takes-over-bronx-case.html | Attorney General's Team Takes Over Bronx Case | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/woman-in-albany-has-sextuplets.html | Woman in Albany Has Sextuplets | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/l-arts-groups-can-collaborate-with-schools-022039.html | Arts Groups Can Collaborate With Schools | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/pataki-s-secrets.html | Pataki's Secrets | False | By Andrea Bernstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/safe-and-unleaded.html | Safe and Unleaded | False | By Marianna Koval | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/IHT-nations-in-asia-and-africa-join-europeans-cutoff-of-imports-ban-on.html | Nations in Asia and Africa Join Europeans' Cutoff of Imports : Ban on British Beef Widens, but Experts Call It Unjustified | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/suspect-in-91-crown-heights-death-faces-trial-as-an-adult.html | Suspect in '91 Crown Heights Death Faces Trial as an Adult | False | By Joseph P. Fried | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/port-authority-is-trying-to-cut-police-overtime.html | Port Authority Is Trying To Cut Police Overtime | False | By John Sullivan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/baseball-brogna-may-be-ready-for-the-mets-opener.html | BASEBALL;Brogna May Be Ready For the Mets' Opener | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-investing-7500-when-a-small-stake-presents-a-big-choice-of.html | Investing $7,500: When a Small Stake Presents a Big Choice of Options | False | By Conrad De Aenlle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/unruly-bunch-of-moderates-new-jersey-republicans-walk-a-delicate-line.html | Unruly Bunch of Moderates;New Jersey Republicans Walk a Delicate Line | False | By Ian Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/politics-campaign-notebook-buchanan-bags-bobster-the-parrot-aide.html | POLITICS: CAMPAIGN NOTEBOOK;Buchanan Bags 'Bobster' the Parrot Aide | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-york-city-s-tb-rate-falls-but-still-leads-nation.html | New York City's TB Rate Falls, but Still Leads Nation | False | By Vivian S. Toy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/world-news-briefs-mandela-physically-fit-surgeon-general-says.html | WORLD NEWS BRIEFS;Mandela 'Physically Fit,' Surgeon General Says | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-briefs-broken-hill-profit-was-off-in-3d-quarter.html | INTERNATIONAL BRIEFS;Broken Hill Profit Was Off in 3d Quarter | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/pop-review-surviving-and-soaring-over-life.html | POP REVIEW;Surviving and Soaring Over Life | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-how-to-get-a-bankers-attention-with-only-50000-to-invest.html | How to Get a Banker's Attention With Only $50,000 to Invest | False | By Aline Sullivan, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/l-in-princeton-no-room-for-illiterates-022063.html | In Princeton, No Room for Illiterates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/theater/theater-review-5-puffs-on-a-semantic-exploding-cigar.html | THEATER REVIEW;5 Puffs on a Semantic Exploding Cigar | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/an-election-plan-for-northern-ireland.html | An Election Plan for Northern Ireland | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/c-corrections-022128.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/sports-people-football-cowboys-sign-thomas.html | SPORTS PEOPLE: FOOTBALL;Cowboys Sign Thomas | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-briefcase-mixandmatch-travel-insurance.html | BRIEFCASE : Mix-and-Match Travel Insurance | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/film-festival-review-where-fame-hasn-t-had-its-15-minutes.html | FILM FESTIVAL REVIEW;Where Fame Hasn't Had Its 15 Minutes | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/house-approves-repealing-of-ban-on-assault-guns.html | HOUSE APPROVES REPEALING OF BAN ON ASSAULT GUNS | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/stock-market-revives-a-bit-with-dow-rising-by-9.76.html | Stock Market Revives a Bit, With Dow Rising by 9.76 | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/beliefs-021180.html | Beliefs | False | By Peter Steinfels | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/bridge-021318.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-loan-defaults-at-schools.html | New Jersey Daily Briefing;Loan Defaults at Schools | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/gi-killed-in-crash.html | G.I. Killed in Crash | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/rice-advances-to-final.html | Rice Advances to Final | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/IHT-american-topics-91870932896.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/white-house-snubs-china-over-military-maneuvers.html | White House Snubs China Over Military Maneuvers | False | By Elaine Sciolino | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/dance-review-nightmares-of-fanatics-and-jungles.html | DANCE REVIEW;Nightmares Of Fanatics And Jungles | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/style/IHT-people-92165798171.html | PEOPLE | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-briefcase-venture-capital-for-small-investors.html | BRIEFCASE : Venture Capital For Small Investors | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/books/in-a-writer-s-physical-loss-the-miracle-of-creativity.html | In a Writer's Physical Loss, The Miracle of Creativity | False | By Mel Gussow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/sports-people-basketball-massimino-interviews.html | SPORTS PEOPLE: BASKETBALL;Massimino Interviews | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/sports-people-boxing-angry-tyson-claiming-he-is-underpaid.html | SPORTS PEOPLE: BOXING;Angry Tyson Claiming He Is Underpaid | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/judge-in-dow-implant-bankruptcy-ousts-lawyers-on-panel.html | Judge in Dow Implant Bankruptcy Ousts Lawyers on Panel | False | By Tamar Lewin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/c-corrections-022136.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/standoff-westchester-overview-bully-schoolyard-sniper-quiet-suburb.html | STANDOFF IN WESTCHESTER: THE OVERVIEW;From a Bully in the Schoolyard To a Sniper in a Quiet Suburb | False | By Joseph Berger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/standoff-in-westchester-the-officer-horrible-loss-of-an-earnest-policeman.html | STANDOFF IN WESTCHESTER: THE OFFICER;'Horrible Loss' of an Earnest Policeman | False | By Adam Nossiter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/business-digest-021776.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/man-kills-ex-wife-and-then-himself.html | Man Kills Ex-Wife And Then Himself | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/new-kings-ski-moguls-demand-for-capital-forces-industry-into-consolidation.html | The New King of the Ski Moguls;Demand for Capital Forces Industry Into Consolidation | False | By Sally Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/ncaa-tournament-east-minutemen-and-hoyas-an-enticing-matchup.html | N.C.A.A. TOURNAMENT: EAST;Minutemen And Hoyas: An Enticing Matchup | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-news-exide-says-rumors-of-fbi-investigation-are-false.html | COMPANY NEWS;EXIDE SAYS RUMORS OF F.B.I. INVESTIGATION ARE FALSE | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/arts/music-review-peter-sellars-evokes-an-operatic-bach.html | MUSIC REVIEW;Peter Sellars Evokes an Operatic Bach | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/style/IHT-people-92194455798.html | PEOPLE | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/key-rates-021458.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/IHT-1921-mexico-mixup-in-our-pages100-75-and-50-years-ago.html | 1921;Mexico Mix-up : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/your-money/IHT-briefcase-romania-to-get-easier-money.html | BRIEFCASE : Romania to Get Easier Money | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/scottish-pupils-if-not-parents-return-with-good-spirits.html | Scottish Pupils, if Not Parents, Return With Good Spirits | False | By Stephanie Strom | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/essex-county-s-residency-rule-faces-setback.html | Essex County's Residency Rule Faces Setback | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/jury-rules-against-hospital-for-negligent-care-of-baby.html | Jury Rules Against Hospital For Negligent Care of Baby | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/ncaa-tournament-women-newcomer-is-trying-to-crash-elite-s-party.html | N.C.A.A. TOURNAMENT: WOMEN;Newcomer Is Trying to Crash Elite's Party | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-120-losing-bakery-jobs.html | New Jersey Daily Briefing;120 Losing Bakery Jobs | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/sports-people-basketball-nc-state-coach-quits.html | SPORTS PEOPLE: BASKETBALL;N.C. State Coach Quits | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/l-arts-groups-can-collaborate-with-schools-022020.html | Arts Groups Can Collaborate With Schools | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-layoffs-for-police-officers.html | New Jersey Daily Briefing;Layoffs for Police Officers | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/in-a-surprise-president-of-moody-s-rating-agency-resigns.html | In a Surprise, President of Moody's Rating Agency Resigns | False | By Leslie Wayne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/hockey-a-night-that-brodeur-would-rather-forget.html | HOCKEY;A Night That Brodeur Would Rather Forget | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/observer-the-market-god.html | Observer;The Market God | False | By Russell Baker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/tribunal-files-first-charges-in-war-crimes-against-serbs.html | Tribunal Files First Charges In War Crimes Against Serbs | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-water-tests-set-in-toms-river.html | New Jersey Daily Briefing;Water Tests Set in Toms River | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-business-alitalia-is-near-the-edge-of-a-fiscal-crisis.html | INTERNATIONAL BUSINESS;Alitalia Is Near the Edge of a Fiscal Crisis | False | By John Tagliabue | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/big-cocaine-cache-is-found-stashed-in-airliner-cockpit.html | Big Cocaine Cache Is Found Stashed in Airliner Cockpit | False | By Christopher S. Wren | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/l-in-princeton-no-room-for-illiterates-022055.html | In Princeton, No Room for Illiterates | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/politics-the-larry-king-show-perot-asserts-propaganda-on-his-92-bid.html | POLITICS; THE LARRY KING SHOW;Perot Asserts 'Propaganda' on His '92 Bid | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-poet-defends-explicit-lecture.html | New Jersey Daily Briefing;Poet Defends Explicit Lecture | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/opinion/journal-the-fat-book-thing.html | Journal;The Fat Book Thing | False | By Frank Rich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/bond-buyers-snatch-up-disney-notes.html | Bond Buyers Snatch Up Disney Notes | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/trenton-and-irs-settle-state-pension-fund-issue.html | Trenton and I.R.S. Settle State Pension Fund Issue | False | By Brett Pulley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/ncaa-tournament-midwest-pass-pass-shoot-vs-pass-pass-shoot.html | N.C.A.A. TOURNAMENT: MIDWEST;Pass ... Pass ... Shoot Vs. Pass! Pass! Shoot! | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/style/IHT-people-91489903610.html | PEOPLE | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/skating-rates-with-viewers.html | Skating Rates With Viewers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/world-news-briefs-achille-lauro-killer-recaptured-in-spain.html | WORLD NEWS BRIEFS;Achille Lauro Killer Recaptured in Spain | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/company-news-bway-signs-agreement-to-purchase-milton-can.html | COMPANY NEWS;BWAY SIGNS AGREEMENT TO PURCHASE MILTON CAN | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/us/unexpectedly-the-clintons-are-skewered-at-a-dinner.html | Unexpectedly, the Clintons Are Skewered at a Dinner | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/sports/baseball-cone-takes-a-minor-detour.html | BASEBALL;Cone Takes a Minor Detour | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/international-briefs-hong-kong-company-gets-sweetened-offer.html | INTERNATIONAL BRIEFS;Hong Kong Company Gets Sweetened Offer | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/nyregion/new-jersey-daily-briefing-hospital-groups-ready-suit.html | New Jersey Daily Briefing;Hospital Groups Ready to Suit | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/us-displeasure-with-beijing.html | U.S. Displeasure With Beijing | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/world/world-news-briefs-chechen-casualties-high.html | WORLD NEWS BRIEFS;Chechen Casualties High | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-23 | 1996-03-23 | https://www.nytimes.com/1996/03/23/business/lower-bids-seen-at-sale-of-rights-to-pollute-air.html | Lower Bids Seen At Sale of Rights To Pollute Air | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/1-the-birdcage-affirmation-of-love-024112.html | THE BIRDCAGE;Affirmation of Love | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-it-takes-a-scandal.html | March 17-24;It Takes a Scandal | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/col-rf-overmyer-commander-of-shuttle-missions-dies-at-59.html | Col. R.F. Overmyer, Commander Of Shuttle Missions, Dies at 59 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/boxing-a-split-decision-gains-title-for-jones.html | BOXING;A Split Decision Gains Title For Jones | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/cosmic-shiver.html | Cosmic Shiver | False | By Dennis Overbye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-people-basketball-kings-mcdaniel-injured.html | SPORTS PEOPLE: BASKETBALL;Kings' McDaniel Injured | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/1-the-senator-cannot-help-being-himself-023965.html | THE SENATOR CANNOT HELP BEING HIMSELF | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-hillary-cramer-and-marc-blank.html | WEDDINGS;Hillary Cramer And Marc Blank | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/1-a-forum-on-the-tax-deductions-for-corporations-027502.html | A Forum on the Tax Deductions for Corporations | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/c-corrections-027448.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-people-baseball-reds-placed-on-disabled-list.html | SPORTS PEOPLE: BASEBALL;Reds Placed on Disabled List | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/art-recalling-a-pioneering-women-s-gallery.html | ART;Recalling a Pioneering Women's Gallery | False | By Phyllis Braff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/conquistador.html | Conquistador | False | By Fernando Cervantes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction-024260.html | Books in Brief: NONFICTION | False | By Joseph Gregory | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-people-baseball-saberhagen-feeling-pain.html | SPORTS PEOPLE: BASEBALL;Saberhagen Feeling Pain | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/news-analysis-death-penalty-test.html | News Analysis;Death Penalty Test | False | By Jan Hoffman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/earning-it-when-physical-therapy-comes-to-the-workplace.html | EARNING IT;When Physical Therapy Comes to the Workplace | False | By Leah Beth Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/investing-it-think-that-ipo-looks-good-if-it-s-offered-to-pay-debt-look-twice.html | INVESTING IT;Think That I.P.O. Looks Good? If It's Offered to Pay Debt. Look Twice. | False | By Marcia Vickers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/1-road-shows-all-the-vermeers-in-new-york-024163.html | ROAD SHOWS;All the Vermeers In New York | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/backtalk-gibson-girls-become-basketball-women.html | BACKTALK;Gibson Girls Become Basketball Women | False | By Sue Macy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/tih-wu-wang-84-taiwan-publisher-of-periodicals.html | Tih-Wu Wang, 84, Taiwan Publisher Of Periodicals | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/new-yorkers-co-the-other-lauren.html | NEW YORKERS & CO.;The Other Lauren | False | By Lena Williams | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/c-corrections-023540.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/investing-it-the-abc-s-of-taxable-gains.html | INVESTING IT;The ABC's of Taxable Gains | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/an-open-door-to-the-world.html | An Open Door to the World | False | By Pamela J. Petro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/muddy-water.html | Muddy Water | False | By Thomas Powers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/ex-wives-tales.html | Ex-Wives' Tales | False | By Brooke Allen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/taking-the-children-can-t-go-home-again-tell-these-frisky-strays-024198.html | TAKING THE CHILDREN;Can't Go Home Again? Tell These Frisky Strays | False | By Anita Gates | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/dead-soldier-is-identified.html | Dead Soldier Is Identified | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/l-like-as-in-grammar-025453.html | Like, as in Grammar | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-east-the-next-stop-for-umass-is-the-meadowlands.html | N.C.A.A. TOURNAMENT: EAST;The Next Stop for UMass Is the Meadowlands | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/theater/sunday-view-diatribes-homilies-it-s-nixon.html | SUNDAY VIEW;Diatribes? Homilies? It's Nixon | False | By Margo Jefferson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-people-baseball-a-transfusion-for-carew.html | SPORTS PEOPLE: BASEBALL;A Transfusion for Carew | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/playing-in-the-neighborhood-025062.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-occupier-of-synagogue-expresses-a-deep-longing-025690.html | Occupier of Synagogue Expresses a Deep Longing | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/results-plus-026980.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-barbara-newell-ernest-kolowrat.html | WEDDINGS;Barbara Newell, Ernest Kolowrat | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/chatter-the-merits-of-tax-amnesty.html | CHATTER;The Merits of Tax Amnesty | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/on-the-street-panache-in-paris.html | ON THE STREET;Panache In Paris | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/minyan-of-women-consists-of-10-plays-s-of-10-minutes-each.html | Minyan of Women' Consists of 10 Plays Of 10 Minutes Each | False | By Herbert Hadad | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/recordings-view-two-masters-in-search-of-their-old-mastery.html | RECORDINGS VIEW;Two Masters in Search Of Their Old Mastery | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/recordings-view-retrieving-a-lost-world-of-sensibility-and-graciousness.html | RECORDINGS VIEW;Retrieving a Lost World of Sensibility and Graciousness | False | By David Blum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/l-costa-rican-road-024481.html | Costa Rican Road | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/l-bar-none-024015.html | BAR, NONE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/dreamland-morning-in-america-in-japan.html | Dreamland;Morning in America in Japan | False | By Nicholas D. Kristof | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/a-movie-tough-guy-with-a-heart-of-gold.html | A Movie Tough Guy With a Heart of Gold | False | By Josh Young | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/l-la-jolla-024490.html | La Jolla | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-home-for-head-by-lichtenstein-024899.html | Home for 'Head' By Lichtenstein | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/benefits-025542.html | BENEFITS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/of-the-natural-world-and-indian-ways.html | Of the Natural World and Indian Ways | False | By Carolyn Battista | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/the-grunge-american-novel.html | The Grunge American Novel | False | By Frank Bruni | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/grand-opera-has-a-welcome-here.html | Grand Opera Has a Welcome Here | False | By Cynthia Magriel Wetzler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/paperback-best-sellers-march-24-1996.html | PAPERBACK BEST SELLERS: March 24, 1996 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/making-it-work-lonely-are-the-dead.html | MAKING IT WORK;Lonely Are the Dead | False | By Andrew Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/c-corrections-024180.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/l-her-father-s-cinderella-025640.html | Her Father's Cinderella | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/from-a-defeated-ex-leader-a-warning.html | From a Defeated Ex-Leader, a Warning | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/l-taiwan-can-t-ignore-its-chinese-roots-025410.html | Taiwan Can't Ignore Its Chinese Roots | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-sarah-sternklar-marvin-davis.html | WEDDINGS;Sarah Sternklar, Marvin Davis | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/unaware-over-there.html | Unaware, Over There | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/talbots-makes-debut-on-litchfield-green.html | Talbots Makes Debut On Litchfield Green | False | BY Susan Pearsall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/tv/signoff-why-they-call-it-march-madness.html | SIGNOFF;Why They Call It March Madness | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/sunday-march-24-1996-a-question-for.html | Sunday March 24, 1996;A QUESTION FOR | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-greenwich-village-shadowy-future-looms-for-west-10th-street.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;A Shadowy Future Looms For West 10th Street | False | By Andrew Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/and-the-so-so-winner-is-hey-what-s-talent-got-to-do-with-it.html | And the So-So Winner Is . . .;Hey, What's Talent Got to Do With It? | False | By Bernard Weinraub | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-of-the-times-baseball-asks-fans-for-a-commitment.html | Sports of The Times;Baseball Asks Fans For a Commitment | False | By George Vecsey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction-024244.html | Books in Brief: NONFICTION | False | By David Owen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/philadelphia-feels-effects-of-inquiry.html | Philadelphia Feels Effects Of Inquiry | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/investing-it-turmoil-over-painkillers-but-smooth-seas-for-investors.html | INVESTING IT;Turmoil Over Painkillers, but Smooth Seas for Investors | False | By Milt Freudenheim | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/children-s-books-bookshelf-025704.html | CHILDREN'S BOOKS;Bookshelf | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-southeast-uconn-left-to-wonder-how-season-went-sour.html | N.C.A.A. TOURNAMENT: SOUTHEAST;UConn Left to Wonder How Season Went Sour | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/coastal-geologist-questions-plan-for-restoration-of-barrier-beach.html | Coastal Geologist Questions Plan for Restoration of Barrier Beach | False | By John Rather | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/coping-claudine-calls-home-and-sends-her-love.html | COPING;Claudine Calls Home and Sends Her Love | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/practical-traveler-consolidators-how-risky.html | PRACTICAL TRAVELER;Consolidators: How Risky? | False | By Betsy Wade | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/5-found-shot-dead-in-burning-house.html | 5 Found Shot Dead In Burning House | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-brownsville-instead-of-school-a-youth-jail.html | NEIGHBORHOOD REPORT: BROWNSVILLE;Instead of School, a Youth Jail | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/pro-basketball-van-gundy-facing-decision-day-on-starks-davis-choice.html | PRO BASKETBALL;Van Gundy Facing Decision Day on Starks-Davis Choice | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/playing-in-the-neighborhood-west-side-judging-the-best-at-singing-to-the-heavens.html | PLAYING IN THE NEIGHBORHOOD: WEST SIDE;Judging the Best at Singing to the Heavens | False | By Eleanor Blau | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/1-squatter-chic-024007.html | SQUATTER CHIC | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/art-view-a-fifth-avenue-showcase-for-what-opulence-buys.html | ART VIEW;A Fifth Avenue Showcase For What Opulence Buys | False | By Paul Goldberger | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/tennis-graf-finds-real-world-full-of-ups-and-downs.html | TENNIS;Graf Finds Real World Full of Ups and Downs | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/the-most-polite-pit-bull-in-local-politics.html | The Most Polite Pit Bull in Local Politics | False | By Robin Pogrebin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/l-don-t-condemn-all-germans-for-the-holocaust-foster-pluralism-026778.html | Don't Condemn All Germans for the Holocaust;Foster Pluralism | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/spicy-thai-fare-with-a-little-bit-of-laos.html | Spicy Thai Fare, With a Little Bit of Laos | False | By Patricia Brooks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/ireland-boasted-of-a-drug-sting-but-joke-was-on-the-public.html | Ireland Boasted of a Drug Sting, but Joke Was on the Public | False | By James F. Clarity | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-marian-c-raab-mt-goldstein.html | WEDDINGS;Marian C. Raab, M.T. Goldstein | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/back-to-the-future.html | Back to the Future | False | By Robert E. Bryan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/and-the-winner-is-stone-in-valentino-thompson-in-armani.html | And the Winner Is ... Stone in Valentino? Thompson in Armani? | False | By David Colman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/legislator-s-departure-in-sex-case-unsettles-christian-faction.html | Legislator's Departure in Sex Case Unsettles Christian Faction | False | By Mireya Navarro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/veterans-of-the-80-s-return-to-the-wars.html | Veterans of the 80's Return to the Wars | False | By Claudia H. Deutsch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/polo-plan-incurs-neighbor-s-wrath.html | Polo Plan Incurs Neighbor's Wrath | False | By Vivien Kellerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/when-ketchup-is-tomato-achievement.html | When 'Ketchup' Is 'Tomato Achievement' | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction-discarded-places.html | Books in Brief: NONFICTION;Discarded Places | False | By William K. Marimow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/news-summary-026530.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/l-confessions-of-an-ex-drag-queen-024023.html | CONFESSIONS OF AN EX-DRAG QUEEN | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/at-uconn-how-it-was-with-harry-at-the-helm.html | At UConn, How It Was With Harry at the Helm | False | By Jackie Fitzpatrick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/canadian-mounties-accused-of-failing-to-protect-their-man.html | Canadian Mounties Accused of Failing to Protect Their Man | False | By Clyde H. Farnsworth | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/li-vines-023710.html | L.I. Vines | False | By Howard G. Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/westchester-q-a-paul-j-mccarthy-how-corporations-obtain-a-bond-rating.html | Westchester Q&A: Paul J. McCarthy;How Corporations Obtain a Bond Rating | False | By Donna Greene | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/visions-and-revisions.html | Visions and Revisions | False | By Michael Kazin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/little-progress-in-mexico-on-assassination-case.html | Little Progress in Mexico On Assassination Case | False | By Julia Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-adele-t-reilly-william-r-grant.html | WEDDINGS;Adele T. Reilly, William R. Grant | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/spending-it-the-price-of-your-nonrefundable-ticket-just-fell-don-t-despair.html | SPENDING IT;The Price of Your Nonrefundable Ticket Just Fell? Don't Despair. | False | By Thomas H. Matthews | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/an-audio-manufacturer-remembers-its-roots.html | An Audio Manufacturer Remembers Its Roots | False | By Carol Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/culture-zone-designer-nihilism.html | CULTURE ZONE;Designer Nihilism | False | By Michiko Kakutani | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-brief-doing-what-it-takes-to-make-people-smile.html | IN BRIEF;Doing What It Takes To Make People Smile | False | By Susan Jo Keller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-this-suffragist-didn-t-stop-at-equal-rights-for-women-024988.html | This Suffragist Didn't Stop At Equal Rights for Women | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/automobiles/behind-the-wheel-range-rover-4.0-se-the-changing-of-the-guard.html | BEHIND THE WHEEL/Range Rover 4.0 SE;The Changing of the Guard | False | By Michelle Krebs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-west-for-kansas-and-syracuse-heroes-surface-at-last-minute.html | N.C.A.A. TOURNAMENT: WEST;For Kansas and Syracuse, Heroes Surface at Last Minute | False | By Tom Friend | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/c-corrections-025135.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/jersey-quality-of-life-vs-quality-of-golf.html | JERSEY;Quality of Life vs. Quality of Golf | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/q-a-024678.html | Q & A | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-upper-west-side-where-image-is-boswell-flavoring-hazelnut.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Where Image Is Boswell and Flavoring Is Hazelnut | False | By Janet Allon | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/hearing-weighs-new-plebiscite-on-puerto-rico.html | Hearing Weighs New Plebiscite on Puerto Rico | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/habitats-garrison-ny-there-was-room-at-the-inn-and-they-needed-it.html | Habitats/Garrison, N.Y.;There Was Room at the Inn -- and They Needed It | False | By Tracie Rozhon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/politics-bob-dole-a-get-tough-message-at-california-s-death-row.html | POLITICS: BOB DOLE;A Get-Tough Message at California's Death Row | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/paper-threat.html | Paper Threat | False | By Peter Passell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-brief-ripples-far-and-wide-from-whitman-tax-cut.html | IN BRIEF;Ripples Far and Wide From Whitman Tax Cut | False | By Karen Demasters | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/foreigners-outdo-us-students-on-harder-exams-study-finds.html | Foreigners Outdo U.S. Students On Harder Exams, Study Finds | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/where-there-s-smoke-there-s-a-plan-of-attack.html | Where There's Smoke, There's a Plan of Attack | False | By Joe Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/the-view-from-fair-haven-cheers-for-a-library-returning-after-two-years-on-hold.html | The View From: Fair Haven;Cheers for a Library Returning After Two Years on Hold | False | By Jackie Fitzpatrick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/the-mark-of-the-beast.html | The Mark of the Beast | False | By Derek Bickerton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/the-gentleman-and-the-jock.html | The Gentleman and the Jock | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/dining-out-hit-or-miss-in-a-lovely-japanese-setting.html | DINING OUT;Hit or Miss in a Lovely Japanese Setting | False | By Joanne Starkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/children-s-books-025712.html | CHILDREN'S BOOKS | False | By Robin Tzannes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/no-headline-026204.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/photography-view-an-outward-gazing-eye-that-explored-the-inner-life.html | PHOTOGRAPHY VIEW;An Outward-Gazing Eye That Explored The Inner Life | False | By Vicki Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/dance-getting-to-the-heart-of-a-dance-with-a-guide.html | DANCE;Getting to the Heart of a Dance, With a Guide | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/tennis-muster-loses-lipton-opener.html | TENNIS;Muster Loses Lipton Opener | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/dining-out-flavorful-indian-cuisine-in-white-plains.html | DINING OUT;Flavorful Indian Cuisine in White Plains | False | By M. H. Reed | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/l-the-issue-is-respect-and-elsewhere-027138.html | The Issue Is Respect;And Elsewhere? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/life-in-the-lap-lane-new-york-hotel-pools.html | Life in the Lap Lane: New York Hotel Pools | False | By Susan G. Hauser | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/the-belle-curve.html | The Belle Curve | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/l-the-senator-cannot-help-being-himself-023973.html | THE SENATOR CANNOT HELP BEING HIMSELF | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/teachers-teach-thyselves.html | Teachers, Teach Thyselves | False | By Sarah Boxer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/jackie-going-going-gone.html | Jackie: Going, Going, Gone | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/slavery-is-an-issue-again.html | Slavery Is an Issue Again | False | By Steven A. Holmes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/misunderstood-as-ever.html | Misunderstood as Ever | False | By Liesl Schillinger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/film-a-sisterhood-on-camera-and-off.html | FILM;A Sisterhood On Camera and Off | False | By Jill Gerston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-people-baseball-expos-alou-extends-pact.html | SPORTS PEOPLE: BASEBALL;Expos' Alou Extends Pact | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-central-brooklyn-divide-conquer-inner-city-children-getting.html | NEIGHBORHOOD REPORT: CENTRAL BROOKLYN;Divide and Conquer: Inner-City Children Getting Into Math | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/taiwan-s-leader-wins-its-election-and-a-mandate.html | TAIWAN'S LEADER WINS ITS ELECTION AND A MANDATE | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-brief-and-you-thought-you-d-seen-the-end-of-winter.html | IN BRIEF;And You Thought You'd Seen the End of Winter? | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/tarrytown-music-hall-thrives-on-diversity.html | Tarrytown Music Hall Thrives on Diversity | False | By Dan Markowitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/west-virginia-sheds-image-and-opens-for-business.html | West Virginia Sheds Image and Opens for Business | False | By Michael Janofsky | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-brief-challenge-for-newark-schools-this-one-is-worth-3-million.html | IN BRIEF;Challenge for Newark Schools: This One Is Worth $3 Million | False | By Abby Goodnough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/atlantic-city-at-the-casinos-023531.html | ATLANTIC CITY;At the Casinos | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/voices-from-the-desk-of-mutual-funds-the-musical.html | VOICES: FROM THE DESK OF;Mutual Funds: The Musical | False | By Jay G. Baris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/a-sports-proposal-for-pilgrim-site.html | A Sports Proposal for Pilgrim Site | False | By Linda Tagliaferro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/first-closing-of-incinerator-renews-focus-on-disposing-of-garbage.html | First Closing Of Incinerator Renews Focus On Disposing Of Garbage | False | By Stewart Ain | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-marci-j-hook-mark-e-kamberg.html | WEDDINGS;Marci J. Hook, Mark E. Kamberg | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/travel-advisory-eurostar-adds-a-stop-an-hour-from-london.html | TRAVEL ADVISORY;Eurostar Adds a Stop An Hour From London | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/judo-circle-of-support-extends-beyond-the-mat.html | JUDO;Circle of Support Extends Beyond the Mat | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/l-a-forum-on-the-tax-deductions-for-corporations-027472.html | A Forum on the Tax Deductions for Corporations | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/a-cleaner-deeper-harbor.html | A Cleaner, Deeper Harbor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/criminal-case-is-ruled-out-in-collapse.html | Criminal Case Is Ruled Out In Collapse | False | By Richard Perez-Pena | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/the-method-of-a-neo-nazi-mogul-024031.html | THE METHOD OF A NEO-NAZI MOGUL | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/politics-and-the-health-care-bill.html | Politics and the Health Care Bill | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/choice-tables-where-the-food-is-new-in-scotland.html | CHOICE TABLES;Where the Food Is New in Scotland | False | By Catharine Reynolds | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/office-supply-entrepreneur-dies-at-his-family-business.html | Office-Supply Entrepreneur Dies at His Family Business | False | By David Kocieniewski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/jonathan-fire-eater-024074.html | JONATHAN FIRE EATER | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/l-the-issue-is-respect-lest-we-forget-027146.html | The Issue Is Respect;Lest We Forget | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/cuttings-not-just-the-cow-pasture-s-thorny-scourge.html | Cuttings;Not Just the Cow Pasture's Thorny Scourge | False | By Cass Peterson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/in-sarajevo-suburb-a-new-border-stirs-tensions.html | In Sarajevo Suburb, a New Border Stirs Tensions | False | By Kit R. Roane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/theater-cancer-medicine-comedy.html | THEATER;Cancer, Medicine, Comedy | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/when-children-simply-need-families.html | When Children Simply Need Families | False | By Frances Chamberlain | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/inside-027324.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/music-taking-nothing-casually-except-a-contest.html | MUSIC;Taking Nothing Casually, Except a Contest | False | By Leslie Kandell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/dress-rehearsal-for-gm-closing.html | Dress Rehearsal For G.M. Closing | False | By Elsa Brenner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-midtown-2500-light-bulbs-waiting-for-sponsor.html | NEIGHBORHOOD REPORT: MIDTOWN;2,500 Light Bulbs Waiting for Sponsor | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-megan-mulry-jeffrey-huisinga.html | WEDDINGS;Megan Mulry, Jeffrey Huisinga | False | By Lois Smith Brady | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/l-child-welfare-will-suffer-under-block-grants-026743.html | Child Welfare Will Suffer Under Block Grants | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/baseball-looking-to-san-francisco-voters-to-send-message-to-steinbrenner.html | BASEBALL;Looking to San Francisco Voters To Send Message to Steinbrenner | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/classical-view-a-don-faces-down-a-blowhard.html | CLASSICAL VIEW;A Don Faces Down a Blowhard | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/baseball-torre-unsure-about-rogers.html | BASEBALL;Torre Unsure About Rogers | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/over-the-top.html | Over the Top | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-midwest-kentucky-s-machine-plows-its-way-to-the-final-four.html | N.C.A.A. TOURNAMENT: MIDWEST;Kentucky's Machine Plows Its Way to the Final Four | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/l-the-method-of-a-neo-nazi-mogul-024058.html | THE METHOD OF A NEO-NAZI MOGUL | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/for-sherrill-milnes-verdi-s-perfect.html | For Sherrill Milnes, Verdi's Perfect | False | By Cynthia Magriel Wetzler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/delay-in-menendez-case.html | Delay in Menendez Case | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/your-home-access-for-disabled-in-a-co-op.html | YOUR HOME;Access for Disabled In a Co-op | False | By Jay Romano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/charges-are-filed-in-mosque-incident.html | Charges Are Filed In Mosque Incident | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/music-in-recital-bach-beethoven-and-more-bach.html | MUSIC;In Recital, Bach, Beethoven and More Bach | False | By Robert Sherman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/something-s-got-to-give.html | Something's Got to Give | False | By Darcy Frey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/baseball-notebook-loss-gives-a-phenom-an-outing-as-fodder.html | BASEBALL: NOTEBOOK;Loss Gives A Phenom An Outing As Fodder | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/tv/movies-this-week-027669.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-the-census-counts-the-court-decides.html | March 17-24;The Census Counts, The Court Decides | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/our-towns-when-deer-and-suburbs-vie-for-space.html | Our Towns;When Deer And Suburbs Vie for Space | False | By Evelyn Nieves | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-rebecca-cohen-andres-martin.html | WEDDINGS;Rebecca Cohen, Andres Martin | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/word-image-a-tawdry-tv-pageant.html | WORD & IMAGE;A Tawdry TV Pageant | False | By Max Frankel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/television-what-a-difference-a-do-makes.html | TELEVISION;What a Difference a Do Makes | False | By Jill Gerston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-wolters-being-recognized-as-a-star.html | N.C.A.A. TOURNAMENT;Wolters Being Recognized as a Star | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-bull-in-a-china-shop-shakes-city-for-the-better-024996.html | Bull in a China Shop' Shakes City for the Better | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/from-necessity-new-forest-industry-rises.html | From Necessity, New Forest Industry Rises | False | By Carey Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/los-angeles-district-attorney-is-riding-high-before-vote.html | Los Angeles District Attorney Is Riding High Before Vote | False | By Kenneth B. Noble | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/world-news-briefs-former-south-korea-aide-accused-of-taking-bribes.html | World News Briefs;Former South Korea Aide Accused of Taking Bribes | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/new-yorkers-co-025593.html | NEW YORKERS & CO. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/a-successful-company-is-acquired-will-it-remain-on-li.html | A Successful Company Is Acquired. Will It Remain on L.I.? | False | By Carol Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/girl-s-life-math-homework-lacrosse-ballet-nutter-butters-whirlwind-days-meredith.html | Girl's Life;Math Homework, Lacrosse, Ballet, Nutter Butters: The Whirlwind Days of Meredith, Suburban 6th Grader | False | By Barbara Stewart | | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/on-campus-a-master-of-seduction-puts-hackensack-on-the-literary-map.html | ON CAMPUS;A Master of Seduction Puts Hackensack on the Literary Map | False | By Abby Goodnough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-kathryn-parlan-austin-hearst.html | WEDDINGS;Kathryn Parlan, Austin Hearst | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/lost-and-found.html | Lost and Found | False | By Phillip Gourevitch | | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/diary-027421.html | DIARY | False | By Joshua Mills | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/theater/theater-sculpturing-a-play-into-existence.html | THEATER;Sculpturing a Play Into Existence | False | By Bruce Weber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/taking-the-children-can-t-go-home-again-tell-these-frisky-strays-024201.html | TAKING THE CHILDREN;Can't Go Home Again? Tell These Frisky Strays | False | By Patricia S. McCormick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/outdoors-fishers-and-catchers-or-the-trout-equivalent-of-play-ball.html | OUTDOORS;Fishers and Catchers, or the Trout Equivalent of 'Play Ball!' | False | By Nelson Bryant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/clintons-gunboat-diplomacy.html | Clinton's Gunboat Diplomacy | False | By James Shinn | | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/television-espn2-adjusts-course-without-dipping-below-200-mph.html | TELEVISION;ESPN2 Adjusts Course Without Dipping Below 200 M.P.H. | False | By Edward Lewine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-carroll-gardens-a-bridge-too-far-for-pupils.html | NEIGHBORHOOD REPORT: CARROLL GARDENS;A Bridge Too Far for Pupils | False | By Mark Francis Cohen | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-lower-east-side-youth-shelter-sold-to-house-chinese-scholars.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;Youth Shelter Sold to House Chinese Scholars | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/l-a-forum-on-the-tax-deductions-for-corporations-027464.html | A Forum on the Tax Deductions for Corporations | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/transactions-026697.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/crime-023248.html | Crime | False | By Marilyn Stasio | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/l-stolen-ticket-024520.html | Stolen Ticket | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-round-one-of-bakke-ii.html | March 17-24;Round One of Bakke II | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/1-the-birdcage-like-true-parents-024120.html | THE BIRDCAGE;Like True Parents | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/defense-missile-fails-in-its-second-test.html | Defense Missile Fails in Its Second Test | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-an-assault-gun-offensive.html | March 17-24;An Assault-Gun Offensive | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/politics-congressional-memo-fervor-of-freshman-wanes-as-re-election-time-nears.html | POLITICS: CONGRESSIONAL MEMO;Fervor of Freshman Wanes As Re-Election Time Nears | False | By Michael Wines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-beth-rosenberg-joseph-a-herz.html | WEDDINGS;Beth Rosenberg, Joseph A. Herz | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/1-the-birdcage-no-feather-boas-024139.html | THE BIRDCAGE;No Feather Boas | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/the-night-of-blondes-or-not-and-divas.html | THE NIGHT;Of Blondes (Or Not) And Divas | False | By Bob Morris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-west-side-pier-plans-brewing-on-54th-st.html | NEIGHBORHOOD REPORT: WEST SIDE;Pier Plans Brewing on 54th St. | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/theater/theater-a-long-and-twisting-road-back-to-broadway.html | THEATER;A Long and Twisting Road Back to Broadway | False | By Alex Witchel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/l-a-modern-american-witch-hunt-025658.html | A Modern American Witch Hunt? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-of-the-times-fewer-questions-for-calipari.html | Sports of The Times;Fewer Questions For Calipari | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/the-three-tenors-juggernaut.html | The Three Tenors Juggernaut | False | By Ralph Blumenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/figure-skating-grace-and-improvisation-kwan-wins-world-title.html | FIGURE SKATING;Grace and Improvisation: Kwan Wins World Title | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-uconn-women-reach-mideast-final.html | N.C.A.A. TOURNAMENT;UConn Women Reach Mideast Final | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/c-corrections-027456.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/new-jersey-co-jersey-city-of-all-places-morphs-into-a-cybermarket.html | NEW JERSEY & CO.;Jersey City (of All Places) Morphs Into a Cybermarket | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/shuttle-atlantis-successfully-docks-with-russian-space-station.html | Shuttle Atlantis Successfully Docks With Russian Space Station | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-where-riverhead-went-wrong-023612.html | Where Riverhead Went Wrong | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-jennifer-guthart-alexander-powers.html | WEDDINGS;Jennifer Guthart, Alexander Powers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-the-mandelas-divorce.html | March 17-24;The Mandelas Divorce | False | By Suzanne Daley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/postings-reviving-lower-manhattan-uptown-at-columbia-a-panel-on-downtown.html | POSTINGS: 'Reviving Lower Manhattan';Uptown at Columbia, A Panel on Downtown | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/l-justice-dept-argued-to-affirm-forfeiture-025461.html | Justice Dept. Argued To Affirm Forfeiture | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/moorea-s-sumptuous-sands.html | Moorea's Sumptuous Sands | False | By Bryan Miller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/word-for-word-trial-germany-we-weren-t-following-orders-but-currents-cold-war.html | Word for Word/On Trial in Germany;We Weren't Following Orders, But the Currents of the Cold War | False | By Stephen Kinzer | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/new-noteworthy-paperbacks-024341.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/hockey-overtime-victory-keeps-devils-in-middle-of-playoff-hunt.html | HOCKEY;Overtime Victory Keeps Devils in Middle of Playoff Hunt | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/sunday-march-24-1996-posturing-sitting-pretty.html | Sunday March 24, 1996; POSTURING;Sitting Pretty | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/1-child-welfare-will-suffer-under-block-grants-026751.html | Child Welfare Will Suffer Under Block Grants | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/about-long-island-she-ain-t-just-a-hound-dog.html | ABOUT LONG ISLAND;She Ain't Just a Hound Dog | False | By Diane Ketcham | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/if-you-re-thinking-living-lindenhurst-li-involved-village-great-south-bay.html | If You're Thinking of Living In/Lindenhurst, L.I.;An Involved Village on Great South Bay | False | By Vivien Kellerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/connecticut-guide-023906.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/appearances-the-seaweed-factor.html | Appearances];The Seaweed Factor | False | By Mary Tannen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/westchester-guide-023825.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/death-shatters-officers-more-used-to-suburban-tasks.html | Death Shatters Officers More Used to Suburban Tasks | False | By Andrew C. Revkin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/1-the-issue-is-respect-why-not-sit-027154.html | The Issue Is Respect;Why Not Sit? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/c-corrections-024457.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/pets-open-spaces-for-city-dogs-to-run-wild.html | PETS;Open Spaces For City Dogs To Run Wild | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/fighting-poverty-programs-hartford-faces-vote-to-bar-new-nonprofit-services.html | Fighting Poverty Programs;Hartford Faces Vote to Bar New Nonprofit Services | False | By Jonathan Rabinovitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-024325.html | Books in Brief: FICTION | False | By Julie Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-harlem-hale-house-stoop-stirs-flap.html | NEIGHBORHOOD REPORT: HARLEM;Hale House Stoop Stirs Flap | False | By Janet Allon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/a-modern-medieval-castle.html | A Modern Medieval Castle | False | By Susan Allen Toth | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/taking-the-children-can-t-go-home-again-tell-these-frisky-strays-023159.html | TAKING THE CHILDREN;Can't Go Home Again? Tell These Frisky Strays | False | By Peter M. Nichols | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/voices-viewpoint-no-accounting-for-this-plan.html | VOICES: VIEWPOINT;No Accounting for This Plan | False | By Itzhak Sharav | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/recordings-view-giving-a-contrary-trenchant-symphonist-his-due.html | RECORDINGS VIEW;Giving A Contrary, Trenchant Symphonist His Due | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/1-colleges-improving-images-conceal-a-host-of-problems-024953.html | Colleges' Improving Images Conceal A Host of Problems | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/group-aiding-homeless-to-get-concert-funds.html | Group Aiding Homeless To Get Concert Funds | False | By Roberta Hershenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/on-politics-listening-is-one-thing-seeing-is-another.html | ON POLITICS;Listening Is One Thing, Seeing Is Another | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/inside-026298.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/mali-024465.html | Mali | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/gardening-starting-pest-control-before-the-buds-break.html | GARDENING;Starting Pest Control Before the Buds Break | False | By Joan Lee Faust | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/fyi-025070.html | F.Y.I. | False | By Kathryn Shattuck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/quick-bite-where-turkey-is-in-taste.html | QUICK BITE;Where Turkey Is in Taste | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/politics-democrats-president-his-party-seem-closer-after-past-battles.html | POLITICS: THE DEMOCRATS;The President and His Party Seem Closer After Past Battles | False | By Robin Toner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/market-watch-oil-spurt-a-rally-that-few-believe.html | MARKET WATCH;Oil Spurt: A Rally That Few Believe | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/in-the-region-long-island-pine-barrens-landowners-say-rights-are-denied.html | In the Region/Long Island;Pine Barrens Landowners Say Rights Are Denied | False | By Diana Shaman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/long-island-journal-023590.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/l-toru-takemitsu-like-grass-024155.html | TORU TAKEMITSU;Like Grass | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/ideas-trends-can-the-schools-stand-or-deliver.html | Ideas & Trends;Can the Schools Stand or Deliver? | False | By Peter Applebome | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/postings-on-a-street-in-north-bergen-new-jersey-neighbors-firehouse-play.ground.html | POSTINGS: On a Street in North Bergen;New Jersey Neighbors: Firehouse, Playground | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/style/and-the-outfit-is.html | STYLE;'And the Outfit Is...' | False | By Brian D. Leitch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/streetscapes-gould-memorial-library-spectacular-interior-designed-stanford-white.html | Streetscapes/Gould Memorial Library;A Spectacular Interior Designed by Stanford White | False | By Christopher Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/an-officer-on-every-subway-train-a-popular-promise-that-disappeared.html | An Officer on Every Subway Train: A Popular Promise That Disappeared | False | By Richard Perez-Pena | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-menendez-brothers-convicted.html | March 17-24;Menendez Brothers Convicted | False | By Kenneth B. Noble | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/the-grunge-american-novel.html | The Grunge American Novel | False | By Frank Bruni | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/jail-imposed-for-fire-that-killed-children.html | Jail Imposed for Fire That Killed Children | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/judo-accepting-the-hard-knocks-is-only-a-part-of-a-grappling-passion.html | JUDO;Accepting the Hard Knocks Is Only a Part of a Grappling Passion | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/l-barge-trips-024511.html | Barge Trips | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/cool-suits-hot-jazz.html | Cool Suits, Hot Jazz | False | By Robert E. Bryan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-adrienne-paine-douglas-johnston.html | WEDDINGS;Adrienne Paine, Douglas Johnston | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/storming-the-gates.html | Storming the Gates | False | By James R. Mellow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/child-care-for-mothers-at-work-on-diplomas.html | Child Care for Mothers at Work on Diplomas | False | By Alix Boyle | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/when-little-league-becomes-hardball.html | When Little League Becomes Hardball | False | By Kate Stone Lombardi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/also-inside-025038.html | Also Inside | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/c-corrections-027014.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/the-issue-is-respect-no-flaunting-027111.html | The Issue Is Respect;No Flaunting | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/death-in-dublin.html | Death in Dublin | False | By Catherine Lockerbie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/news/the-grunge-american-novel-a-new-york-times-magazine-profile.html | The Grunge American NovelA New York Times Magazine Profile | False | By Frank Bruni | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-gail-moskowitz-mitchell-novick.html | WEDDINGS;Gail Moskowitz, Mitchell Novick | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/theater-review-refusing-to-knuckle-under-in-1666-or-ever.html | THEATER REVIEW;Refusing to Knuckle Under, in 1666 or Ever | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/film-view-oscar-s-roster-a-mostly-motley-crew.html | FILM VIEW;Oscar's Roster: A Mostly Motley Crew | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/art-where-seating-is-part-of-the-collection.html | ART;Where Seating Is Part of the Collection | False | By Vivien Raynor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/c-corrections-026077.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/good-eating-multiple-choices-near-the-theaters.html | GOOD EATING;Multiple Choices Near the Theaters | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-024333.html | Books in Brief: FICTION | False | By Dennis J. Carroll | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/archives/noticed/read-my-lipstick.html | NOTICED;Read My Lipstick | True | By Joe Dziemianowicz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-manhattan-up-close-street-fight-unions-versus-bid-s.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Street Fight: Unions Versus B.I.D.'s | False | By Andrew Jacobs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-beyond-words.html | Books in Brief: FICTION;Beyond Words | False | By Steven Heller | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-paula-russo-david-woodman.html | WEDDINGS;Paula Russo, David Woodman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-people-basketball-purdue-coach-dismissed.html | SPORTS PEOPLE: BASKETBALL;Purdue Coach Dismissed | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/out-of-order-do-you-have-time-for-a-private-vice.html | OUT OF ORDER;Do You Have Time for a Private Vice? | False | By David Bouchier | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/l-hazards-in-madrid-024503.html | Hazards in Madrid | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/music-programs-highlight-women-s-achievements.html | MUSIC;Programs Highlight Women's Achievements | False | By Robert Sherman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/ncaa-tournament-his-first-name-is-dontae.html | N.C.A.A. TOURNAMENT;His First Name Is Dontae' | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/two-firefighters-injured-in-blazes.html | Two Firefighters Injured in Blazes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/investing-it-bre-x-has-a-cinderella-story-to-tell.html | INVESTING IT;Bre-X Has a Cinderella Story to Tell | False | By Clyde H. Farnsworth | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/on-the-map-in-oakland-a-refuge-for-animals-and-a-message-for-humans.html | ON THE MAP;In Oakland, a Refuge for Animals and a Message for Humans | False | By Susan Jo Keller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/unneeded-services-inflate-home-health-care-cost.html | Unneeded Services Inflate Home Health Care Cost | False | By Joseph Berger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-dredging-the-thames-another-view-023957.html | Dredging the Thames, Another View | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/a-man-s-best-friend.html | A Man's Best Friend | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/architecture-view-in-los-angeles-the-esthetic-of-urban-grit.html | ARCHITECTURE VIEW;In Los Angeles, the Esthetic of Urban Grit | False | By Herbert Muschamp | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/food-fluent-in-french.html | FOOD;Fluent in French | False | By Molly O'Neill | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/l-mali-024473.html | Mali | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction-024287.html | Books in Brief: NONFICTION | False | By Carolyn T. Hughes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/earning-it-life-of-a-cold-caller-riding-on-a-smile-and-a-thick-skin.html | EARNING IT;Life of a Cold Caller: Riding on a Smile and a Thick Skin | False | By Barbara Whitaker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/taking-the-children-can-t-go-home-again-tell-these-frisky-strays-024228.html | TAKING THE CHILDREN;Can't Go Home Again? Tell These Frisky Strays | False | By Linda Lee | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/the-jew-who-fought-to-stay-german.html | The Jew Who Fought to Stay German | False | By Amos Elon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-sane-and-guilty.html | March 17-24;Sane and Guilty | False | By Fox Butterfield | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-einstein-bid-rebuffed.html | March 17-24;Einstein Bid Rebuffed | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/pro-basketball-nets-reeves-is-veteran-of-the-waiting-game.html | PRO BASKETBALL;Nets' Reeves Is Veteran Of the Waiting Game | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/evening-hours-fashion-s-devotees-under-the-spell.html | EVENING HOURS;Fashion's Devotees, Under the Spell | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/l-of-okapis-and-giraffes-023655.html | Of Okapis And Giraffes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/l-in-balkan-war-many-parties-are-culpable-025429.html | In Balkan War, Many Parties Are Culpable | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/l-the-senator-cannot-help-being-himself-023981.html | THE SENATOR CANNOT HELP BEING HIMSELF | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/hockey-vermont-and-boston-u-reach-ncaa-semifinals.html | HOCKEY;Vermont and Boston U. Reach N.C.A.A. Semifinals | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/us-gets-a-break-in-curbing-nigeria-business-fraud-schemes.html | U.S. Gets a Break in Curbing Nigeria Business Fraud Schemes | False | By Ronald Smothers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/opposition-slows-move-of-capital-to-berlin.html | Opposition Slows Move Of Capital To Berlin | False | By Stephen Kinzer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/travel-advisory-resort-luxe-in-cuba.html | TRAVEL ADVISORY: RESORT;Luxe in Cuba | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/how-a-would-be-mr-fix-it-left-a-company-in-ruins.html | How a Would-Be Mr. Fix-It Left a Company in Ruins | False | By Kurt Eichenwald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/politics-patrick-j-buchanan-the-roots-of-a-populist-who-would-be-president.html | POLITICS: PATRICK J. BUCHANAN;The Roots of a Populist Who Would-be President | False | By Richard Bernstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/the-new-look-in-film-titles-edgy-type-thats-on-the-move.html | The New Look in Film Titles: Edgy Type That's on the Move | False | By Laurie Halpern Benenson | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/bias-is-seen-in-removal-of-prosecutor-from-case.html | Bias Is Seen in Removal Of Prosecutor From Case | False | By Neil MacFarquhar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-dr-weinberg-mr-tenenbaum.html | WEDDINGS;Dr. Weinberg, Mr. Tenenbaum | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-upper-west-side/landmarks-group-helps-temple-fight-subway.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Landmarks Group Helps Temple Fight A Subway Eyesore | False | By James Barron | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/sunday-march-24-1996-know-thyself-dynamic-duos.html | Sunday March 24, 1996: KNOW THYSELF!;Dynamic Duos | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/a-la-carte-interested-in-fine-dining-search-the-internet.html | A LA CARTE;Interested in Fine Dining? Search the Internet. | False | By Richard Jay Scholem | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/schools-across-the-state-teachers-settle-for-a-slower-rise-in-pay.html | SCHOOLS;Across the State, Teachers Settle for a Slower Rise in Pay | False | By Abby Goodnough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/l-a-forum-on-the-tax-deductions-for-corporations-027480.html | A Forum on the Tax Deductions for Corporations | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/businesses-should-be-loyal-to-employees-clinton-says.html | Businesses Should Be Loyal To Employees, Clinton Says | False | By Todd S. Purdum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/moonlighting.html | Moonlighting | False | By Anita Gates | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/art-the-sum-of-circles-and-rectangles-is-equal-to-the-building-blocks-of-life.html | ART;The Sum of Circles and Rectangles Is Equal to the Building Blocks of Life | False | By William Zimmer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/politics-california-wilson-seen-as-a-weak-link-for-dole.html | POLITICS: CALIFORNIA;Wilson Seen as a Weak Link for Dole | False | By Richard L. Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/taking-the-children-can-t-go-home-again-tell-these-frisky-strays-024210.html | TAKING THE CHILDREN;Can't Go Home Again? Tell These Frisky Strays | False | By Anita Gates | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/who-is-this-masked-man.html | Who Is This Masked Man? | False | By Karen de Witt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/l-a-forum-on-the-tax-deductions-for-corporations-027499.html | A Forum on the Tax Deductions for Corporations | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-crackdown-on-smoking-aims-for-the-wrong-target-024970.html | Crackdown on Smoking Aims for the Wrong Target | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/food-with-easter-comes-spring-and-a-fillet-of-lamb.html | FOOD;With Easter Comes Spring, and a Fillet of Lamb | False | By Moira Hodgson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/science-gutting-stuffing-and-studying-since-1982.html | SCIENCE;Gutting, Stuffing and Studying Since 1982 | False | By Andy Newman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/baseball-notebook-davis-and-hitchcock-settle-in-with-seattle.html | BASEBALL: NOTEBOOK;Davis and Hitchcock Settle In With Seattle | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/random-objects-of-desire.html | Random Objects of Desire | False | By Daphne Merkin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/archives/reviving-the-look-of-the-future.html | Reviving the Look Of The Future | True | By Robert E. Bryan (FINISH LAST PAGE) | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction-024252.html | Books in Brief: NONFICTION | False | By Ralph Blumenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/spending-it-leaping-laptops-as-computers-shrink-thefts-grow.html | SPENDING IT;Leaping Laptops! As Computers Shrink, Thefts Grow | False | By J. Peder Zane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/l-corrections-024449.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/l-the-method-of-a-neo-nazi-mogul-024040.html | THE METHOD OF A NEO-NAZI MOGUL | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/television-view-long-ago-when-burns-wasn-t-so-lovable.html | TELEVISION VIEW;Long Ago, When Burns Wasn't So Lovable | False | By Neal Gabler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/foreign-affairs-help-wanted-deal-makers.html | Foreign Affairs;Help Wanted: Deal Makers | False | By Thomas L. Friedman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/l-the-issue-is-respect-027090.html | The Issue Is Respect | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/sunday-march-24-1996-falling-for-lucy-look-before-you-leap.html | Sunday March 24, 1996: FALLING FOR LUCY;Look Before You Leap | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/ancient-texts-for-a-modern-age.html | Ancient Texts for a Modern Age | False | By Bill Slocum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/theater/l-theater-financing-post-war-survivors-024147.html | THEATER FINANCING;Post-War Survivors | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/hugh-kemp-clark-an-atomic-scientist-90.html | Hugh Kemp Clark, an Atomic Scientist, 90 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/land-on-s-carolina-island-is-sold-to-state-averting-bridge-plan.html | Land on S. Carolina Island Is Sold to State, Averting Bridge Plan | False | By Ronald Smothers | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/votes-in-congress-025860.html | Votes in Congress | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/government-for-these-artists-state-grants-meant-more-than-just-food-on-the-table.html | GOVERNMENT;For These Artists, State Grants Meant More Than Just Food on the Table | False | By Karen Demasters | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/belarus-to-join-russia-in-a-union.html | BELARUS TO JOIN RUSSIA IN A UNION | False | By Michael Specter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/timing-helped-gop-win-farm-bill-battle-but-a-challenge-is-likely.html | Timing Helped G.O.P. Win Farm-Bill Battle, but a Challenge Is Likely | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/pop-view-a-small-world-after-all-but-is-that-good.html | POP VIEW;A Small World After All But Is That Good? | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/in-the-region-new-jersey-redeveloping-the-state-s-industrially-polluted-sites.html | In the Region/New Jersey;Redeveloping the State's Industrially Polluted Sites | False | By Rachelle Garbarine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/the-issue-is-respect-respect-part-2-027103.html | The Issue Is Respect;Respect, Part 2 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/pro-basketball-wallace-hurt-for-the-bullets.html | PRO BASKETBALL;Wallace Hurt For the Bullets | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/filling-in-the-gaps-caused-by-a-street-destroying-winter.html | Filling in the Gaps Caused by a Street-Destroying Winter | False | By Lynette Holloway | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/l-hoop-is-thicker-than-water-024090.html | HOOP IS THICKER THAN WATER | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/soapbox-an-anchor-made-of-brownstone.html | SOAPBOX;An Anchor Made of Brownstone | False | By Diane Ravitch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/movies/l-the-birdcage-a-family-affair-024104.html | THE BIRDCAGE;A Family Affair | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/the-seeds-of-his-own-destruction.html | The Seeds of His Own Destruction | False | By Richard Pipes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/archives/digital-dressing-or-software-to-wear.html | Digital Dressing, Or Software to Wear | True | By Neil Gershenfeld | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-candid-dialogue-on-race-must-begin-with-politics-024945.html | Candid Dialogue on Race Must Begin With Politics | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/l-don-t-condemn-all-germans-for-the-holocaust-no-blanket-indictment-026786.html | Don't Condemn All Germans for the Holocaust;No Blanket Indictment | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-024295.html | Books in Brief: FICTION | False | By Maggie Garb | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/the-red-cross-takes-a-second-look.html | The Red Cross Takes a Second Look | False | By Penny Singer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/c-corrections-025623.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/liberties-the-last-laugh.html | Liberties;The Last Laugh | False | By Maureen Dowd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/grand-designs.html | Grand Designs | False | By Paul Shephard | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/phyllis-vineyard-a-consultant-72.html | Phyllis Vineyard, A Consultant, 72 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/automobiles/dr-lauren-i-presume-car-shoppers-go-on-safari.html | Dr. Lauren, I Presume? Car Shoppers Go on Safari | False | By Jeffrey J. Taras | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/travel-advisory-manila-airport-judged-secure-by-faa.html | TRAVEL ADVISORY;Manila Airport Judged Secure by F.A.A. | False | By Adam Bryant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/perspectives-housing-programs-strained-as-cutbacks-take-hold.html | PERSPECTIVES;Housing Programs Strained as Cutbacks Take Hold | False | By Alan S. Oser | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/norman-c-keith-83-a-founder-and-director-of-3-oil-companies.html | Norman C. Keith, 83, a Founder And Director of 3 Oil Companies | False | By David Cay Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/driving-on-the-highways-8-trouble-spots.html | DRIVING;On the Highways: 8 Trouble Spots | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-jamaica-fda-lab-goes-collegiate.html | NEIGHBORHOOD REPORT: JAMAICA;F.D.A. Lab Goes Collegiate | False | By Jane H. Lii | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/residential-resales-023337.html | Residential Resales | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-lower-east-side-global-thinker-keeps-neighborhood-safe-for.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;Global Thinker Keeps Neighborhood Safe for Radicals | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/taming-the-wild-man-of-summer.html | Taming the Wild Man Of Summer | False | By Mary Tannen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/corporate-giving-falling-behind-as-the-needs-grow.html | Corporate Giving, Falling Behind as the Needs Grow | False | By Diane Sentementes Sierpina | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/march-17-24-mad-cows-wreak-havoc.html | March 17-24;Mad Cows Wreak Havoc | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-paula-a-spiaggia-peter-g-heist.html | WEDDINGS;Paula A. Spiaggia, Peter G. Heist | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/I-don-t-condemn-all-germans-for-the-holocaust-026760.html | Don't Condemn All Germans for the Holocaust | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/c-correction-023566.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/police-won-t-respond-if-alarm-fee-is-not-paid.html | Police Won't Respond If Alarm Fee Is Not Paid | False | By Vivien Kellerman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-greenwich-village-didgeridoo-they-hear-you.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Didgeridoo? They Hear You. | False | By Eleanor Blau | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/the-nation-you-too-can-balance-the-federal-budget.html | The Nation;You, Too, Can Balance the Federal Budget | False | By David E. Rosenbaum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/whats-doing-in-jakarta.html | WHAT'S DOING IN;Jakarta | False | By Margot Cohen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-024317.html | Books in Brief: FICTION | False | By Linda Rodgers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/market-timing.html | MARKET TIMING | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/c-corrections-022853.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/c-corrections-024430.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-the-79th-street-basin-has-plenty-of-real-boaters-025674.html | The 79th Street Basin Has Plenty of 'Real Boaters' | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/investing-with-mark-g-holowesko-templeton-foreign-fund.html | INVESTING WITH;Mark G. Holowesko: Templeton Foreign Fund | False | By Virginia Munger Kahn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/the-whiz-of-processing-the-mail.html | The Whiz of Processing the Mail | False | By Elsa Brenner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/c-corrections-025631.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Sally Abrahms | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/travel-advisory-reconfiguring-the-michelin-firmament.html | TRAVEL ADVISORY;Reconfiguring the Michelin Firmament | False | By Patricia Wells | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/restaurants-barn-n-brew.html | RESTAURANTS;Barn 'n' Brew | False | By Fran Schumer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/l-a-forum-on-the-tax-deductions-for-corporations-027510.html | A Forum on the Tax Deductions for Corporations | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/lives-pregnancy-unseated.html | LIVES;Pregnancy, Unseated | False | By Lisa Schiffren | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/few-people-but-teeming-with-life.html | Few People But Teeming With Life | False | By Donna Marchetti | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/homecoming-of-ethnic-german-immigrants-sours.html | Homecoming of Ethnic German Immigrants Sours | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/the-world-the-idea-of-europe-trips-over-the-real-thing.html | The World;The Idea of Europe Trips Over the Real Thing | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/mutual-funds-chase-manhattan-needs-more-than-a-vision-for-its-vista-funds.html | MUTUAL FUNDS;Chase Manhattan Needs More Than a Vision for Its Vista Funds | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/baseball-for-boggs-a-coach-for-all-seasons.html | BASEBALL;For Boggs, a Coach for All Seasons | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/taming-the-passover-plagues-for-easy-consumption.html | Taming the Passover Plagues for Easy Consumption | False | By Susan Jo Keller | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/gyula-kallai-85-former-premier-of-hungary.html | Gyula Kallai, 85, Former Premier Of Hungary | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/connecticut-q-a-ellen-matloff-the-secrets-of-your-genes-and-what-to-do.html | Connecticut Q&A: Ellen Matloff;The Secrets of Your Genes and What to Do | False | By Kathy Katella | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/atlantic-city-memories-short-and-long.html | ATLANTIC CITY;Memories, Short and Long | False | By Bill Kent | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/q-and-a-022829.html | Q and A | False | By Carl Sommers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/bright-comet-is-making-its-closest-approach-to-earth-tonight.html | Bright Comet Is Making Its Closest Approach to Earth Tonight | False | By Malcolm W. Browne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/the-issue-is-respect-respect-part-3-027120.html | The Issue Is Respect;Respect, Part 3 | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/commercial-property-southbridge-mass-future-brightens-for-depressed.html | Commercial Property;Southbridge, Mass.;Future Brightens for Depressed Massachusetts Town | False | By Micky Baca | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/l-don-t-condemn-all-germans-for-the-holocaust-a-contradiction-026794.html | Don't Condemn All Germans for the Holocaust;A Contradiction? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/best-sellers.html | BEST SELLERS: | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/china-says-taiwan-election-shows-that-voters-oppose-separation-from-the-mainland.html | China Says Taiwan Election Shows That Voters Oppose Separation From the Mainland | False | By Seth Faison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-the-garden-controlling-pests-before-the-buds.html | IN THE GARDEN;Controlling Pests Before the Buds | False | By Joan Lee Faust | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/how-to-succeed-in-britain-without-really-trying.html | How to Succeed in Britain Without Really Trying | False | By Bruno Maddox | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/travel-advisory-correspondent-s-report-great-year-for-snow-skiers-look-summer.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;In a Great Year for Snow, Skiers Look to Summer | False | By Barbara Lloyd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/skiing-street-injured-during-dash.html | SKIING;Street Injured During Dash | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/sports-of-the-times-final-four-equals-the-final-arena.html | Sports of The Times;Final Four Equals the Final Arena | False | By Dave Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/unity-cracking-as-american-nations-meet-on-an-economic-zone.html | Unity Cracking as American Nations Meet on an Economic Zone | False | By Diana Jean Schemo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-slick-manhole-covers-lurk-in-crosswalks-and-sidewalk-025682.html | Slick Manhole Covers Lurk In Crosswalks and Sidewalk | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/realestate/in-the-region-connecticut-design-review-for-a-seamless-community-fabric.html | In the Region/Connecticut;Design Review for a Seamless Community Fabric | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/hockey-rangers-enjoy-signs-of-hope-sandwiched-around-a-blown-lead.html | HOCKEY;Rangers Enjoy Signs Of Hope Sandwiched Around a Blown Lead | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/arts/art-artifacts-the-nightly-news-in-12th-century-garb.html | ART/ARTIFACTS;The Nightly News In 12th-Century Garb | False | By Rita Reif | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/on-the-towns-024570.html | ON THE TOWNS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/l-squatter-chic-023990.html | SQUATTER CHIC | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/travel-advisory-jewish-museum-to-show-early-chagall-works.html | TRAVEL ADVISORY;Jewish Museum to Show Early Chagall Works | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/touches-of-eden-on-a-pacific-isle.html | Touches of Eden on A Pacific Isle | False | By Debbie Seaman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/it-s-dick-vitale-baby-the-voice-that-makes-march-mad.html | It's Dick Vitale, Baby, The Voice That Makes March Mad | False | By Kimberly J. McLarin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/after-shocking-siege-the-grief-sets-in.html | After Shocking Siege, The Grief Sets In | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/women-in-communications-awards-writers.html | Women in Communications Awards Writers | False | By Lynne Ames | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/opinion/taiwan-s-democratic-election.html | Taiwan's Democratic Election | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/sports/high-school-basketball-robin-leads-rice-to-state-championship.html | HIGH SCHOOL BASKETBALL;Robin Leads Rice to State Championship | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/on-language-hissy-fits-and-golden-oldies.html | On Language;Hissy Fits and Golden Oldies | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/world/guatemalans-covered-up-killing-of-an-american-us-aides-say.html | Guatemalans Covered Up Killing of an American, U.S. Aides Say | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/l-a-forum-on-the-tax-deductions-for-corporations-027529.html | A Forum on the Tax Deductions for Corporations | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/neighborhood-report-west-side-30-year-news-career-ending.html | NEIGHBORHOOD REPORT: WEST SIDE;30-Year News Career Ending | False | By Constance L. Hays | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/tv/cover-story-bob-and-johnny-made-it-look-easy.html | COVER STORY;Bob and Johnny Made It Look Easy | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/significant-others-much-will-hinge-on-2-close-to-the-candidates.html | Significant Others;Much Will Hinge on 2 Close to the Candidates | False | By R. W. Apple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/l-all-for-one-one-for-all-let-s-be-friendly-enemies-024961.html | All for One, One for All? Let's Be Friendly Enemies | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine/l-hoop-is-thicker-than-water-024082.html | HOOP IS THICKER THAN WATER | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/scientists-discover-all-kinds-of-friends.html | Scientists Discover All Kinds of Friends | False | By Sam Libby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/c-correction-023043.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/tv/spotlight-the-untouchables.html | SPOTLIGHT;The Untouchables | False | By Howard Thompson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/magazine1-the-method-of-a-neo-nazi-mogul-024066.html | THE METHOD OF A NEO-NAZI MOGUL | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/books-in-brief-fiction-024309.html | Books in Brief: FICTION | False | By Sarah Ferguson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/the-view-from-elmsford-presto-it-s-baseball-without-a-park.html | The View From: Elmsford;Presto. It's Baseball Without a Park. | False | By Lynn Ames | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/in-person-rising-stars.html | IN PERSON; Rising Stars | False | By Debbie Galant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/books/l-you-can-quote-me-025666.html | You Can Quote Me | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-linda-m-mollica-andrew-lippman.html | WEDDINGS;Linda M. Mollica, Andrew Lippman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/investing-it-a-little-known-strategy-for-bond-buyers.html | INVESTING IT;A Little-Known Strategy for Bond Buyers | False | By Sana Siwolop | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/disaster-readiness-primer-for-companies.html | Disaster Readiness: Primer for Companies | False | By Penny Singer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/live-animal-use-spurs-protests.html | Live Animal Use Spurs Protests | False | By Roberta Hershenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/weekinreview/a-modest-strike-for-the-uaw-it-s-not-the-revolution.html | A Modest Strike;For the U.A.W., It's Not the Revolution | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/cherishing-dignity-at-home.html | Cherishing Dignity At Home | False | By Joseph Berger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/soapbox-driving-from-st-petersburg.html | SOAPBOX;Driving From St. Petersburg | False | By Rick Donovan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/travel/travel-advisory-a-honolulu-hotel-is-transformed.html | TRAVEL ADVISORY;A Honolulu Hotel Is Transformed | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/nyregion/home-clinic-hanging-pictures-to-best-advantage.html | HOME CLINIC;Hanging Pictures to Best Advantage | False | By Edward R. Lipinski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/business/earning-it-virtual-recruiter-software-that-reads-resumes.html | EARNING IT;Virtual Recruiter: Software That Reads Resumes | False | By Glenn Rifkin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/style/weddings-brocha-heber-and-joshua-metzger.html | WEDDINGS;Brocha Heber and Joshua Metzger | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-24 | 1996-03-24 | https://www.nytimes.com/1996/03/24/us/to-fill-posts-faa-will-pay-new-york-area-controllers-more.html | To Fill Posts, F.A.A. Will Pay New York-Area Controllers More | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-school-plans-tuition-increase.html | NEW JERSEY DAILY BRIEFING;School Plans Tuition Increase | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/dance-review-the-sexily-slinky-and-the-bedraggled.html | DANCE REVIEW;The Sexily Slinky and the Bedraggled | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/bartoli-reschedules.html | Bartoli Reschedules | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/blue-cross-groups-seek-profit-and-states-ask-share-of-riches.html | Blue Cross Groups Seek Profit, And States Ask Share of Riches | False | By Milt Freudenheim | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/IHT-the-yeltsin-campaign-visits-oslo.html | The Yeltsin Campaign Visits Oslo | False | By Per Egil Hegge, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/pro-basketball-notebook-harper-will-explore-free-agency-options.html | PRO BASKETBALL: NOTEBOOK;Harper Will Explore Free Agency Options | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/transactions-028274.html | Transactions | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/pro-basketball-nets-take-a-victory-any-way-it-comes.html | PRO BASKETBALL;Nets Take A Victory Any Way It Comes | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/IHT-american-topics-93081938814.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/chronicle-028924.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/worldbusiness/IHT-gm-and-bass-web-case-studies.html | GM and Bass: Web Case Studies | False | By Richard Covington, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/worldbusiness/IHT-new-issues-bloom-despite-selloff.html | New Issues Bloom Despite Sell-Off | False | By Carl Gewirtz, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/abroad-at-home-sunlight-and-shadow.html | Abroad at Home;Sunlight And Shadow | False | By Anthony Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/politics-affirmative-action-dole-vows-opposition-to-preference-programs.html | POLITICS: AFFIRMATIVE ACTION;Dole Vows Opposition to Preference Programs | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/IHT-american-topics-93590836642.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/l-lawsuits-don-t-deter-unsafe-products-029084.html | Lawsuits Don't Deter Unsafe Products | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/clunbury-journal-mad-cow-disease-threatens-the-farming-life.html | Clunbury Journal;'Mad Cow Disease' Threatens the Farming Life | False | By Stephanie Strom | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-auction-against-pollution.html | NEW JERSEY DAILY BRIEFING;Auction Against Pollution | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/us-woman-begins-5-month-stay-on-russian-space-station.html | U.S. Woman Begins 5-Month Stay on Russian Space Station | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/chronicle-027871.html | CHRONICLE | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-highway-projects-hastened.html | NEW JERSEY DAILY BRIEFING;Highway Projects Hastened | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/inside-028770.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/IHT-american-topics-91802501377.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/more-lyrics-more-lyricists-more-shows-at-the-92d-street-y.html | More Lyrics. More Lyricists. More Shows at the 92d Street Y. | False | By Mel Gussow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/public-radio-being-pressed-to-turn-its-success-into-independence.html | Public Radio Being Pressed to Turn Its Success Into Independence | False | By Robin D. Schatz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/l-history-of-habeas-corpus-didn-t-begin-with-the-20th-century-029106.html | History of Habeas Corpus Didn't Begin With the 20th Century | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/killings-of-stray-bison-have-montanans-angry.html | Killings of Stray Bison Have Montanans Angry | False | By Jim Robbins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/bridge-a-defensive-performance-that-deserved-an-award.html | Bridge;A defensive performance that deserved an award. | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/IHT-american-topics-90482134791.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/hockey-most-valuable-player-depends-on-the-night.html | HOCKEY;Most Valuable Player? Depends on the Night | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/music-review-surrounded-by-gaiety-disappointment-in-love.html | MUSIC REVIEW;Surrounded by Gaiety, Disappointment in Love | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/baseball-pulsipher-and-ailing-elbow-to-get-extra-time-in-sun.html | BASEBALL;Pulsipher and Ailing Elbow To Get Extra Time in Sun | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/two-youths-fatally-shot-in-the-bronx.html | Two Youths Fatally Shot In the Bronx | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/wade-nichols-80-magazine-publisher.html | Wade Nichols, 80, Magazine Publisher | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/pro-basketball-with-a-classic-jumper-it-was-vintage-ewing-all-the-way-for-knicks.html | PRO BASKETBALL;With a Classic Jumper, It Was Vintage Ewing All the Way for Knicks | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/elected-legislature-in-hong-kong-to-end.html | Elected Legislature In Hong Kong to End | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/figure-skating-after-an-artistic-pep-talk-kwan-paints-a-masterpiece.html | FIGURE SKATING;After an Artistic Pep Talk, Kwan Paints a Masterpiece | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/jazz-review-swing-era-orchestrations-handled-with-assurance.html | JAZZ REVIEW;Swing-Era Orchestrations Handled With Assurance | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/theater/theater-review-mason-hoists-favorite-victims-for-his-verbal-target-practice.html | THEATER REVIEW;Mason Hoists Favorite Victims For His Verbal Target Practice | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/steep-hurdles-web-shortcut-rapid-access-computer-lines-are-stumbling-over-high.html | Steep Hurdles To a Web Shortcut;Rapid-Access Computer Lines Are Stumbling Over High Prices | False | By Edmund L. Andrews | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/ceiling-collapses-in-a-bronx-station-house.html | Ceiling Collapses in a Bronx Station House | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/IHT-1921-rolling-menace-in-our-pages100-75-and-50-years-ago.html | 1921:Rolling Menace : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/sun-sparkles-temperatures-rise-and-spirits-soar.html | Sun Sparkles, Temperatures Rise and Spirits Soar | False | By James Barron | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/no-headline-028312.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/essay-new-mandate-of-heaven.html | Essay;New Mandate of Heaven | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/movies/the-oscars-a-scorecard.html | The Oscars: A Scorecard | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/c-corrections-028967.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/j-d-miller-musician-73-dies-wrote-honky-tonk-angels.html | J. D. Miller, Musician, 73, Dies; Wrote 'Honky-Tonk Angels' | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/proposed-cuts-to-college-aid-protested-as-hardship-for-poor-students.html | Proposed Cuts to College Aid Protested as Hardship for Poor Students | False | By Emily M. Bernstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/metro-digest-028827.html | Metro Digest | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/offerings-of-equity-set-for-this-week.html | Offerings of Equity Set for This Week | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/politics-patrick-j-buchanan-rsvp-for-dole-victory-celebration-isn-t-being-sent.html | POLITICS: PATRICK J. BUCHANAN;An R.S.V.P. for the Dole Victory Celebration Isn't Being Sent Back Yet | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/IHT-triumphant-milan-harvests-the-fruit-of-heaven.html | Triumphant Milan Harvests the Fruit of Heaven | False | By Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/taking-in-the-sites-of-virtual-oscars-and-film-fantasy.html | Taking In the Sites;Of Virtual Oscars and Film Fantasy | False | By Mike Allen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/c-corrections-028975.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/politics-facing-the-economy-recycled-ideas-echo-forbes-and-buchanan.html | POLITICS: FACING THE ECONOMY;Recycled Ideas Echo Forbes and Buchanan | False | By David E. Sanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/a-look-at-europe-s-future.html | A Look at Europe's Future | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/police-officers-hear-cardinal-firmly-oppose-death-penalty.html | Police Officers Hear Cardinal Firmly Oppose Death Penalty | False | By Frank Bruni | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ncaa-tournament-umass-is-a-lot-better-than-it-might-appear.html | N.C.A.A. TOURNAMENT;UMass Is a Lot Better Than It Might Appear | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-firefighter-still-hospitalized.html | NEW JERSEY DAILY BRIEFING;Firefighter Still Hospitalized | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/business-digest-028673.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/pop-review-emotional-confessions-of-sin-and-redemption.html | POP REVIEW;Emotional Confessions Of Sin and Redemption | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/the-downsizing-myth.html | The Downsizing Myth | False | By H. Erich Heinemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/cambodia-s-real-boss-rules-from-the-no-2-post.html | Cambodia's Real Boss Rules From the No. 2 Post | False | By Seth Mydans | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/treasury-issues-to-be-offered-during-week.html | Treasury Issues To Be Offered During Week | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/books/books-of-the-times-making-communication-a-prerequisite-for-sex.html | BOOKS OF THE TIMES;Making Communication a Prerequisite for Sex | False | By Christopher Lehmann-Haupt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/IHT-1896-nays-succeed-in-our-pages100-75-and-50-years-ago.html | 1896:Rays Succeed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ceballos-puts-his-skis-away.html | Ceballos Puts His Skis Away | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/hockey-now-here-s-something-different-a-final-four-without-surprises.html | HOCKEY;Now Here's Something Different: A Final Four Without Surprises | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/avalanche-kills-2-hikers.html | Avalanche Kills 2 Hikers | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/l-the-smart-way-to-ease-big-cities-crush-027731.html | The Smart Way to Ease Big Cities' Crush | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/technology-digital-commerce-key-issue-for-net-not-smut-it-use-encryption.html | TECHNOLOGY: DIGITAL COMMERCE;The key issue for the Net is not the smut, it is the use of encryption. | False | By Denise Caruso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/history-of-habeas-corpus-didn-t-begin-with-the-20th-century-029114.html | History of Habeas Corpus Didn't Begin With the 20th Century | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/results-plus-028932.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/l-safeguard-public-tv-027707.html | Safeguard Public TV | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/dance-review-keeping-3-dancers-very-busy.html | DANCE REVIEW;Keeping 3 Dancers Very Busy | False | By Jack Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/the-media-business-advertising-addenda-pepsi-and-coke-plans-for-special-drinks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Pepsi and Coke Plans For Special Drinks | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/from-one-serbian-militia-chief-a-trail-of-plunder-and-slaughter.html | From One Serbian Militia Chief, A Trail of Plunder and Slaughter | False | By Chris Hedges | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/c-corrections-029165.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/new-life-for-grand-central.html | New Life for Grand Central | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-record-year-at-the-tunnels.html | NEW JERSEY DAILY BRIEFING;Record Year at the Tunnels | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/rig-count-rises-by-32.html | Rig Count Rises by 32 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/world-news-briefs-3-are-killed-in-gunfight-at-mosque-in-kashmir.html | World News Briefs;3 Are Killed in Gunfight At Mosque in Kashmir | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/burglar-injures-priest-76-and-breaks-stained-glass.html | Burglar Injures Priest, 76, And Breaks Stained Glass | False | By Rachel L. Swarns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/abusing-the-debt-bill.html | Abusing the Debt Bill | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/politics-focus-on-jobs-house-debate-hits-home-on-jobs-program.html | POLITICS: FOCUS ON JOBS;House Debate Hits Home on Jobs Program | False | By Michael Winerip | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/new-orleans-journal-music-draws-the-crowd-the-act-pays-the-bills.html | New Orleans Journal;Music Draws the Crowd; The Act Pays the Bills | False | By Rick Bragg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/l-hamas-charities-taint-027715.html | Hamas Charities' Taint | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/the-media-business-advertising-addenda-accounts-029009.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/market-place-gm-has-begun-telling-analysts-it-can-t-offset-lost-production.html | Market Place;G.M. has begun telling analysts it can't offset lost production. | False | By Keith Bradsher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ncaa-tournament-west-with-a-splash-of-orange-the-final-four-portrait-is-complete.html | N.C.A.A. TOURNAMENT: WEST;With a Splash of Orange, the Final Four Portrait Is Complete | False | By Tom Friend | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/louis-pataki-83-father-of-governor.html | Louis Pataki, 83, Father of Governor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/us-may-buy-fast-computer-from-japan.html | U.S. May Buy Fast Computer From Japan | False | By John Markoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/gasoline-prices-jump.html | Gasoline Prices Jump | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/patents-distilled-essence-tobacco-can-coat-more-than-your-lungs-it-also-coats.html | Patents;The distilled essence of tobacco can coat more than your lungs. It also coats metal, and prevents rust. | False | By Sabra Chartrand | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/IHT-q-a-lamberto-dini-turin-and-the-treaty.html | Q & A / Lamberto Dini: Turin and the Treaty | False | By Alan Friedman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-help-for-substitute-parents.html | NEW JERSEY DAILY BRIEFING;Help for Substitute Parents | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/IHT-the-best-hope-is-for-political-change-in-evolving-china.html | The Best Hope Is for Political Change in Evolving China | False | By George Hicks, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/changing-the-face-of-publishing.html | Changing the Face of Publishing | False | By Deirdre Carmody | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/l-drug-kingpins-can-t-trade-assets-for-freedom-029050.html | Drug Kingpins Can't Trade Assets for Freedom | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/hockey-notebook-no-lemieux-no-problem-penguins-rout-rangers.html | HOCKEY: NOTEBOOK;No Lemieux, No Problem. Penguins Rout Rangers. | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/denver-is-proving-fertile-ground-for-theme-of-million-man-march.html | Denver Is Proving Fertile Ground For Theme of Million Man March | False | By James Brooke | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/nixon-soundtrack-disk-puts-a-face-to-the-music.html | Nixon' Soundtrack Disk Puts a Face to the Music | False | By Charles Bermant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/boxing-a-show-of-smarts-a-brutish-battle.html | BOXING;A Show Of Smarts; A Brutish Battle | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/nature-groups-say-foes-bear-friendly-names.html | Nature Groups Say Foes Bear Friendly Names | False | By Jane Fritsch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/world-news-briefs-iraqis-elect-parliament-pre-approved-by-hussein.html | World News Briefs;Iraqis Elect Parliament Pre-Approved by Hussein | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/on-baseball-the-team-that-loves-to-be-hated.html | ON BASEBALL;The Team That Loves to Be Hated | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ncaa-tournament-southeast-no-blues-in-the-delta-today-bulldogs-are-triumphant.html | N.C.A.A. TOURNAMENT: SOUTHEAST;No Blues in the Delta Today: The Bulldogs Are Triumphant | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/worldbusiness/IHT-do-internet-ads-sell-how-can-you-judge.html | Do Internet Ads Sell? How Can You Judge? | False | By Richard Covington, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/economic-calendar.html | Economic Calendar | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/the-media-business-advertising-addenda-dmb-b-is-said-to-fill-key-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;D.M.B.& B. Is Said To Fill Key Post | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/l-lawsuits-don-t-deter-unsafe-products-029076.html | Lawsuits Don't Deter Unsafe Products | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/immigration-just-the-facts.html | Immigration -- Just the Facts | False | By Priscilla Labovitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/baseball-fernandez-hurts-elbow-may-be-lost-for-season.html | BASEBALL;Fernandez Hurts Elbow; May Be Lost for Season | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/IHT-american-topics-taking-home-an-oscar-not-always-a-careermaker.html | AMERICAN TOPICS : Taking Home an Oscar:Not Always a Career-Maker | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/l-drug-kingpins-can-t-trade-assets-for-freedom-029068.html | Drug Kingpins Can't Trade Assets for Freedom | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/l-lawsuits-don-t-deter-unsafe-products-029092.html | Lawsuits Don't Deter Unsafe Products | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/japan-court-ruling-favors-us-bases-on-okinawa.html | Japan Court Ruling Favors U.S. Bases on Okinawa | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/l-measure-director-s-value-by-company-success-027723.html | Measure Director's Value by Company Success | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/news-summary-028789.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/world-news-briefs-demonstrators-in-belarus-oppose-tie-with-russia.html | World News Briefs;Demonstrators in Belarus Oppose Tie with Russia | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/china-is-offering-high-level-talks-to-taiwan-leader.html | CHINA IS OFFERING HIGH-LEVEL TALKS TO TAIWAN LEADER | False | By Seth Faison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/IHT-on-eve-of-decisive-talks-eu-ponders-divisions.html | On Eve of Decisive Talks, EU Ponders Divisions | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/metro-matters-a-nostalgia-for-death-and-taxes.html | Metro Matters;A Nostalgia For Death And Taxes | False | By Joyce Purnick | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/in-america-come-stand-with-us.html | In America;Come Stand With Us | False | By Bob Herbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/sports-of-the-times-it-s-a-kentucky-derby-with-only-one-entry.html | Sports of The Times;It's a Kentucky Derby With Only One Entry | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/media.html | Media | False | By Mark Landler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/kentucky-s-sweeping-overhaul-education-offers-lessons-both-positive-and-negative.html | Kentucky's Sweeping Overhaul of Education Offers Lessons Both Positiveand Negative | False | By Peter Applebome | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/politics-third-parties-no-matter-what-perot-says-he-talks-like-a-candidate.html | POLITICS: THIRD PARTIES;No Matter What Perot Says, He Talks Like a Candidate | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/IHT-pressure-mounts-on-eu-to-solve-uk-beef-crisis.html | Pressure Mounts on EU To Solve U.K. Beef Crisis | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/haitians-at-center-of-montreal-election.html | Haitians at Center of Montreal Election | False | By Clyde H. Farnsworth | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/arts/critic-s-notebook-a-ring-about-people-not-places.html | CRITIC'S NOTEBOOK;A 'Ring' About People, Not Places | False | By Bernard Holland | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/olympics-johnson-is-granted-chance-to-win-200-and-400.html | OLYMPICS;Johnson Is Granted Chance to Win 200 and 400 | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/romanian-orphans-prisoners-of-their-cribs.html | Romanian 'Orphans': Prisoners of Their Cribs | False | By Jane Perlez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/giuliani-acknowledges-that-his-police-commissioner-is-job-hunting.html | Giuliani Acknowledges That His Police Commissioner Is Job Hunting | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/interactions-i-m-ok-my-pc-s-ok.html | Interactions: I'm O.K., My P.C.'s O.K. | False | By Carey Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/IHT-1946pact-on-poland-in-our-pages100-75-and-50-years-ago.html | 1946:Pact on Poland : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/politics-bob-dole-remembering-richard-nixon-as-a-mentor-and-a-model.html | POLITICS; BOB DOLE;Remembering Richard Nixon as a Mentor and a Model | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/ncaa-tournament-and-now-the-real-tourney-begins.html | N.C.A.A. TOURNAMENT;And Now, The Real Tourney Begins | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/world/unexpectedly-kohl-coalition-gets-lift-from-state-elections.html | Unexpectedly, Kohl Coalition Gets Lift From State Elections | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/opinion/land-mines-should-be-banned.html | Land Mines Should Be Banned | False | | | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-campbell-museum-closes.html | NEW JERSEY DAILY BRIEFING;Campbell Museum Closes | False | By Terry Pristin | | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/new-jersey-daily-briefing-million-man-march-planned.html | NEW JERSEY DAILY BRIEFING;'Million Man March' Planned | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/financial-crisis-is-gripping-smaller-cities-of-new-york.html | Financial Crisis Is Gripping Smaller Cities of New York | False | By Steven Lee Myers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/us/benjamin-franklin-bills-ready-to-become-hot-item.html | Benjamin Franklin Bills Ready to Become Hot Item | False | By Jeff Gerth | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/c-corrections-028959.html | Corrections | False | | | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/books/the-black-writer-vis-a-vis-the-world.html | The Black Writer Vis-a-Vis The World | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/sports/lou-rettino-coach-dies-at-54-led-teams-to-new-jersey-titles.html | Lou Rettino, Coach, Dies at 54; Led Teams to New Jersey Titles | False | By Grant Glickson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/ryder-says-strike-will-hurt.html | Ryder Says Strike Will Hurt | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/nyregion/welcome-donnybrook-park-long-island-city-battle-brews-over-recreational-space.html | Welcome to Donnybrook Park;In Long Island City, a Battle Brews Over a Recreational Space | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/a-clash-over-course-work-and-copyrights.html | A Clash Over Course Work and Copyrights | False | By John Holusha | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-25 | 1996-03-25 | https://www.nytimes.com/1996/03/25/business/media-business-advertising-marketers-two-line-services-start-playing-technology.html | THE MEDIA BUSINESS -- Advertising;Marketers of two on-line services start playing to the technology.-challenged-but-curious. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-pataki-has-the-right-to-remove-prosecutor-031062.html | Pataki Has the Right to Remove Prosecutor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/it-s-new-season-for-economy-some-winter-s-worries-linger-but-growth-rebound.html | It's a New Season For the Economy;Some of Winter's Worries Linger But Growth Is on the Rebound | False | By Louis Uchitelle | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/after-life-of-notoriety-and-pain-son-tries-to-solve-his-mother-smurder.html | After Life of Notoriety and Pain, Son Tries to Solve His Mother'sMurder | False | By Fox Butterfield | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/curbing-central-america-s-generals.html | Curbing Central America's Generals | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/hispaniola-s-sugar-cane-curtain-is-starting-to-come-down.html | Hispaniola's 'Sugar-Cane Curtain' Is Starting to Come Down | False | By Larry Rohter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/chevron-unit-in-canada-deal.html | Chevron Unit In Canada Deal | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/c-corrections-030775.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/no-headline-030007.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/credit-markets-bond-prices-advance-in-light-trading.html | CREDIT MARKETS;Bond Prices Advance in Light Trading | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/sports-of-the-times-the-price-of-squashing-tomato-cans.html | Sports of The Times;The Price Of Squashing Tomato Cans | False | By Dave Anderson | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-germans-in-holocaust-029440.html | Germans in Holocaust | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/us-seizes-2-leaders-of-a-fugitive-group.html | U.S. Seizes 2 Leaders Of a Fugitive Group | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/theater/theater-review-a-lost-play-written-by-shakespeare-or-not.html | THEATER REVIEW;A Lost Play Written by Shakespeare. Or Not. | False | By Wilborn Hampton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/for-kindergartners-the-race-is-on.html | For Kindergartners, The Race Is On | False | By Lynda Richardson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/the-media-business-advertising-addenda-accounts-030740.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/company-news-computer-leasing-firm-files-for-bankruptcy.html | COMPANY NEWS;COMPUTER LEASING FIRM FILES FOR BANKRUPTCY | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/2-at-vulkan-charged-with-paying-bribes.html | 2 at Vulkan Charged With Paying Bribes | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/style/by-design-a-jacket-ladylike-or-hip.html | By Design;A Jacket Ladylike or Hip | False | By Anne-Marie Schiro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-pataki-has-the-right-to-remove-prosecutor-031054.html | Pataki Has the Right to Remove Prosecutor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/it-s-politics-but-unusual.html | It's Politics, But Unusual | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/supreme-court-roundup-justices-review-effort-make-english-official-language.html | Supreme Court Roundup;Justices to Review Effort to Make English Official Language | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/stock-prices-finish-mixed-in-a-day-of-listless-trading.html | Stock Prices Finish Mixed In a Day of Listless Trading | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/science/scientist-work-steven-block-molecular-biomechanic-tweaking-nature-s-tiniest.html | SCIENTIST AT WORK: Steven Block;Molecular Biomechanic Is Tweaking Nature's Tiniest Motors | False | By Gina Kolata | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/tibet-repression-worse-rights-groups-charge.html | Tibet Repression Worse, Rights Groups Charge | False | By Seth Faison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/no-notice-no-spraying-nassau-legislators-say.html | No Notice, No Spraying, Nassau Legislators Say | False | By Bruce Lambert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/IHT-letters-to-the-editor-91315039312.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-panel-approves-mandate-bill.html | NEW JERSEY DAILY BRIEFING;Panel Approves Mandate Bill | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/hockey-fichaud-s-dream-come-true-has-a-disappointing-ending.html | HOCKEY;Fichaud's 'Dream Come True' Has a Disappointing Ending | False | By Rick Westhead | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/results-plus-030759.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-third-parties-in-california-nader-nibbles-at-margins-of-the-race.html | POLITICS: THIRD PARTIES;In California, Nader Nibbles At Margins Of the Race | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/science/personal-computers-latest-macintosh-operating-system-revisions-comet-candle.html | PERSONAL COMPUTERS;The Latest Macintosh Operating System Revisions: Comet or Candle? | False | By Peter H. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/news/liechtensteins-headstrong-prince-threatens-subjects-with-quitting.html | Liechtenstein's Headstrong Prince Threatens Subjects â€š,Ã® With Quitting | False | By Robert L. Kroon, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/IHT-1896-us-jealous-in-our-pages100-75-and-50-years-ago.html | 1896: U.S. Jealous?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/international-business-chile-says-its-spraying-has-suppressed-medfly.html | INTERNATIONAL BUSINESS;Chile Says Its Spraying Has Suppressed Medfly | False | By Calvin Sims | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/IHT-banned-hong-kong-party-to-fight-on.html | 'Banned' Hong Kong Party to Fight On | False | By Kevin Murphy, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-furloughs-for-officers.html | NEW JERSEY DAILY BRIEFING;Furloughs for Officers | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/defeat-for-essex-executive-on-county-residency-law.html | Defeat for Essex Executive On County Residency Law | False | By John Sullivan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/c-corrections-030813.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/the-media-business-advertising-addenda-top-appointments-at-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Top Appointments At 3 Agencies | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-perot-says-the-time-is-here-for-a-new-party.html | POLITICS;Perot Says the Time Is Here for a New Party | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/sit-in-at-japan-s-legislature-ends.html | Sit-In at Japan's Legislature Ends | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/another-departure-at-kmart-as-marketing-chief-resigns.html | Another Departure at Kmart As Marketing Chief Resigns | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/science/findings-pose-challenge-to-immunology-s-central-tenet.html | Findings Pose Challenge to Immunology's Central Tenet | False | By George Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-like-last-13-nets-fall-to-spurs.html | BASKETBALL;Like Last 13, Nets Fall to Spurs | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-on-the-trail-focusing-on-issues-to-shape-the-future.html | POLITICS: ON THE TRAIL;Focusing On Issues To Shape The Future | False | By James Bennet | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/worldbusiness/IHT-france-cuts-96-growth-projection.html | France Cuts '96 Growth Projection | False | By Max Berley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/out-of-cash-discovery-zone-petitions-court-for-chapter-11.html | Out of Cash, Discovery Zone Petitions Court For Chapter 11 | False | By Mark Landler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/man-is-acquitted-in-upstate-rape-in-barroom-in-91.html | Man Is Acquitted In Upstate Rape In Barroom in '91 | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/IHT-unpleasant-skies-letters-to-the-editor.html | Unpleasant Skies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/tucson-hmo-s-may-offer-model-for-medicare-s-future.html | Tucson H.M.O.'s May Offer Model for Medicare's Future | False | By Peter T. Kilborn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/IHT-q-a-lorenzo-semple-jr-the-oscars-a-look-behind-the-scenes.html | Q & A / Lorenzo Semple Jr.: The Oscars: A Look Behind the Scenes | False | By Joseph Fitchett, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/chronicle-031259.html | CHRONICLE | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-pataki-has-the-right-to-remove-prosecutor-031089.html | Pataki Has the Right to Remove Prosecutor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/metro-digest-030970.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/here-come-the-wild-cards.html | Here Come the Wild Cards | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/developer-named-by-pataki-to-head-state-arts-council.html | Developer Named by Pataki To Head State Arts Council | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/woolly-adelgid-meet-the-ladybug.html | Woolly Adelgid, Meet the Ladybug | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/news/q-a-lorenzo-semple-jr-the-oscars-a-look-behind-the-scenes.html | Q & A / Lorenzo Semple Jr.: The Oscars: A Look Behind the Scenes | False | By Joseph Fitchett, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-officer-stabbed-by-motorist.html | NEW JERSEY DAILY BRIEFING;Officer Stabbed by Motorist | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/bradley-leads-filibuster-on-public-lands-measure.html | Bradley Leads Filibuster On Public-Lands Measure | False | By John H. Cushman Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/britain-defends-beef-as-europe-asks-ban.html | Britain Defends Beef As Europe Asks Ban | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/IHT-1921-arms-seized-in-our-pages100-75-and-50-years-ago.html | 1921: Arms Seized : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/on-hockey-messier-leads-charge-at-a-grueling-practice.html | ON HOCKEY;Messier Leads Charge At a Grueling Practice | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/market-place-want-a-cheap-buy-try-rjr-tobacco.html | Market Place;Want a Cheap Buy? Try RJR Tobacco | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/science/astronauts-haul-supplies-to-space-station.html | Astronauts Haul Supplies to Space Station | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/sports-people-pro-football-oates-leaves-as-a-giant.html | SPORTS PEOPLE: PRO FOOTBALL;Oates Leaves as a Giant | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-best-seats-in-house-029459.html | Best Seats in House | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/movies/and-the-1996-oscar-winners-are.html | And the 1996 Oscar Winners Are . . . | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/in-bosnia-securing-a-peaceful-future-now-depends-on-roads-refugeesand-elections.html | In Bosnia, Securing a Peaceful Future Now Depends on Roads, Refugeesand Elections | False | By Craig R. Whitney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/executive-changes-029572.html | Executive Changes | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-uconn-secures-its-place-in-finals.html | BASKETBALL;UConn Secures Its Place In Finals | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/kelly-gets-treasury-post.html | Kelly Gets Treasury Post | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/nebraska-bishop-threatens-excommunication-for-dissenters.html | Nebraska Bishop Threatens Excommunication for Dissenters | False | By Dirk Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/international-briefs-cutbacks-at-barclays.html | INTERNATIONAL BRIEFS;Cutbacks at Barclays | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/artistry-on-ice.html | Artistry on Ice | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/albany-gives-crew-power-to-unseat-boards.html | Albany Gives Crew Power to Unseat Boards | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/key-rates-029327.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-repairs-start-on-tunnel-tube.html | NEW JERSEY DAILY BRIEFING;Repairs Start on Tunnel Tube | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/worldbusiness/IHT-thinking-aheadcommentary-dont-blame-europes-ills.html | Thinking Ahead/Commentary : Don't Blame Europe's Ills on the Euro | False | By Reginald Dale, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/angered-by-klan-items-man-drives-into-shop.html | Angered by Klan Items, Man Drives Into Shop | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/for-comet-watchers-one-night-isn-t-enough.html | For Comet Watchers, One Night Isn't Enough | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/science/birth-control-might-keep-mustangs-from-outgrowing-range.html | Birth Control Might Keep Mustangs From Outgrowing Range | False | By Doug McInnis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | ByMargaret Kemp, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/gasoline-prices-rise.html | Gasoline Prices Rise | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-umass-is-set-to-unveil-damaging-evidence.html | BASKETBALL;UMass Is Set to Unveil Damaging Evidence | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/7.9-million-penny-stock-repayment-ordered.html | 7.9 Million Penny-Stock Repayment Ordered | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/city-hall-memo-a-helpful-giuliani-is-drawing-bratton-a-map-to-the-door.html | City Hall Memo;A Helpful Giuliani Is Drawing Bratton A Map to the Door | False | By David Firestone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/russia-drops-big-tariff-increase-clearing-way-for-an-imf-loan.html | Russia Drops Big Tariff Increase, Clearing Way for an I.M.F. Loan | False | By Michael R. Gordon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/survey-breaks-down-misuse-of-alcohol.html | Survey Breaks Down Misuse of Alcohol | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/agua-prieta-journal-border-patrol-vs-illegals-now-the-desert-war.html | Agua Prieta Journal;Border Patrol vs. 'Illegals': Now, the Desert War | False | By Sam Dillon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/jewel-in-the-desert-plays-host-to-richest-race-ever.html | Jewel in the Desert Plays Host to Richest Race Ever | False | By Douglas Jehl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/IHT-extennis-star-runs-in-bucharest-an-unlikely-politiciannastase.html | Ex-Tennis Star Runs in Bucharest : An Unlikely Politician:Nastase Courts Votes | False | By Christopher Clarey, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/IHT-1946franco-threat-in-our-pages100-75-and-50-years-ago.html | 1946:Franco 'Threat' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/response-by-gi-s-mixed-as-hillary-clinton-visits.html | Response by G.I.'s Mixed As Hillary Clinton Visits | False | By Mike O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/waiting-for-a-black-heathcliff.html | Waiting for a Black Heathcliff | False | By Ellen Holly | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/the-media-business-advertising-addenda-agency-shifts-by-2-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Agency Shifts By 2 Companies | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-the-judiciary-senator-renews-attack-on-clinton-s-judges.html | POLITICS: THE JUDICIARY;Senator Renews Attack on Clinton's Judges | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/london-adamant-as-european-nations-ban-british-beef.html | London Adamant as European Nations Ban British Beef | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/seeking-indigent-care-plan-hospitals-send-trenton-bill.html | Seeking Indigent-Care Plan, Hospitals Send Trenton Bill | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/books/books-of-the-times-a-simpson-prosecutor-s-view-of-life-and-the-trial.html | BOOKS OF THE TIMES;A Simpson Prosecutor's View of Life and the Trial | False | By Michiko Kakutani | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-pataki-has-the-right-to-remove-prosecutor-029602.html | Pataki Has the Right to Remove Prosecutor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/IHT-chirac-calls-on-eu-to-safeguard-workers.html | Chirac Calls on EU to Safeguard Workers | False | By Joseph Fitchett, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/prosecutor-writes-note-of-regret-to-judge-baer.html | Prosecutor Writes Note Of Regret To Judge Baer | False | By Don van Natta Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/company-news-sec-clears-trades-of-spring-street-stock-on-internet.html | COMPANY NEWS;S.E.C. CLEARS TRADES OF SPRING STREET STOCK ON INTERNET | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/company-news-software-spectrum-plans-to-buy-egghead-division.html | COMPANY NEWS;SOFTWARE SPECTRUM PLANS TO BUY EGGHEAD DIVISION | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/officer-is-wounded-in-shooting-in-elevator.html | Officer Is Wounded in Shooting in Elevator | False | By Norimitsu Onishi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-nee-is-leading-cornhuskers-to-semifinals.html | BASKETBALL;Nee Is Leading Cornhuskers to Semifinals | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/the-media-business-advertising-addenda-dockers-begins-khaki-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Dockers Begins Khaki Campaign | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/baseball-first-pitch-from-clinton.html | BASEBALL;First Pitch From Clinton | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/international-briefs-interest-in-fokker-unit.html | INTERNATIONAL BRIEFS;Interest in Fokker Unit | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/cabdriver-is-killed-in-queens-carjacking.html | Cabdriver Is Killed in Queens Carjacking | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-travel-spending-increases.html | NEW JERSEY DAILY BRIEFING;Travel Spending Increases | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/solv-ex-stock-drops-67-after-report.html | Solv-Ex Stock Drops 67% After Report | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/baseball-harnisch-s-pitch-to-stay-with-mets-is-slammed.html | BASEBALL;Harnisch's Pitch to Stay With Mets Is Slammed | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/international-briefs-shake-up-at-inchcape-as-profits-plunge.html | INTERNATIONAL BRIEFS;Shake-Up at Inchcape As Profits Plunge | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/ex-premier-revives-libel-suit-in-singapore.html | Ex-Premier Revives Libel Suit in Singapore | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/observer-pluto-polo-oh-woe.html | Observer;Pluto, Polo, Oh Woe! | False | By Russell Baker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/virtual-marriages-for-same-sex-couples.html | Virtual Marriages for Same-Sex Couples | False | By Carey Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/tv-sports-women-on-court-but-few-in-booth.html | TV SPORTS;Women on Court, but Few in Booth | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/panel-is-named-for-tobacco-class-action.html | Panel Is Named for Tobacco Class Action | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/c-corrections-030783.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/media-business-advertising-gentle-humor-office-not-new-york-help-agencies.html | THE MEDIA BUSINESS: ADVERTISING;Gentle humor and an office not in New York help agencies in magazine advertising awards. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/about-new-york-puerto-ricans-get-freedom-culturally.html | About New York;Puerto Ricans Get Freedom, Culturally | False | By David Gonzalez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-licensing-vocational-schools.html | NEW JERSEY DAILY BRIEFING;Licensing Vocational Schools | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/chess-029181.html | Chess | False | By Robert Byrne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/congress-votes-to-end-tea-tasting-board.html | Congress Votes to End Tea Tasting Board | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/panel-ruling-hurts-stock-of-genzyme.html | Panel Ruling Hurts Stock Of Genzyme | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/benefits-fund-could-grow-in-the-market-panel-advises.html | Benefits Fund Could Grow In the Market, Panel Advises | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/bridge-and-tunnel-traffic-smooth-as-tolls-rise.html | Bridge and Tunnel Traffic Smooth as Tolls Rise | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/problems-schools-cant-solve.html | Problems Schools Can't Solve | False | By Stephen O'Connor | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/international-briefs-computer-sciences-buys-75-of-danish-concern.html | INTERNATIONAL BRIEFS;Computer Sciences Buys 75% of Danish Concern | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/style/new-european-muses-real-women.html | New European Muses: Real Women | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/science/drinking-black-tea-may-reduce-stroke-risk.html | Drinking Black Tea May Reduce Stroke Risk | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-revenge-can-be-an-incentive-for-kentucky.html | BASKETBALL;Revenge Can Be an Incentive for Kentucky | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/science/personal-computers-spy-versus-spy-adventures-on-line-and-off.html | PERSONAL COMPUTERS;Spy Versus Spy, Adventures on Line and Off | False | By Stephen Manes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/movies/gibson-best-director-for-braveheart-best-film.html | Gibson Best Director for 'Braveheart,' Best Film | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-philippine-kidnappings-029408.html | Philippine Kidnappings | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/new-format-for-audio-is-under-review.html | New Format For Audio Is Under Review | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/francisco-villarreal-defiant-mexico-mayor.html | Francisco Villarreal, Defiant Mexico Mayor | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/critic-s-choice-pop-cd-s-pushing-beyond-grunge.html | CRITIC'S CHOICE/Pop CD's;Pushing Beyond Grunge | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/television-review-discovering-her-father-through-a-camera-lens.html | TELEVISION REVIEW;Discovering Her Father Through a Camera Lens | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/study-criticizes-federal-reserve-as-lax-manager.html | STUDY CRITICIZES FEDERAL RESERVE AS LAX MANAGER | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/television-review-distilling-the-wisdom-of-the-world-s-religions.html | TELEVISION REVIEW;Distilling the Wisdom Of the World's Religions | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-cia-panel-insisted-on-central-agency-role-029432.html | C.I.A. Panel Insisted on Central Agency Role | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/theater/critic-s-notebook-on-regional-stages-skepticism-with-swagger.html | CRITIC'S NOTEBOOK;On Regional Stages, Skepticism With Swagger | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/world/tensions-seen-as-receding-as-china-ends-war-games.html | Tensions Seen As Receding As China Ends War Games | False | By Seth Faison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/sports-people-boxing-ailing-breland-cancels.html | SPORTS PEOPLE: BOXING;Ailing Breland Cancels | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/business-digest-030570.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/tennis-capriati-comeback-hits-sabatini-s-speed-bump.html | TENNIS;Capriati Comeback Hits Sabatini's Speed Bump | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/baseball-lack-of-control-drives-dibble-to-take-leave-of-absence.html | BASEBALL;Lack of Control Drives Dibble to Take Leave of Absence | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/movies/the-1996-oscar-winners.html | The 1996 Oscar Winners | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/whitewater-figure-is-given-28-months.html | Whitewater Figure Is Given 28 Months | False | By Ronald Smothers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/basketball-things-are-looking-up-oakley-is-back-in-swing.html | BASKETBALL;Things Are Looking Up: Oakley Is Back in Swing | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/thousands-mourn-a-slain-suburban-police-officer.html | Thousands Mourn a Slain Suburban Police Officer | False | By Joseph Berger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/company-briefs-030929.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/mobil-says-cuts-are-not-over.html | Mobil Says Cuts Are Not Over | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/board-offers-police-broad-power-over-safety-in-schools.html | Board Offers Police Broad Power Over Safety in Schools | False | By Jacques Steinberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/sports-people-track-and-field-pedroso-has-surgery.html | SPORTS PEOPLE: TRACK AND FIELD;Pedroso Has Surgery | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/news/war-games-fallout-high-distrust-of-china.html | War Games' Fallout: High Distrust of China | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/science/big-gun-makes-hydrogen-into-a-metal.html | Big Gun Makes Hydrogen Into a Metal | False | By Malcolm W. Browne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-on-the-ballot-california-may-take-lead-on-curbing-of-lawsuits.html | POLITICS: ON THE BALLOT;California May Take Lead On Curbing of Lawsuits | False | By B. Drummond Ayres Jr. | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/race-had-no-role-in-officer-s-shooting-prosecutor-says.html | Race Had No Role in Officer's Shooting, Prosecutor Says | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/on-my-mind-dispatch-from-the-drug-war.html | On My Mind;Dispatch From the Drug War | False | By M. Rosenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-how-to-aid-care-givers-and-the-hopelessly-ill-death-of-a-sister-031160.html | How to Aid Care Givers and the Hopelessly Ill;Death of a Sister | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/sports-people-basketball-lakers-give-ceballos-a-cold-shoulder.html | SPORTS PEOPLE: BASKETBALL;Lakers Give Ceballos A Cold Shoulder | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/international-briefs-job-cuts-in-south-africa.html | INTERNATIONAL BRIEFS;Job Cuts in South Africa | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/sports-people-track-and-field-doping-case-is-dropped.html | SPORTS PEOPLE: TRACK AND FIELD;Doping Case Is Dropped | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/company-news-medtronic-plans-to-purchase-instent-for-200-million.html | COMPANY NEWS;MEDTRONIC PLANS TO PURCHASE INSTENT FOR $200 MILLION | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/news-summary-030538.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/time-to-move-on.html | Time to Move On | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/lola-beltran-singer-dies-mexico-s-adored-grande.html | Lola Beltran, Singer, Dies; Mexico's Adored 'Grande' | False | By Larry Rohter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/chronicle-031240.html | CHRONICLE | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-the-unions-labor-movement-endorses-the-president.html | POLITICS: THE UNIONS;Labor Movement Endorses the President | False | By Peter T. Kilborn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/movies/film-festival-review-in-the-shadows-of-hell-and-hatred.html | FILM FESTIVAL REVIEW;In the Shadows of Hell and Hatred | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/international-briefs-british-home-lender-is-buying-insurer.html | INTERNATIONAL BRIEFS;British Home Lender Is Buying Insurer | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/sports-people-pro-football-irvin-must-testify.html | SPORTS PEOPLE: PRO FOOTBALL;Irvin Must Testify | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/IHT-war-games-fallout-high-distrust-of-china.html | War Games' Fallout: High Distrust of China | False | By Michael Richardson,, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/movies/film-festival-review-suicide-mourning-and-a-different-sense-of-reality.html | FILM FESTIVAL REVIEW;Suicide, Mourning and a Different Sense of Reality | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/science/q-a-029262.html | Q&A | False | By C. Claiborne Ray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-why-hand-russia-our-jet-technology-029394.html | Why Hand Russia Our Jet Technology? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/international-briefs-100-texaco-stations-planned-for-poland.html | INTERNATIONAL BRIEFS;100 Texaco Stations Planned for Poland | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/a-paris-maison-for-photography-to-call-home.html | A Paris Maison for Photography to Call Home | False | By Alan Riding | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/sports-people-basketball-bartow-resigns.html | SPORTS PEOPLE: BASKETBALL;Bartow Resigns | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/cuny-board-declares-crisis-over-aid-cuts.html | CUNY Board Declares Crisis Over Aid Cuts | False | By Karen W. Arenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/style/patterns-031275.html | Patterns | False | By Constance C. R. White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/c-corrections-030791.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/IHT-liechtensteins-headstrong-prince-threatens-subjects-â€‹â€‹-with-quitting.html | Liechtenstein's Headstrong Prince Threatens Subjects â€‹ÂÃ¢â‚¬Â With Quitting | False | By Robert L. Kroon, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/detroit-closes-in-on-best-record.html | Detroit Closes In On Best Record | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/transactions-030082.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/chronicle-031267.html | CHRONICLE | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-how-to-aid-care-givers-and-the-hopelessly-ill-029653.html | How to Aid Care Givers and the Hopelessly Ill | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/opinion/l-pataki-has-the-right-to-remove-prosecutor-independent-judiciary-031070.html | Pataki Has the Right to Remove Prosecutor;Independent Judiciary | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/pop-review-glimpses-of-love-loss-and-upward-mobility.html | POP REVIEW;Glimpses of Love, Loss and Upward Mobility | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/science/nicotine-nasal-spray-aims-to-halt-smoking.html | Nicotine Nasal Spray Aims to Halt Smoking | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/governors-business-leaders-gather-map-route-elusive-new-era-education.html | Governors and Business Leaders Gather to Map Route to Elusive New Era of Education | False | By Peter Applebome | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/arts/ada-louise-huxtable-receives-award.html | Ada Louise Huxtable Receives Award | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/business/the-media-business-advertising-addenda-2-agencies-named-by-beer-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Agencies Named By Beer Company | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/staten-island-leadership-sues-to-close-fresh-kills.html | Staten Island Leadership Sues to Close Fresh Kills | False | By Vivian S. Toy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/sports/baseball-injury-has-yanks-offering-pitching.html | BASEBALL;Injury Has Yanks Offering Pitching | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/nyregion/new-jersey-daily-briefing-gems-stolen-at-antiques-fair.html | NEW JERSEY DAILY BRIEFING;Gems Stolen at Antiques Fair | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-26 | 1996-03-26 | https://www.nytimes.com/1996/03/26/us/politics-bob-dole-dole-vows-victory-to-town-that-has-never-failed-him.html | POLITICS: BOB DOLE;Dole Vows Victory to Town That Has Never Failed Him | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/colombia-chief-questioned-on-drug-money.html | Colombia Chief Questioned on Drug Money | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/oil-and-technology-stocks-lead-modest-rise-in-market.html | Oil and Technology Stocks Lead Modest Rise in Market | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/broadway-statue-liberty-fresh-kills-world-s-biggest-garbage-dump-hopes-draw.html | Broadway, Statue of Liberty and Fresh Kills?;World's Biggest Garbage Dump Hopes to Draw Tourists as Well as Gulls | False | By Bruce Weber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/a-small-town-now-hopes-the-stigma-doesn-t-stick.html | A Small Town Now Hopes The Stigma Doesn't Stick | False | By George Judson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/the-media-business-advertising-addenda-citigate-group-acquires-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Citigate Group Acquires Agencies | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/baseball-the-mets-put-huskey-s-muscle-in-right-field.html | BASEBALL;The Mets Put Huskey's Muscle in Right Field | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/arts/romeo-tenor-leaves.html | Romeo' Tenor Leaves | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/greenspan-calls-the-fed-extraordinarily-well-run.html | Greenspan Calls the Fed 'Extraordinarily Well Run' | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/chrysler-lawsuit-takes-aim-at-class-actions.html | Chrysler Lawsuit Takes Aim at Class Actions | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/IHT-whos-a-bum-letters-to-the-editor.html | Who's a Bum?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/baseball-astros-try-to-hang-on-in-houston.html | BASEBALL;Astros Try to Hang On in Houston | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/l-president-is-right-to-testify-on-videotape-031593.html | President Is Right to Testify on Videotape | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/kitchen-with-catherine-malfitano-salome-who-knows-value-sharp-knife.html | IN THE KITCHEN WITH: Catherine Malfitano;A Salome Who Knows the Value Of a Sharp Knife | False | By Ralph Blumenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/foreign-affairs-the-double-anschluss.html | Foreign Affairs;The Double Anschluss | False | By Thomas L. Friedman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/metropolitan-diary-031313.html | Metropolitan Diary | False | By Ron Alexander | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/news/just-how-dangerous-is-mad-cow-disease-beef-crisis-divergence-on-risks.html | Just How Dangerous Is 'Mad Cow' Disease?: Beef Crisis;Divergence on Risks Widens EU's Split | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/inside-032000.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/pakistan-shifting-stance-on-hard-line-afghans.html | Pakistan Shifting Stance On Hard-Line Afghans | False | By John F. Burns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/simon-property-to-acquire-debartolo-for-1.5-billion.html | Simon Property To Acquire DeBartolo for $1.5 Billion | False | By Adam Bryant | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/tobacco-and-restaurant-lobbies-pressing-in-albany-to-weaken-local-rules.html | Tobacco and Restaurant Lobbies Pressing in Albany to Weaken Local Rules | False | By Vivian S. Toy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/pro-basketball-knicks-anderson-arrested.html | PRO BASKETBALL;Knicks' Anderson Arrested | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/l-jesuit-education-031461.html | Jesuit Education | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/bratton-resignation-behind-scenes-squabbling-behind-amicable-departure.html | THE BRATTON RESIGNATION: BEHIND THE SCENES;Squabbling Behind the Amicable Departure | False | By Steven Lee Myers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/IHT-1946atomic-proposal-in-our-pages100-75-and-50-years-ago.html | 1946;Atomic Proposal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/dole-blocks-vote-on-raising-minimum-wage.html | Dole Blocks Vote on Raising Minimum Wage | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/arts/music-review-mood-swings-and-contrasts.html | MUSIC REVIEW;Mood Swings and Contrasts | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/us-issues-rules-for-hmo-s-in-an-effort-to-protect-patients.html | U.S. Issues Rules for H.M.O.'s In an Effort to Protect Patients | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/a-self-styled-populist-plans-a-run-for-mayor.html | A Self-Styled Populist Plans a Run for Mayor | False | By Jonathan P. Hicks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/international-briefs-drug-trial-disappoints.html | INTERNATIONAL BRIEFS;Drug Trial Disappoints | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/wireless-bidder-drops-his-push.html | Wireless Bidder Drops His Push | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/smoking-restrictions-face-fight-in-albany.html | Smoking Restrictions Face Fight in Albany | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/books-for-easter-and-passover-bakers.html | Books for Easter and Passover Bakers | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/bratton-resignation-legacy-bratton-hailed-pioneer-new-style-policing.html | THE BRATTON RESIGNATION: THE LEGACY;Bratton Hailed as Pioneer Of New Style of Policing | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/movies/the-1996-oscar-winners.html | The 1996 Oscar Winners | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/us-officials-confident-that-mad-cow-disease-of-britain-has-notoccurred-here.html | U.S. Officials Confident That Mad Cow Disease of Britain Has Not Occurred Here | False | By Lawrence K. Altman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/the-media-business-advertising-addenda-six-get-awards-for-aiding-diversity.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Six Get Awards For Aiding Diversity | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/personal-health-bullying-who-picks-on-whom-and-why.html | Personal Health;Bullying: who picks on whom, and why? | False | By Jane E. Brody | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/business-digest-032581.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/l-habeas-corpus-limits-031399.html | Habeas Corpus Limits | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/style/IHT-the-hard-life-and-rich-hours-of-a-diva.html | The Hard Life and Rich Hours of a Diva | False | By David Stevens, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/sheriff-asks-tax-protesters-to-surrender.html | Sheriff Asks Tax Protesters to Surrender | False | By James Brooke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/IHT-american-topics-short-takes-90268922375.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/IHT-ferrari-learns-to-live-with-german-method.html | Ferrari Learns to Live With German Method | False | Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/market-place-mutual-fund-assets-exceed-3-trillion-end-cash-inflows-remains.html | Market Place;Mutual-fund assets exceed $3 trillion, and the end of cash inflows remains nowhere in sight. | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/cheesecake-s-charms-to-enrich-the-season.html | Cheesecake's Charms To Enrich the Season | False | By Suzanne Hamlin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/arts/tv-notes-a-sunday-shift.html | TV Notes;A Sunday Shift | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/taybeh-journal-a-niche-beer-made-you-might-say-to-toast-peace.html | Taybeh Journal;A Niche Beer, Made, You Might Say, to Toast Peace | False | By Neil MacFarquhar | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/IHT-just-how-dangerous-is-mad-cow-disease-beef-crisisdivergence-on-risks.html | Just How Dangerous Is 'Mad Cow' Disease?: Beef Crisis:Divergence on Risks Widens EU's Split | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/IHT-for-mideast-peace-letters-to-the-editor.html | For Mideast Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/c-corrections-031810.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/quaker-plant-for-atlanta.html | Quaker Plant for Atlanta | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/style/at-the-nations-table-taos-nmew-trading-post-to-see-and-to-eat.html | At the Nation's Table: Taos, N.M.;New Trading Post: To See and to Eat | False | By Lesley S. King | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/americans-attached-to-traditional-roles-for-sexes-poll-finds.html | Americans Attached to Traditional Roles for Sexes, Poll Finds | False | By Tamar Lewin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/on-russia-s-campaign-trail-communist-recasts-the-past.html | On Russia's Campaign Trail, Communist Recasts the Past | False | By Alessandra Stanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/old-problems-surface-between-china-and-taiwan.html | Old Problems Surface Between China and Taiwan | False | By Seth Faison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/prosperity-in-new-chile-nourishes-drug-trade.html | Prosperity In New Chile Nourishes Drug Trade | False | By Calvin Sims | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/ruling-backs-banks-sales-of-insurance.html | Ruling Backs Banks' Sales Of Insurance | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/wider-use-seen-for-treatment-of-cholesterol.html | Wider Use Seen For Treatment Of Cholesterol | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/no-headline-032751.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/business-travel-hilton-expanding-its-program-that-allows-guests-to-swap-hotel.html | Business Travel;Hilton is expanding its program that allows guests to swap hotel points and airline miles. | False | By Jane L. Levere | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/IHT-1921-japans-navy-in-our-pages100-75-and-50-years-ago.html | 1921: Japan's Navy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/fiscal-watchdog-bites-capital-master.html | Fiscal Watchdog Bites Capital Master | False | By Michael Janofsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/news/american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/after-long-litigation-agreement-near-release-tapes-fromnixon-white-house.html | After Long Litigation, Agreement Is Near on Release of Tapes FromNixon White House | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/arts/tv-notes-imus-in-the-spotlight.html | TV Notes;Imus in the Spotlight | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/movies/film-review-wall-streetor-doting-father-and-crack-addict.html | FILM REVIEW;Wall Streetor, Doting Father and Crack Addict | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/books/two-winners-named-for-bancroft-prizes.html | Two Winners Named For Bancroft Prizes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/IHT-american-topics-whats-in-a-namefor-legislators-lots.html | AMERICAN TOPICS : What's in a Name?For Legislators, Lots | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/yeltsin-ends-visit-to-norway-with-accords-on-pollution.html | Yeltsin Ends Visit to Norway With Accords on Pollution | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/news-analysis-for-the-tories-a-prime-disaster.html | News Analysis;For the Tories, a Prime Disaster | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/ncaa-tournament-when-camby-smolders-umass-heats-up-and-then-sparks-fly.html | N.C.A.A. TOURNAMENT;When Camby Smolders, UMass Heats Up and Then Sparks Fly | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/the-master-builder-of-malaysia-he-thrives-with-a-little-help-from-his-friends.html | The Master Builder of Malaysia;He Thrives With a Little Help From His Friends | False | By Edward A. Gargan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/style/at-the-nations-table-morristown-njsalvadoranitalian-is-the-message.html | At the Nation's Table: Morristown, N.J.;Salvadoran-Italian Is the Message | False | By Rosalie Stemer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/cellular-industry-s-party-could-end-soon.html | Cellular Industry's Party Could End Soon | False | By Edmund L. Andrews | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/the-media-business-advertising-addenda-accounts-032255.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/key-rates-031860.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/croatian-war-crime-suspect-refuses-to-cooperate.html | Croatian War Crime Suspect Refuses to Cooperate | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/ncaa-tournament-connecticut-familiar-company-season-s-journey-nears-its-end.html | N.C.A.A. TOURNAMENT;Connecticut Is in Familiar Company AS a Season's Journey Nears Its End | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/how-safe-are-tylenol-and-advil-helping-patients-sort-out-risks.html | How Safe Are Tylenol and Advil? Helping Patients Sort Out Risks | False | By Philip J. Hilts | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/IHT-even-in-international-soccer-mad-cow-disease-is-an-issue-the-herd.html | Even in International Soccer, 'Mad Cow Disease' Is an Issue : The Herd Instinct And Political Games | False | By Rob Hughes, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/sat-ranks-for-the-states-are-disputed.html | S.A.T. Ranks For the States Are Disputed | False | By Mary B. W. Tabor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/a-fresh-look-at-social-security.html | A Fresh Look at Social Security | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/real-estate-state-agency-takes-charge-commercial-redevelopment-massachusetts.html | Real Estate;A state agency takes charge of the commercial redevelopment of a Massachusetts military base. | False | By Susan Diesenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/hockey-double-penalty-proves-no-deterrent-to-devils.html | HOCKEY;Double Penalty Proves No Deterrent to Devils | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/ncaa-tournament-sticking-close-to-the-home-proves-ticket-for-freshman.html | N.C.A.A. TOURNAMENT;Sticking Close to the Home Proves Ticket for Freshman | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/style/new-credo-for-fitness-no-rest-no-gain.html | New Credo For Fitness: No Rest, No Gain | False | By Judith Zimmer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/a-kosher-feast-befitting-jerusalem-s-3000th-anniversary.html | A Kosher Feast Befitting Jerusalem's 3,000th Anniversary | False | By Joan Nathan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/transactions-032298.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/international-briefs-russia-cancels-bill-sale.html | INTERNATIONAL BRIEFS;Russia Cancels Bill Sale | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/artificial-flood-created-to-rejuvenate-the-grand-canyon.html | Artificial Flood Created to Rejuvenate the Grand Canyon | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/marine-planes-grounded.html | Marine Planes Grounded | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/media-business-advertising-insurer-retires-real-life-favor-new-campaign-about.html | THE MEDIA BUSINESS: ADVERTISING;An insurer retires from 'real life' in favor of a new campaign about its many financial services. | False | By Stuart Elliott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/in-a-un-success-story-guatemalan-abuses-fall.html | In a U.N. Success Story, Guatemalan Abuses Fall | False | By Julia Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/sports-of-the-times-browns-victory-stirs-dodger-daydreams.html | Sports of The Times;Browns' Victory Stirs Dodger Daydreams | False | By George Vecsey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/china-s-patrimony.html | China's Patrimony | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/a-standoff-in-which-the-government-is-showing-a-change-in-tactics.html | A Standoff in Which the Government Is Showing a Change in Tactics | False | By David Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/journal-no-bravehearts-here.html | Journal;No Bravehearts Here | False | By Frank Rich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/horse-racing-race-broadcast-live-on-ch-71.html | HORSE RACING;Race Broadcast Live on Ch. 71 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/worldbusiness/IHT-greenspan-cites-growing-economy-fed-keeps-us-rates.html | Greenspan Cites Growing Economy : Fed Keeps U.S. Rates Unchanged | False | By Lawrence Malkin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/execution-stirs-protests-in-bahrain.html | Execution Stirs Protests In Bahrain | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/tennis-sampras-eliminates-martin-and-adds-to-a-no-1-cause.html | TENNIS;Sampras Eliminates Martin And Adds to a No. 1 Cause | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/horse-racing-out-of-the-saddle-into-the-training-hot-seat.html | HORSE RACING;Out of the Saddle, Into the Training Hot Seat | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/brazil-avoids-inquiry-but-not-doubt-on-its-banks.html | Brazil Avoids Inquiry, but Not Doubt on Its Banks | False | By Diana Jean Schemo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/politics-third-parties-both-rival-camps-expect-perot-to-be-the-wild-card.html | POLITICS: THIRD PARTIES;Both Rival Camps Expect Perot to Be the Wild Card | False | By Adam Nagourney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/silenced-inmate-files-lawsuit-against-npr.html | Silenced Inmate Files Lawsuit Against N.P.R. | False | By Neil A. Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/IHT-american-topics-short-takes-91828482525.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/ex-officer-sentenced-in-a-drug-ring-case.html | Ex-Officer Sentenced In a Drug-Ring Case | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/IHT-the-ones-who-fled-and-those-who-stayed.html | The Ones Who Fled, And Those Who Stayed | False | By Robert B. Goldmann, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/sports-of-the-times-when-good-never-seems-good-enough.html | Sports of the Times;When Good News Seems Good Enough | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/IHT-1896-dictator-dies-in-our-pages100-75-and-50-years-ago.html | 1896: Dictator Dies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/credit-markets-treasury-securities-hold-steady.html | CREDIT MARKETS;Treasury Securities Hold Steady | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/new-money-for-old-with-care.html | New Money for Old, With Care | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/ability-to-discover-tiny-breast-tumor-detection-creates-a-dilemma.html | Ability to Discover Tiny Breast Tumor Detection Creates a Dilemma | False | By Gina Kolata | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/education-summit-calls-for-tough-standards-be-set-states-andlocal-school.html | Education Summit Calls for Tough Standards To Be Set by States andLocal School Districts | False | By Peter Applebome | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/the-twin-crises-at-cuny.html | The Twin Crises at CUNY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/margaret-rockefeller-80-backer-of-farm-and-conservation-causes.html | Margaret Rockefeller, 80, Backer Of Farm and Conservation Causes | False | By Enid Nemy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/the-birth-mother-who-found-me.html | The Birth Mother Who Found Me | False | By A.m. Homes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/ncaa-tournament-rejected-by-illinois-coach-gets-new-job.html | N.C.A.A. TOURNAMENT;Rejected by Illinois, Coach Gets New Job | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/man-pleads-guilty-in-theft-of-duchess-of-york-s-diamonds.html | Man Pleads Guilty in Theft of Duchess of York's Diamonds | False | By Joseph P. Fried | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/queens-group-calls-city-deal-unauthorized.html | Queens Group Calls City Deal Unauthorized | False | By Joe Sexton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/bratton-resignation-overview-bratton-quits-police-post-new-york-gains-over-crime.html | THE BRATTON RESIGNATION: THE OVERVIEW;BRATTON QUITS POLICE POST; NEW YORK GAINS OVER CRIME FED A RIVALRY WITH GIULIANI | False | By David Firestone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/basketball-bartow-is-succeeded-by-son-at-uab.html | BASKETBALL;Bartow Is Succeeded By Son at U.A.B. | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/bratton-resignation-successor-new-commissioner-likely-come-inside-aides-say.html | THE BRATTON RESIGNATION: THE SUCCESSOR;New Commissioner Likely to Come From Inside, Aides Say | False | By Steven Lee Myers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/IHT-american-topics-record-enrollments-flood-schools-to-some-dismay.html | AMERICAN TOPICS : Record Enrollments Flood Schools, to Some Dismay | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/mary-lavin-83-wove-tales-of-irish-experience.html | Mary Lavin, 83, Wove Tales of Irish Experience | False | By James F. Clarity | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/IHT-federal-solutions-are-unworkable-in-today-s-real-europe.html | Federal Solutions Are Unworkable in Today's Real Europe | False | By Peter Smithers, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/edmund-s-muskie-81-dies-maine-senator-and-a-power-on-the-national-scene.html | Edmund S. Muskie, 81, Dies; Maine Senator and a Power on the National Scene | False | By R. W. Apple Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/federal-judges-condemn-plan-for-a-line-item-veto.html | Federal Judges Condemn Plan for a Line-Item Veto | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/plain-and-simple-penne-dish-with-a-greek-accent.html | PLAIN AND SIMPLE;Penne Dish With a Greek Accent | False | By Marian Burros | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/world/reprisals-rekindle-a-debate-in-israel.html | Reprisals Rekindle a Debate in Israel | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/horse-racing-in-dubai-cigar-tries-to-preserve-his-streak.html | HORSE RACING;In Dubai, Cigar Tries To Preserve His Streak | False | By Douglas Jehl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/at-the-nation-s-table-carmel-calif-developing-a-taste-for-olive-oil.html | At the Nation's Table: Carmel, Calif.;Developing a Taste For Olive Oil | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/movies/tv-notes-oscar-numbers-slip.html | TV Notes;Oscar Numbers Slip | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/arts/catching-the-image-of-jazz-as-it-will-never-be-again.html | Catching the Image of Jazz as It Will Never Be Again | False | By Sarah Boxer | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/uncovered-short-sales-post-a-slight-increase-on-nasdaq | Uncovered Short Sales Post A Slight Increase on Nasdaq | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/no-matter-the-passover-menu-it-s-got-to-have-gefilte-fish.html | No Matter the Passover Menu, It's Got to Have Gefilte Fish | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/scott-douglas-70-a-dancer-and-ballet-choreographer.html | Scott Douglas, 70, a Dancer And Ballet Choreographer | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/despite-acquittal-woman-vows-to-press-on-in-rape-trials.html | Despite Acquittal, Woman Vows to Press On in Rape Trials | False | By Evelyn Nieves | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/the-media-business-pepsi-stuff-campaign-set.html | THE MEDIA BUSINESS;Pepsi Stuff Campaign Set | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/david-packard-83-pioneer-of-silicon-valley-is-dead.html | David Packard, 83, Pioneer Of Silicon Valley, Is Dead | False | By Lawrence M. Fisher | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/food-notes-031356.html | Food Notes | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/baseball-battling-the-crowd-in-yanks-rotation.html | BASEBALL;Battling The Crowd In Yanks' Rotation | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/movies/television-review-energy-gallantry-graphics-and-glamour-at-the-oscars.html | TELEVISION REVIEW;Energy, Gallantry, Graphics And Glamour at the Oscars | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/hockey-richter-to-start-tonight.html | HOCKEY;Richter to Start Tonight | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/more-stores-add-menus-to-shoppers-choices.html | More Stores Add Menus to Shoppers' Choices | False | By Suzanne Hamlin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/IHT-major-lashes-out-at-european-export-ban-beef-crisisdivergence-on-risks.html | Major Lashes Out at European Export Ban : Beef Crisis;Divergence on Risks Widens EU's Split | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/politics-the-hometown-with-dole-rising-his-hometown-looks-ahead.html | POLITICS: THE HOMETOWN;With Dole Rising, His Hometown Looks Ahead | False | By Katharine Q. Seelye | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/movies/film-festival-review-techno-yuppies-who-live-and-die-by-the-microchip.html | FILM FESTIVAL REVIEW;Techno-Yuppies Who Live and Die by the Microchip | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/garden/wine-talk-031380.html | Wine Talk | False | By Frank J. Prial | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/books/books-of-the-times-was-slaughter-of-jews-embraced-by-germans.html | BOOKS OF THE TIMES;Was Slaughter of Jews Embraced by Germans | False | By Richard Bernstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/IHT-lessons-book-letters-to-the-editor.html | Lesson's Book : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/us/with-plenty-of-jobs-nebraska-goes-to-lengths-to-lure-skilled-labor.html | With Plenty of Jobs, Nebraska Goes to Lengths to Lure Skilled Labor | False | By James Brooke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/hockey-islanders-forget-the-basics-and-stumble-into-defeat.html | HOCKEY;Islanders Forget the Basics And Stumble Into Defeat | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/style/IHT-mary-never-had-a-chance-uneven-duel.html | Mary Never Had a Chance : Uneven Duel | False | By Sheridan Morley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/ibm-set-to-release-cheaper-software.html | I.B.M. Set to Release Cheaper Software | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/news-summary-032611.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/sports/five-goals-and-a-baby.html | Five Goals And a Baby | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/opinion/l-grand-central-project-echoes-the-past-031429.html | Grand Central Project Echoes the Past | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/business/international-briefs-japanese-bank-losses.html | INTERNATIONAL BRIEFS;Japanese Bank Losses | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/theater/business-consultant-to-study-broadway.html | Business Consultant To Study Broadway | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/editors-note-031828.html | Editors' Note | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/an-officer-who-shot-a-colleague-is-convicted-of-lesser-of-charges.html | An Officer Who Shot a Colleague Is Convicted of Lesser of Charges | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-27 | 1996-03-27 | https://www.nytimes.com/1996/03/27/nyregion/body-of-girl-is-discovered-near-school.html | Body of Girl Is Discovered Near School | False | By John Rather | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/critic-s-choice-classical-cd-s-legacies-of-passover-and-easter.html | CRITIC'S CHOICE;Classical CD's;Legacies Of Passover And Easter | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/IHT-ordinary-germans-letters-to-the-editor-905791194911.html | Ordinary Germans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/politics-leavetaking-capital-sketchbook-return-familiar-debate-lawmaker-prepares.html | POLITICS: LEAVETAKING -- CAPITAL SKETCHBOOK;A Return to a Familiar Debate as a Lawmaker Prepares to Exit | False | By Francis X. Clines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/for-giuliani-a-split-spawned-by-success.html | For Giuliani, a Split Spawned by Success | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/apple-expects-it-will-lose-700-million.html | Apple Expects It Will Lose $700 Million | False | By John Markoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/chicken-parts-and-politics-on-agenda-at-sinai-talks.html | Chicken Parts And Politics On Agenda At Sinai Talks | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/IHT-1896matabele-revolt-in-our-pages100-75-and-50-years-ago.html | 1896/Matabele Revolt : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/cougars-and-lawyers-win-in-california-ballot-measures.html | Cougars and Lawyers Win in California Ballot Measures | False | By B. Drummond Ayres Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/IHT-china-tramples-rights-and-must-be-censured.html | China Tramples Rights, And Must Be Censured | False | By Mike Jendrzejczyk and Joanna Weschler, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/tennis-boetsch-is-too-much-for-red-faced-courier.html | TENNIS;Boetsch Is Too Much For Red-Faced Courier | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/norman-williams-80-an-expert-on-planning-and-zoning-dies.html | Norman Williams, 80, an Expert On Planning and Zoning, Dies | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/chairman-says-goals-were-good.html | Chairman Says Goals Were Good | False | By Joe Sexton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/politics-the-vice-presidency-new-jersey-governor-quells-rumors-of-running.html | POLITICS: THE VICE PRESIDENCY;New Jersey Governor Quells Rumors Of Running | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/currents-zany-etiquette-in-the-gravy.html | Currents;Zany Etiquette In the Gravy | False | By Timothy Jack Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/chronicle-034401.html | CHRONICLE | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/beneficiaries-sought-in-pension-settlement.html | Beneficiaries Sought in Pension Settlement | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/1980-s-graft-and-1990-s-change-for-players-in-scandal-life-is-far-from-the-same.html | 1980's Graft and 1990's Change;For Players in Scandal, Life Is Far From the Same | False | By Joseph P. Fried | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/primaries-for-seats-israeli-parliament-bring-some-surprises-bothmajor-parties.html | Primaries for Seats in Israeli Parliament Bring Some Surprises to BothMajor Parties | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/workers-bitter-at-pay-and-privatization-tie-up-bolivian-capital.html | Workers Bitter at Pay and Privatization Tie Up Bolivian Capital | False | By Calvin Sims | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/us-said-to-withhold-war-crime-data.html | U.S. Said to Withhold War-Crime Data | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/horse-racing-cigar-hangs-on-in-desert-sand-to-win-14th-in-row.html | HORSE RACING;Cigar Hangs On in Desert Sand to Win 14th in Row | False | By Douglas Jehl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/coke-s-hometown-olympics-the-company-tries-the-big-blitz-on-its-own-turf.html | Coke's Hometown Olympics;The Company Tries the Big Blitz on Its Own Turf | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/sensible-health-reform-for-now.html | Sensible Health Reform, for Now | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/rail-math-ticket-machines-push-costs-up.html | Rail Math: Ticket Machines Push Costs Up | False | By Bruce Lambert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/rwanda-atrocity-inquiries-focus-on-former-officer.html | Rwanda Atrocity Inquiries Focus on Former Officer | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-for-yellowstone-bison-a-humane-solution-034851.html | For Yellowstone Bison, a Humane Solution | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/theater/theater-review-farm-family-values-of-mid-40-s-iowa.html | THEATER REVIEW;Farm-Family Values of Mid-40's Iowa | False | By Vincent Canby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/business-digest-034070.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/chronicle-034428.html | CHRONICLE | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/justices-curb-federal-power-to-subject-states-to-lawsuits.html | Justices Curb Federal Power To Subject States to Lawsuits | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/federal-antitrust-inquiry-has-begun-against-moody-s.html | Federal Antitrust Inquiry Has Begun Against Moody's | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-society-can-accept-gay-marriages-too-034762.html | Society Can Accept Gay Marriages, Too | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-briefs-034690.html | COMPANY BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/anti-tax-group-prowls-neighbors-protest.html | Anti-Tax Group Prowls; Neighbors Protest | False | By James Brooke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/music-review-a-pop-rock-soul-in-a-traditional-body.html | MUSIC REVIEW;A Pop-Rock Soul in a Traditional Body | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/currents-secrets-of-image-makers.html | Currents;Secrets of Image Makers | False | By Timothy Jack Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/will-the-user-snap-before-the-lid-does.html | Will the User Snap Before the Lid Does? | False | By James Barron | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/massachusetts-house-speaker-accepts-guilty-plea.html | Massachusetts House Speaker Accepts Guilty Plea | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/3-die-and-9-are-injured-as-blast-tears-through-a-steel-factory.html | 3 Die and 9 Are Injured as Blast Tears Through a Steel Factory | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/scottish-percussionist-to-perform-at-purchase.html | Scottish Percussionist To Perform at Purchase | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-news-capco-agrees-to-takeover-after-higher-bid-by-eaton.html | COMPANY NEWS;CAPCO AGREES TO TAKEOVER AFTER HIGHER BID BY EATON | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-society-can-accept-gay-marriages-too-where-is-the-love-034827.html | Society Can Accept Gay Marriages, Too;Where Is the Love? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/ncaa-tournament-in-the-end-orangemen-are-the-invisible-men.html | N.C.A.A. TOURNAMENT;In the End, Orangemen Are the Invisible Men | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/inside-034240.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/more-words-of-teacher-are-found-on-tape.html | More Words Of Teacher Are Found On Tape | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-people-baseball-viola-to-play-in-class-aa.html | SPORTS PEOPLE: BASEBALL;Viola to Play in Class AA | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/journalists-approve-internet-reporters.html | Journalists Approve Internet Reporters | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/IHT-1946-tower-returned-in-our-pages-100-75-and-50-years-ago.html | 1946: Tower Returned : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/baseball-a-wizard-in-autumn.html | BASEBALL;A Wizard In Autumn | False | By Ira Berko | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-people-basketball-florida-hires-pitino-protege.html | SPORTS PEOPLE: BASKETBALL;Florida Hires Pitino Protege | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/no-headline-033855.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/nationalism-checkmates-pawns-too-in-bosnia.html | Nationalism Checkmates Pawns, Too, in Bosnia | False | By Mike O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-news-sync-research-shares-rise-on-marketing-agreement.html | COMPANY NEWS;SYNC RESEARCH SHARES RISE ON MARKETING AGREEMENT | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-briefs-german-shipbuilder-to-give-up-3-yards.html | INTERNATIONAL BRIEFS;German Shipbuilder To Give Up 3 Yards | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/ncaa-tournament-notebook-on-the-count-of-3-roll-out-the-floor.html | N.C.A.A. TOURNAMENT: NOTEBOOK;On the Count of 3, Roll Out the Floor! | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/the-media-business-advertising-addenda-an-effort-to-counter-new-york-cynicism.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;An Effort to Counter New York Cynicism | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-business-sony-getting-into-pc-s-planning-software-operating-system.html | INTERNATIONAL BUSINESS;Sony, Getting Into PC's, Is Planning a Software Operating System | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-no-sri-lankan-tribe-033057.html | No Sri Lankan 'Tribe' | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/c-corrections-034509.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/basketball-knicks-find-some-answers-but-can-t-win.html | BASKETBALL;Knicks Find Some Answers but Can't Win | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-briefs-pilkington-to-revamp-its-glass-operations.html | INTERNATIONAL BRIEFS;Pilkington to Revamp Its Glass Operations | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/accord-on-longer-maternity-hospital-stays.html | Accord on Longer Maternity Hospital Stays | False | By Raymond Hernandez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-network-to-lease-capacity.html | NEW JERSEY DAILY BRIEFING;Network to Lease Capacity | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-students-to-see-water-tests.html | NEW JERSEY DAILY BRIEFING;Students to See Water Tests | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-rehearing-on-parole-ordered.html | NEW JERSEY DAILY BRIEFING;Rehearing on Parole Ordered | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/world-news-briefs-bangladesh-premier-says-she-ll-yield-to-caretaker.html | WORLD NEWS BRIEFS;Bangladesh Premier Says She'll Yield to Caretaker | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/mayor-cancels-2-city-contracts-with-service-agency-in-queens.html | Mayor Cancels 2 City Contracts With Service Agency in Queens | False | By Alan Finder and Joe Sexton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/the-next-decision-on-china.html | The Next Decision on China | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/private-places-by-chance-by-design-hideaways-at-home.html | Private Places, By Chance, By Design;Hideaways at Home | False | By Nicolai Ouroussoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/drug-makers-pricing-policies-are-raising-more-objections.html | Drug Makers' Pricing Policies Are Raising More Objections | False | By Milt Freudenheim | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/fire-chief-appears-to-lead-list-of-police-candidates.html | Fire Chief Appears to Lead List of Police Candidates | False | By Steven Lee Myers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/economic-scene-rich-are-getting-richer-etc-it-s-likely-remain-that-way.html | Economic Scene;The rich are getting richer, etc., and it's likely to remain that way. | False | By Peter Passell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/c-corrections-034525.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-people-football-irvin-finishes-his-testimony.html | SPORTS PEOPLE: FOOTBALL;Irvin Finishes His Testimony | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-society-can-accept-gay-marriages-too-children-aren-t-tie-034800.html | Society Can Accept Gay Marriages, Too;Children Aren't Tie | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/currents-the-beetle-will-ride-again-but-not-soon.html | Currents;The Beetle Will Ride Again, but Not Soon | False | By Timothy Jack Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/calendar-an-orchid-show-and-classes-in-tree-care.html | Calendar: An Orchid Show And Classes in Tree Care | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/IHT-its-a-tv-world-letters-to-the-editor.html | It's a TV World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/clinton-urges-state-action-on-education.html | Clinton Urges State Action on Education | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/politics-abortion-house-votes-ban-on-a-method-used-in-late-abortions.html | POLITICS: ABORTION;HOUSE VOTES BAN ON A METHOD USED IN LATE ABORTIONS | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/columbia-gas-is-moving.html | Columbia Gas Is Moving | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/california-homes-are-selling-again.html | California Homes Are Selling Again | False | By James Sterngold | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/2-unions-to-seek-board-representation-at-kmart.html | 2 Unions to Seek Board Representation at Kmart | False | By Adam Bryant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/noriega-fails-in-his-appeal-for-new-trial.html | Noriega Fails In His Appeal For New Trial | False | By Mireya Navarro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/review-fashion-another-versace-in-the-limelight.html | Review/Fashion;Another Versace In the Limelight | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/johannesburg-journal-will-rugby-embrace-or-crush-a-dainty-flower.html | Johannesburg Journal;Will Rugby Embrace, or Crush, a Dainty Flower? | False | By Donald G. McNeil Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/finance-briefs-033421.html | FINANCE BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/longtime-ruler-overshadows-dominican-republic-election.html | Longtime Ruler Overshadows Dominican Republic Election | False | By Larry Rohter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-business-inco-bid-tops-falconbridge-for-big-mine.html | INTERNATIONAL BUSINESS;Inco Bid Tops Falconbridge For Big Mine | False | By Clyde H. Farnsworth | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/books/books-of-the-times-capitalism-s-future-seismic-if-not-apocalyptic.html | BOOKS OF THE TIMES;Capitalism's Future, Seismic If Not Apocalyptic | False | By Christopher Lehmann-Haupt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/an-education-conference-with-a-corporate-agenda.html | An Education Conference With a Corporate Agenda | False | By Peter Applebome | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/IHT-eu-jobs-crisis-what-to-do-and-how-to-pay.html | EU Jobs Crisis: What to Do and How to Pay? | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/a-litton-division-is-raided-in-federal-contract-inquiry.html | A Litton Division Is Raided In Federal Contract Inquiry | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/stocks-in-sharp-retreat-with-dow-falling-43.72.html | Stocks in Sharp Retreat, With Dow Falling 43.72 | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/c-corrections-034517.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/critic-s-notebook-an-orchestra-quite-at-home-in-the-20th-century.html | CRITICS NOTEBOOK;An Orchestra Quite at Home in the 20th Century | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/us-imposes-strict-controls-on-chemical-exports-to-colombia.html | U.S. Imposes Strict Controls on Chemical Exports to Colombia | False | By Christopher S. Wren | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/baseball-mets-new-pitching-ache-is-acevedo.html | BASEBALL;Mets' New Pitching Ache Is Acevedo | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/students-forage-as-strike-at-yale-closes-dining-halls-on-campus.html | Students Forage as Strike at Yale Closes Dining Halls on Campus | False | By Jonathan Rabinovitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/senate-approves-line-item-veto-for-president.html | Senate Approves Line-Item Veto for President | False | By David E. Rosenbaum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-business-us-japan-pact-reached-in-dispute-over-air-cargo.html | INTERNATIONAL BUSINESS;U.S.-Japan Pact Reached In Dispute Over Air Cargo | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/officers-confronting-officers-old-rules-still-in-place.html | Officers Confronting Officers: Old Rules Still in Place | False | By David Kocieniewski | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/lobbying-ban-has-created-a-sudden-hunger-for-politics.html | Lobbying Ban Has Created A Sudden Hunger for Politics | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/disease-tests-european-cooperation.html | Disease Tests European Cooperation | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-society-can-accept-gay-marriages-too-overturned-racial-law-034789.html | Society Can Accept Gay Marriages, Too;Overturned Racial Law | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-keep-blue-cross-conversion-in-public-eye-reimburse-hospitals-034860.html | Keep Blue Cross Conversion in Public Eye;Reimburse Hospitals | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/sports-agency-suggested-to-handle-yankees.html | Sports Agency Suggested to Handle Yankees | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/worldbusiness/IHT-atomic-power-under-scrutiny-despite-demand-asians.html | Atomic Power Under Scrutiny Despite Demand : Asians Worry About Nukes | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/review-fashion-three-clear-signatures.html | Review/Fashion;Three Clear Signatures | False | By Anne-Marie Schiro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/florida-tries-to-ride-around-traffic.html | Florida Tries to Ride Around Traffic | False | By Mireya Navarro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/key-rates-033014.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/currents-improving-the-climate-for-physical-therapy.html | Currents;Improving the Climate for Physical Therapy | False | By Timothy Jack Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/bridge-033030.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/justices-apply-federal-law-to-state-political-conventions.html | Justices Apply Federal Law To State Political Conventions | False | By Linda Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-of-the-times-misery-has-company-among-the-final-four.html | Sports of the Times;Misery Has Company Among the Final Four | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-news-thiokol-plans-to-buy-remaining-stake-in-howmet.html | COMPANY NEWS;THIOKOL PLANS TO BUY REMAINING STAKE IN HOWMET | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/liam-o-brien-83-screenwriter-who-found-hollywood-easy.html | Liam O'Brien, 83, Screenwriter Who Found Hollywood Easy | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/circus-review-of-ambivalent-lions-and-a-flying-woman.html | CIRCUS REVIEW;Of Ambivalent Lions And a Flying Woman | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/icy-chunks-shed-by-comet-raise-hopes-for-spectacular-show.html | Icy Chunks Shed by Comet Raise Hopes for Spectacular Show | False | By Malcolm W. Browne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/the-pop-life-033243.html | The Pop Life | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-society-can-accept-gay-marriages-too-childless-marriages-034770.html | Society Can Accept Gay Marriages, Too;Childless Marriages | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-of-the-times-recalling-final-four-s-garden-roots.html | Sports of the Times;Recalling Final Four's Garden Roots | False | By Dave Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/politics-primaries-with-lock-nomination-assured-dole-takes-campaign-trail-detour.html | POLITICS: THE PRIMARIES;With a Lock on Nomination Assured, Dole Takes a Campaign-Trail Detour | False | By Richard L. Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/to-giuliani-rewards-of-control-exceed-risks.html | To Giuliani, Rewards Of Control Exceed Risks | False | By David Firestone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/shin-kanmaru-of-japan-81-kingmaker-toppled-by-graft.html | Shin Kanmaru of Japan, 81, Kingmaker Toppled by Graft | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/world-news-briefs-3-hijack-jet-to-libya-152-passengers-freed.html | WORLD NEWS BRIEFS;3 Hijack Jet to Libya; 152 Passengers Freed | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/the-media-business-advertising-addenda-people-033367.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-news-penske-motorsports-stock-surges-after-offering.html | COMPANY NEWS;PENSKE MOTORSPORTS STOCK SURGES AFTER OFFERING | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-less-privacy-for-prostitution.html | NEW JERSEY DAILY BRIEFING;Less Privacy for Prostitution | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/line-item-lunacy.html | Line-Item Lunacy | False | By David Samuels | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/ritalin-maker-opens-drive-to-end-abuse.html | Ritalin Maker Opens Drive To End Abuse | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-society-can-accept-gay-marriages-too-unfair-un-american-034797.html | Society Can Accept Gay Marriages, Too;Unfair, Un-American | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/the-media-business-advertising-addenda-accounts-034371.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/currents-velvet-furniture-dyed-like-joseph-s-coat.html | Currents;Velvet Furniture Dyed Like Joseph's Coat | False | By Timothy Jack Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-people-football-players-turn-to-supreme-court.html | SPORTS PEOPLE: FOOTBALL;Players Turn to Supreme Court | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/cape-town-turns-a-chic-corner.html | Cape Town Turns A Chic Corner | False | By Donald G. McNeil Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/c-corrections-034479.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/essay-primary-reform-now.html | Essay;Primary Reform Now | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/hockey-rangers-finally-dig-themselves-out-of-deep-garden-rut.html | HOCKEY;Rangers Finally Dig Themselves Out of Deep Garden Rut | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/credit-markets-treasury-securities-show-a-sharp-decline-in-price.html | CREDIT MARKETS;Treasury Securities Show A Sharp Decline in Price | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/basketball-nit-st-joseph-s-coach-martelli-fulfills-a-lifelong-dream.html | BASKETBALL: N.I.T.;St. Joseph's Coach Martelli Fulfills a Lifelong Dream | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/lear-hurt-by-gm-strike.html | Lear Hurt by G.M. Strike | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/the-path-is-cleared-for-schulz-moorer.html | The Path Is Cleared For Schulz-Moorer | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-people-stadiums-steps-for-two-stadiums.html | SPORTS PEOPLE: STADIUM;Steps for Two Stadiums | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/c-corrections-034452.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-execution-voted-in-shooting.html | NEW JERSEY DAILY BRIEFING;Execution Voted in Shooting | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/metro-digest-034282.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-society-can-accept-gay-marriages-too-not-an-obstacle-034835.html | Society Can Accept Gay Marriages, Too;Not an Obstacle | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/worldbusiness/IHT-banks-urged-to-speed-settlements.html | Banks Urged to Speed Settlements | False | By Lawrence Malkin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/europe-orders-ban-on-exports-of-british-beef.html | Europe Orders Ban on Exports Of British Beef | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/baseball-yanks-going-with-duncan-in-desperate-infield-move.html | BASEBALL;Yanks Going With Duncan In 'Desperate' Infield Move | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/space-walkers-attach-debris-catchers-to-orbiting-laboratory.html | Space Walkers Attach Debris Catchers to Orbiting Laboratory | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/results-plus-034460.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-for-yellowstone-bison-a-humane-solution-033049.html | For Yellowstone Bison, a Humane Solution | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/equal-help-for-schools.html | Equal Help for Schools | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/bonn-cancels-planned-talks-between-bosnian-muslims-and-croats.html | Bonn Cancels Planned Talks Between Bosnian Muslims and Croats | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/on-the-set-with-the-seinfeld-steinbrenner-the-head-yankee-deconstructed.html | ON THE SET WITH/The 'Seinfeld' Steinbrenner;The Head Yankee, Deconstructed | False | By Ira Berkow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/news-summary-034207.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-briefs-orange-s-stock-offering.html | INTERNATIONAL BRIEFS;Orange's Stock Offering | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-society-can-accept-gay-marriages-too-middle-class-value-034819.html | Society Can Accept Gay Marriages, Too;Middle-Class Value | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/IHT-settle-for-a-deal-on-land-mines.html | Settle for a Deal on Land Mines | False | By Jo-Anne Velin, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/on-golf-rookies-with-a-midas-touch-are-suddenly-all-the-rave.html | ON GOLF;Rookies With a Midas Touch Are Suddenly All the Rave | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/chronicle-034410.html | CHRONICLE | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/the-worlds-in-a-rock.html | The Worlds in a Rock | False | By Elaine Louie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-briefs-philips-will-raise-chip-production.html | INTERNATIONAL BRIEFS;Philips Will Raise Chip Production | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/world-news-briefs-7-french-trappist-monks-kidnapped-in-algeria.html | WORLD NEWS BRIEFS;7 French Trappist Monks Kidnapped in Algeria | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-keep-blue-cross-conversion-in-public-eye-033120.html | Keep Blue Cross Conversion in Public Eye | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/l-society-can-accept-gay-marriages-too-recycling-myths-034843.html | Society Can Accept Gay Marriages, Too;Recycling Myths | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/market-place-stock-prices-aside-the-smart-money-may-be-in-pc-servicing.html | Market Place;Stock prices aside, the smart money may be in PC servicing | False | By Steve Lohr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/land-mines-saved-my-life.html | Land Mines Saved My Life | False | By Bernard E. Trainor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/company-news-westinghouse-to-close-factory-in-florida-and-cut-jobs.html | COMPANY NEWS;WESTINGHOUSE TO CLOSE FACTORY IN FLORIDA AND CUT JOBS | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/basketball-marbury-gone-reports-say.html | BASKETBALL;Marbury Gone, Reports Say | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/police-confirm-identity-of-girl-found-slain.html | Police Confirm Identity of Girl Found Slain | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/us-and-europeans-differ-on-follow-up-to-meeting-on-terrorism.html | U.S. and Europeans Differ on Follow-Up to Meeting on Terrorism | False | By Craig R. Whitney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/music-review-facets-of-70-s-rock-revived-by-3-bands.html | MUSIC REVIEW;Facets of 70's Rock Revived by 3 Bands | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/c-corrections-034487.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/media-business-advertising-campaigns-for-mini-vans-pickups-demonstrate-that.html | THE MEDIA BUSINESS: ADVERTISING;Campaigns for mini-vans and pickups demonstrate that added doors are more than fifth wheels. | False | By Robyn Meredith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-custody-rules-complicate-the-task-of-judges.html | New Custody Rules Complicate the Task of Judges | False | By Jan Hoffman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/IHT-1921-name-calling-in-our-pages100-75-and-50-years-ago.html | 1921: Name Calling : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/ailing-computer-chip-workers-blame-chemicals-not-chance.html | Ailing Computer-Chip Workers Blame Chemicals, Not Chance | False | By William Glaberson With Julia Campbell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-149-are-laid-off-at-arsenal.html | NEW JERSEY DAILY BRIEFING;149 Are Laid Off at Arsenal | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/libyan-troops-clash-with-foes-after-jailbreak.html | Libyan Troops Clash With Foes After Jailbreak | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/world/rabin-s-killer-is-given-a-life-sentence-in-israel.html | Rabin's Killer Is Given a Life Sentence in Israel | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/senate-democrats-force-withdrawal-of-land-bill.html | Senate Democrats Force Withdrawal of Land Bill | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/sec-proposal-would-revamp-mutual-funds-sales-policies.html | S.E.C. Proposal Would Revamp Mutual Funds' Sales Policies | False | By Edward Wyatt | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Al Goodman, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/shares-of-northstar-tumble-by-35.html | Shares of Northstar Tumble by 35% | False | By Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/new-jersey-daily-briefing-emissions-test-delay-urged.html | NEW JERSEY DAILY BRIEFING;Emissions-Test Delay Urged | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/anthony-ingrassia-service.html | Anthony Ingrassia Service | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/c-corrections-034495.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/challenge-for-judges-in-custody-cases.html | Challenge for Judges In Custody Cases | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/international-briefs-kingfisher-profit-gains.html | INTERNATIONAL BRIEFS;Kingfisher Profit Gains | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/IHT-european-topics-welcome-to-the-kindergentler-german-army.html | EUROPEAN TOPICS : Welcome to the Kinder,Gentler German Army | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/officer-urges-a-lenient-sentence-for-the-colleague-who-shot-him.html | Officer Urges a Lenient Sentence For the Colleague Who Shot Him | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-people-football-giants-and-brown-no-deal-yet.html | SPORTS PEOPLE: FOOTBALL;Giants and Brown: No Deal Yet | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/critic-s-notebook-new-world-of-comedy-in-black-and-white.html | CRITIC'S NOTEBOOK;New World Of Comedy In Black And White | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/arts/plotting-er-is-a-last-minute-operation.html | Plotting'E.R.' Is a Last-Minute Operation | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/us/latest-federal-shutdown-threat-lacks-crisis-atmosphere.html | Latest Federal Shutdown Threat Lacks Crisis Atmosphere | False | By Michael Wines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/IHT-european-topics-around-europe-91303305613.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/IHT-ordinary-germans-letters-to-the-editor.html | Ordinary Germans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/garden/private-places-by-chance-by-designoases-in-the-city.html | Private Places, By Chance, By Design;Oases in the City | False | By Nicolai Ouroussoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/sports-people-stadiums-replacing-candlestick-park.html | SPORTS PEOPLE: STADIUMS;Replacing Candlestick Park | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/opinion/liberties-baby-talk-censure.html | Liberties;Baby-Talk Censure | False | By Maureen Dowd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/sports/ncaa-tournament-trying-to-make-history-of-a-different-kind.html | N.C.A.A. TOURNAMENT;Trying to Make History of a Different Kind | False | By Thomas George | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/IHT-cracks-appear-in-germanys-rigid-union-bargaining.html | Cracks Appear In Germany's Rigid Union Bargaining | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/business/worldbusiness/IHT-german-manager-steps-down-amid-losses-escom-chief.html | German Manager Steps Down Amid Losses : Escom Chief Takes the Rap | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-28 | 1996-03-28 | https://www.nytimes.com/1996/03/28/nyregion/remember-snow-a-refresher-storm.html | Remember Snow? A Refresher Storm | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/house-approves-a-bill-to-broaden-health-insurance.html | HOUSE APPROVES A BILL TO BROADEN HEALTH INSURANCE | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-scouting-massachusetts.html | FINAL FOUR: SCOUTING;Massachusetts | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-scouting-georgia.html | FINAL FOUR: SCOUTING;Georgia | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/del-debbio-expresses-admiration-for-officer-he-shot.html | Del-Debbio Expresses Admiration for Officer He Shot | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/style/reviews-fashion-the-70-s-come-back-perfected-at-tyler.html | Reviews/Fashion;The 70's Come Back, Perfected, at Tyler | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-review-bilko-with-a-sneaky-90-s-glee.html | FILM REVIEW;Bilko With a Sneaky 90's Glee | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/1995-was-good-for-companies-and-great-for-a-lot-of-ceo-s.html | 1995 Was Good for Companies, And Great for a Lot of C.E.O.'s | False | By Louis Uchitelle | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/business-digest-036455.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-a-safer-way-to-dredge-new-york-harbor-sea-wall-solution-037346.html | A Safer Way to Dredge New York Harbor;Sea-Wall Solution | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/world/us-studying-limited-penalties-for-chinese-sale.html | U.S. Studying Limited Penalties for Chinese Sale | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/slapp-happy-companies.html | Slapp-Happy Companies | False | By George W. Pring and Penelope Canan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/theater/theater-review-till-death-do-them-part-again.html | THEATER REVIEW;Till Death Do Them Part, Again | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-women-s-preview-they-re-defending-champions-34-3-yes-underdogs.html | FINAL FOUR: WOMEN'S PREVIEW;They're Defending Champions. And 34-3. And, Yes, Underdogs. | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-scouting-mississippi-st.html | FINAL FOUR: SCOUTING;Mississippi St. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/yonkers-officer-suspended-after-he-is-charged-in-an-attack.html | Yonkers Officer Suspended After He Is Charged in an Attack | False | By Monte Williams | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-women-rizzotti-named-ap-player-of-year.html | FINAL FOUR: WOMEN;Rizzotti Named A.P. Player of Year | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/inside-035874.html | INSIDE | False | | 1996-04-29 | | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/an-endless-winter-takes-yet-another-curtain-call.html | An Endless Winter Takes Yet Another Curtain Call | False | By Robert Hanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-states-put-aside-their-rivalry-and-try-a-little-cooperation.html | FINAL FOUR;States Put Aside Their Rivalry And Try a Little Cooperation | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/theater/last-chance.html | Last Chance | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/drug-is-found-to-shield-brain-during-strokes.html | Drug Is Found to Shield Brain During Strokes | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/baseball-as-mcgwire-heals-a-s-will-look-to-build-with-youth.html | BASEBALL;As McGwire Heals, A's Will Look to Build With Youth | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/reform-rabbis-vote-to-back-gay-marriage.html | Reform Rabbis Vote to Back Gay Marriage | False | By David W. Dunlap | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-036587.html | Art in Review | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/albany-abandons-budget-and-agrees-on-stopgap-spending.html | Albany Abandons Budget and Agrees on Stopgap Spending | False | By Clifford J. Levy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/world/in-taiwan-a-mandate-but-for-what.html | In Taiwan, a Mandate, but for What? | False | By Patrick E. Tyler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/IHT-montreal-malaise-letters-to-the-editor.html | Montreal Malaise : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/IHT-1921eggs-roll-again-in-our-pages100-75-and-50-years-ago.html | 1921:Eggs Roll Again : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/world/shin-kanemaru-81-kingmaker-in-japan-toppled-by-corruption.html | Shin Kanemaru, 81, Kingmaker In Japan Toppled by Corruption | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/jeffries-protests-planned-closing-of-college-s-black-studies-dept.html | Jeffries Protests Planned Closing Of College's Black Studies Dept. | False | By Karen W. Arenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/c-corrections-036528.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-036633.html | Art in Review | False | By Pepe Karmel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/no-headline-036064.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/home-video-035173.html | Home Video | False | By Peter M. Nichols | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/world/us-describes-plan-to-ease-israeli-curbs-on-west-bank-and-gaza.html | U.S. Describes Plan to Ease Israeli Curbs on West Bank and Gaza | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/a-new-chase-tries-to-lead-will-the-merged-bank-be-greater-than-its-parts.html | A New Chase Tries to Lead;Will The Merged Bank Be Greater Than Its Parts? | False | By Saul Hansell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/international-briefs-volkswagen-reports-doubling-of-income.html | INTERNATIONAL BRIEFS;Volkswagen Reports Doubling of Income | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/c-corrections-036579.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-it-s-money-not-race-that-reigns-in-hollywood-037320.html | It's Money, Not Race, That Reigns in Hollywood | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/IHT-1946wrong-room-in-our-pages100-75-and-50-years-ago.html | 1946:Wrong Room : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-david-copperfield-at-a-california-prison-037265.html | David Copperfield at a California Prison | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-036609.html | Art in Review | False | By Charles Hagen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/international-briefs-nestle-reports-drop-of-10.2-in-net-profit.html | INTERNATIONAL BRIEFS;Nestle Reports Drop Of 10.2% in Net Profit | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/world/in-a-tense-johannesburg-zulus-hold-peaceful-rally.html | In a Tense Johannesburg, Zulus Hold Peaceful Rally | False | By Suzanne Daley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-it-s-money-not-race-that-reigns-in-hollywood-037290.html | It's Money, Not Race, That Reigns in Hollywood | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/finance-briefs-035521.html | FINANCE BRIEFS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/mutola-may-benefit.html | Mutola May Benefit | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-tax-cut-is-urged-for-utilities.html | New Jersey Daily Briefing;Tax Cut Is Urged for Utilities | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/new-video-releases-035165.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/baseball-met-sees-interleague-play-making-yanks-real-rivals.html | BASEBALL;Met Sees Interleague Play Making Yanks Real Rivals | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/tennis-ivanisevic-allows-chang-few-happy-returns.html | TENNIS;Ivanisevic Allows Chang Few Happy Returns | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/faa-to-streamline-rules-that-gave-it-obsolescence.html | F.A.A. to Streamline Rules That Gave It Obsolescence | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-it-s-money-not-race-that-reigns-in-hollywood-037311.html | It's Money, Not Race, That Reigns in Hollywood | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/lurching-toward-states-rights.html | Lurching Toward States' Rights | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/IHT-eu-talks-opening-with-ministers-dubious-about-reforms.html | EU Talks Opening With Ministers Dubious About Reforms | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/metro-digest-036390.html | METRO DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/dutch-concern-to-acquire-stop-and-shop-chain.html | Dutch Concern to Acquire Stop and Shop Chain | False | By Kenneth N. Gilpin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/colin-s-pittendrigh-77-biologist-and-expert-in-internal-clocks.html | Colin S. Pittendrigh, 77, Biologist and Expert in Internal 'Clocks' | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/theater/theater-review-unrepentant-defiant-blues-for-7-voices.html | THEATER REVIEW;Unrepentant, Defiant Blues For 7 Voices | False | By Vincent Canby | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-lithuania-grants-rights-to-minorities-035262.html | Lithuania Grants Rights to Minorities | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/hockey-michigan-will-face-colorado-college.html | HOCKEY;Michigan Will Face Colorado College | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/style/chronicle-037001.html | Chronicle | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/gop-chairman-train-conductor-regular-guy-blues-playing-union-man-leads-party.html | G.O.P. Chairman, Train Conductor And 'Regular Guy';Blues-Playing Union Man Leads Party in Connecticut | False | By George Judson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-scouting-kentucky.html | FINAL FOUR: SCOUTING;Kentucky | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-police-commissioner-conference-safir-says-keeping-morale-high-vital.html | THE NEW POLICE COMMISSIONER;At News Conference, Safir Says Keeping Morale High Is Vital | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-a-safer-way-to-dredge-new-york-harbor-037338.html | A Safer Way to Dredge New York Harbor | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-casino-planning-to-expand.html | New Jersey Daily Briefing;Casino Planning to Expand | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/cut-in-math-program-is-reversed-at-the-university-of-rochester.html | Cut in Math Program Is Reversed At The University of Rochester | False | By Karen W. Arenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/c-corrections-036536.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-festival-review-brothers-last-chance-to-save-their-paradise.html | FILM FESTIVAL REVIEW;Brothers' Last Chance to Save Their Paradise | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-police-commissioner-final-words-bratton-leaving-predicts-tension-will-stay.html | THE NEW POLICE COMMISSIONER: FINAL WORDS;Bratton, Leaving, Predicts Tension Will Stay | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/also-of-note.html | Also of Note | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/IHT-1896-balkan-entente-in-our-pages100-75-and-50-years-ago.html | 1896: Balkan Entente : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/us-business-cutting-plans-for-spending.html | U.S. Business Cutting Plans For Spending | False | By Richard W. Stevenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-bills-to-create-jobs-passed.html | New Jersey Daily Briefing;Bills to Create Jobs Passed | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/minimum-pay-bill-falls-short-in-senate.html | Minimum Pay Bill Falls Short in Senate | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/power-agency-chief-resigns-after-getting-plan-rolling.html | Power Agency Chief Resigns After Getting Plan Rolling | False | By Bruce Lambert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/debt-and-line-item-veto-bills-approved.html | Debt and Line-Item-Veto Bills Approved | False | By Jerry Gray | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-easy-for-companies-to-hire-foreigners-035300.html | Easy for Companies To Hire Foreigners | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/the-media-business-advertising-addenda-office-depot-picks-thompson-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Office Depot Picks Thompson Chicago | False | By Jon Nordheimer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/world/ousted-aide-gives-yeltsin-his-support.html | Ousted Aide Gives Yeltsin His Support | False | By Michael R. Gordon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/worldbusiness/IHT-british-leaders-in-telecom-market-hold-merger.html | British Leaders In Telecom Market Hold Merger Talks | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/tv-weekend-how-much-is-the-life-of-an-elephant-worth.html | TV WEEKEND;How Much Is the Life of an Elephant Worth? | False | By Walter Goodman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/photography-review-mythological-images-of-a-lost-samoa.html | PHOTOGRAPHY REVIEW;Mythological Images of a Lost Samoa | False | By Sarah Boxer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/on-baseball-padres-small-step-south-reflects-game-s-growing-interest-in-mexico.html | ON BASEBALL;Padres' Small Step South Reflects Game's Growing Interest in Mexico | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-cambodia-fighting-035319.html | Cambodia Fighting | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/results-plus-036692.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-news-parker-parsley-is-selling-australian-assets.html | COMPANY NEWS;PARKER & PARSLEY IS SELLING AUSTRALIAN ASSETS | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/executive-changes-035564.html | Executive Changes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/style/chronicle-036994.html | Chronicle | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/about-real-estate-renting-gains-in-north-manhattan.html | About Real Estate;Renting Gains in North Manhattan | False | By Tracie Rozhon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/big-executive-at-wal-mart-taking-reins-at-blockbuster.html | Big Executive At Wal-Mart Taking Reins At Blockbuster | False | By Mark Landler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-news-manville-to-pay-special-dividend-after-sale.html | COMPANY NEWS;MANVILLE TO PAY SPECIAL DIVIDEND AFTER SALE | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-scouting-tennessee.html | FINAL FOUR: SCOUTING;Tennessee | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-96.html | Final Four '96 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-news-beloit-buys-ingersoll-rand-s-impco-division.html | COMPANY NEWS;BELOIT BUYS INGERSOLL-RAND'S IMPCO DIVISION | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/howard-wyeth-51-a-rock-drummer.html | Howard Wyeth, 51, A Rock Drummer | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/world/unveiled-power-a-special-report-pakistani-leader-takes-tough-new-tack.html | UNVEILED POWER: A special report.;Pakistani Leader Takes Tough New Tack | False | By John F. Burns | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/media-business-advertising-americans-over-50-but-under-65-may-finally-be-getting.html | THE MEDIA BUSINESS -- Advertising;Americans over 50 but under 65 may finally be getting some attention from Madison Avenue. | False | By Jon Nordheimer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/health-care-deal-seen.html | Health Care Deal Seen | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/style/IHT-the-movie-guide-le-cri-de-tarzan.html | THE MOVIE GUIDE : Le Cri de Tarzan | False | By Joan Dupont, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/sports-people-hockey-canucks-replace-ley-with-quinn.html | SPORTS PEOPLE: HOCKEY;Canucks Replace Ley With Quinn | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/texas-joins-other-states-in-suing-tobacco-industry.html | Texas Joins Other States In Suing Tobacco Industry | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-festival-review-of-romance-and-friendship.html | FILM FESTIVAL REVIEW;Of Romance and Friendship | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/pro-football-jets-are-final-test-for-a-master-rebuilder.html | PRO FOOTBALL;Jets Are Final Test for a Master Rebuilder | False | By Gerald Eskenazi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/new-video-releases-037249.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-port-authority-crime-drops.html | New Jersey Daily Briefing;Port Authority Crime Drops | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-review-brothers-race-and-reconciliation.html | FILM REVIEW;Brothers, Race and Reconciliation | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/world/wary-britons-turning-backs-on-beef.html | Wary Britons Turning Backs on Beef | False | By Stephanie Strom | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/IHT-week-of-threats-casts-doubts-on-beijings-promises-for-the-future-hopes.html | Week of Threats Casts Doubts on Beijing's Promises for the Future : Hopes Fade For a Clean Hong Kong Transition | False | By Kevin Murphy, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/nebraska-defies-crowd-in-nit.html | Nebraska Defies Crowd In N.I.T. | False | By Jason Diamos | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/credit-markets-bond-prices-show-decline-for-a-2d-day.html | CREDIT MARKETS;Bond Prices Show Decline For a 2d Day | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/worldbusiness/IHT-pay-and-titles-will-be-linked-to-performance.html | Pay and Titles Will Be Linked to Performance: Deutsche Bank Goes Modern | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/officials-say-montana-freemen-collected-1.8-million-in-scheme.html | Officials Say Montana 'Freemen' Collected $1.8 Million in Scheme | False | By James Brooke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/israelis-sharing-pain-in-oklahoma.html | Israelis Sharing Pain in Oklahoma | False | By Jo Thomas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/news-analysis-line-item-veto-less-than-meets-the-eye.html | News Analysis;Line-Item Veto: Less Than Meets The Eye | False | By David E. Rosenbaum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/most-doctors-with-violations-keep-their-license.html | Most Doctors With Violations Keep Their License | False | By Philip J. Hilts | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/evolution-measure-killed.html | Evolution Measure Killed | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-035130.html | Art in Review | False | By Pepe Karmel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/nyc-a-potent-cure-for-the-terrors-of-rural-living.html | NYC;A Potent Cure For the Terrors of Rural Living | False | By Clyde Haberman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/new-jobless-claims-surge-but-strike-is-cited.html | New Jobless Claims Surge, but Strike is Cited | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-review-a-bazaar-of-asian-wonders-high-and-low.html | ART REVIEW;A Bazaar of Asian Wonders, High and Low | False | By Holland Cotter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/agency-facing-inquiry-loses-more-city-contracts.html | Agency Facing Inquiry Loses More City Contracts | False | By Alan Finder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/c-corrections-036560.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/sports-people-football-49ers-sign-ex-jet-johnson.html | SPORTS PEOPLE: FOOTBALL;49ers Sign Ex-Jet Johnson | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-men-s-preview-following-a-treasure-map-and-title-dreams.html | FINAL FOUR: MEN'S PREVIEW;Following A Treasure Map and Title Dreams | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/advertisers-chase-young-people-in-cyberspace.html | Advertisers Chase Young People in Cyberspace | False | By Lawrie Mifflin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/distributor-to-drop-some-dr-pepper-cadbury-sodas.html | Distributor to Drop Some Dr Pepper/Cadbury Sodas | False | By Glenn Collins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/mobil-sued-over-tainted-water-it-kept-in-open-ponds-at-plant.html | Mobil Sued Over Tainted Water It Kept in Open Ponds at Plant | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/legislator-charges-inaugural-money-may-have-been-used-illegally.html | Legislator Charges Inaugural Money May Have Been Used Illegally | False | By James Dao | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/in-america-madness-as-usual.html | In America;Madness as Usual | False | By Bob Herbert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-review-adults-with-choices-and-sex-is-the-big-one.html | FILM REVIEW;Adults With Choices, And Sex Is the Big One | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-a-look-back-scandal-the-unwanted-scar-of-triumph.html | FINAL FOUR: A LOOK BACK;Scandal, the Unwanted Scar of Triumph | False | By Ira Berkow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-news-c-tec-to-sell-some-telecommunications-assets.html | COMPANY NEWS;C-TEC TO SELL SOME TELECOMMUNICATIONS ASSETS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/judges-defend-a-colleague-from-attacks.html | Judges Defend A Colleague From Attacks | False | By Don van Natta Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-flaw-is-found-in-netscape.html | New Jersey Daily Briefing;Flaw Is Found in Netscape | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-david-copperfield-at-a-california-prison-027273.html | David Copperfield' at a California Prison | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/style/chronicle-035602.html | Chronicle | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/horse-racing-notebook-for-cigar-s-entourage-7000-miles-to-reflect.html | HORSE RACING: NOTEBOOK;For Cigar's Entourage, 7,000 Miles to Reflect | False | By Joseph Durso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/international-briefs-operating-earnings-drop-at-bertelsmann.html | INTERNATIONAL BRIEFS;Operating Earnings Drop at Bertelsmann | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/style/IHT-fighting-for-frequentflier-miles.html | Fighting for Frequent-Flier Miles | False | By Roger Collis, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-briefs-037010.html | Company Briefs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/the-media-business-international-herald-tribune-is-getting-a-new-top-editor.html | THE MEDIA BUSINESS;International Herald Tribune Is Getting a New Top Editor | False | By Iver Peterson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/immigration-bill-advances-in-the-senate.html | Immigration Bill Advances in the Senate | False | By Eric Schmitt | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/the-mayor-s-new-police-commissioner.html | The Mayor's New Police Commissioner | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/stocks-are-little-changed-with-dow-gaining-by-3.97.html | Stocks Are Little Changed, With Dow Gaining by 3.97 | False | By Leonard Sloane | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/IHT-accords-intent-is-being-thrown-off-course-un-sea-treaty-foments-rival.html | Accord's Intent Is Being Thrown Off Course : UN Sea Treaty Foments Rival Claims in East Asia | False | By Michael Richardson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-police-commissioner-overview-fire-commissioner-take-over-police-head.html | THE NEW POLICE COMMISSIONER: THE OVERVIEW;Fire Commissioner To Take Over as Police Head | False | By Steven Lee Myers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-home-loans-offer-is-rejected.html | New Jersey Daily Briefing;Home-Loans Offer Is Rejected | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/fixed-rate-mortgage-dips.html | Fixed-Rate Mortgage Dips | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/from-microsoft-plans-for-a-new-machine.html | From Microsoft, Plans for a New Machine | False | By John Markoff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/on-my-mind-the-making-of-an-anti.html | On My Mind;The Making of an Anti | False | By A.m. Rosenthal | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/tsongas-has-complication-of-cancer-therapy.html | Tsongas Has Complication of Cancer Therapy | False | By Lawrence K. Altman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/hockey-as-devils-make-a-point-brodeur-hurts-his-back.html | HOCKEY;As Devils Make a Point, Brodeur Hurts His Back | False | By Joe Lapointe | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-scouting-stanford.html | FINAL FOUR: SCOUTING;Stanford | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/world/us-helicopter-sale-to-turkey-hits-snag.html | U.S. Helicopter Sale to Turkey Hits Snag | False | By Raymond Bonner | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/music-review-clarifying-schumann.html | MUSIC REVIEW;Clarifying Schumann | False | By Bernard Holland | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/IHT-command-to-kill-letters-to-the-editor.html | Command to Kill?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/gop-and-democrats-stoke-partisan-embers.html | G.O.P. and Democrats Stoke Partisan Embers | False | By Michael Wines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/new-video-releases-037230.html | NEW VIDEO RELEASES | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/inquiry-sees-nothing-unusual-in-batch-of-recalled-cigarettes.html | Inquiry Sees Nothing Unusual In Batch of Recalled Cigarettes | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/agency-agrees-to-help-close-budget-gap.html | Agency Agrees to Help Close Budget Gap | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-notebook-finals-future-is-huge-arenas.html | FINAL FOUR: NOTEBOOK;Finals' Future Is Huge Arenas | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/750-former-ibm-workers-sue-irs-for-taxing-severance-pay.html | 750 Former I.B.M. Workers Sue I.R.S. for Taxing Severance Pay | False | By David Cay Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/c-corrections-036695.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/world/dijon-journal-to-arms-rebuilt-organ-may-have-german-accent.html | Dijon Journal;To Arms! Rebuilt Organ May Have German Accent | False | By Craig R. Whitney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/IHT-as-beef-prices-fall-across-europe-calls-for-action-get-louder.html | As Beef Prices Fall Across Europe, Calls for Action Get Louder | False | By Erik Ipsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/suit-says-schools-failed-to-protect-a-gay-student.html | Suit Says Schools Failed To Protect a Gay Student | False | By Don Terry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-036625.html | Art in Review | False | By Charles Hagen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-tv-sports-aim-your-remote-new-floor-old-vitale-map-jersey.html | FINAL FOUR: TV SPORTS;Aim Your Remote at the New Floor, an Old Vitale and a Map of Jersey | False | By Richard Sandomir | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/key-rates-035190.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/adventurous-asian-cuisine.html | Adventurous Asian Cuisine | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/sports-people-college-basketball-former-coach-wants-job-back.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Former Coach Wants Job Back | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/international-business-alcatel-posts-a-5.2-billion-loss-for-1995.html | INTERNATION BUSINESS;Alcatel Posts a $5.2 Billion Loss for 1995 | False | By Nathaniel C. Nash | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-review-when-chagall-first-learned-to-fly.html | ART REVIEW;When Chagall First Learned to Fly | False | By Michael Kimmelman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/IHT-alcatels-loss-is-bad-but-not-for-stock-price.html | Alcatel's Loss Is Bad, but Not For Stock Price | False | By Max Berley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/transactions-035963.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/c-corrections-036544.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/vatican-denounces-gay-marriage-idea.html | Vatican Denounces Gay-Marriage Idea | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/pro-basketball-as-knicks-find-way-mason-speaks-out.html | PRO BASKETBALL;As Knicks Find Way, Mason Speaks Out | False | By Mike Wise | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/hockey-down-the-stretch-richter-is-raring-to-go.html | HOCKEY;Down the Stretch, Richter Is Raring to Go | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/brinksmanship-to-victory.html | Brinksmanship to Victory | False | By David E. Sanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-scouting-syracuse.html | FINAL FOUR: SCOUTING;SYRACUSE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/sports-people-boxing-lopez-retires-from-ring.html | SPORTS PEOPLE: BOXING;Lopez Retires From Ring | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/news-summary-036498.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/c-corrections-036552.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/dr-warren-wetzel-trauma-surgeon-47.html | Dr. Warren Wetzel, Trauma Surgeon, 47 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/congress-sends-president-a-bill-to-end-farmers-price-supports.html | Congress Sends President a Bill To End Farmers' Price Supports | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/sports-of-the-times-before-it-was-the-final-four-texas-western-made-history.html | Sports of The Times;Before It Was the Final Four, Texas Western Made History | False | By George Vecsey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-target-male-mustangs-035297.html | Target Male Mustangs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/new-jersey-daily-briefing-toll-collectors-suspended.html | New Jersey Daily Briefing;Toll Collectors Suspended | False | By Terry Pristin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/sports-people-boxing-benn-will-fight-again.html | SPORTS PEOPLE: BOXING;Benn Will Fight Again | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/a-harry-passow-75-dies-studied-gifted-pupils.html | A, Harry Passow, 75, Dies; Studied Gifted Pupils | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/us/anger-over-effort-to-disinter-an-infant-of-mixed-race.html | Anger Over Effort to Disinter An Infant of Mixed Race | False | By Kevin Sack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/film-festival-review-a-kiss-off-to-a-killer.html | FILM FESTIVAL REVIEW;A Kiss-Off To a Killer | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/restaurants-035084.html | Restaurants | False | By Ruth Reichl | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/final-four-scouting-connecticut.html | FINAL FOUR: SCOUTING;Connecticut | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/confession-shown-at-slaying-trial.html | Confession Shown at Slaying Trial | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/the-media-business-advertising-addenda-boston-market-unbundles-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Boston Market Unbundles Account | False | By Jon Nordheimer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/market-place-owners-preferred-stock-find-prize-fine-print-merger.html | Market Place;Owners of preferred stock find a prize in the fine print of a merger. | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-david-copperfield-at-a-california-prison-037281.html | David Copperfield at a California Prison | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/baseball-yanks-profess-no-concern-after-gooden-gets-shelled.html | BASEBALL;Yanks Profess No Concern After Gooden Gets Shelled | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-no-federal-handout-035270.html | No Federal Handout | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/books/books-of-the-times-in-the-shadow-of-the-stalinist-terror.html | BOOKS OF THE TIMES;In the Shadow of the Stalinist Terror | False | By Richard Bernstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/movies/new-video-releases-037257.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/abroad-at-home-thumb-on-the-scales.html | Abroad at Home;Thumb on the Scales | False | By Anthony Lewis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/opera-review-meeting-the-challenge-of-the-star-crossed.html | OPERA REVIEW;Meeting the Challenge of the Star-Crossed | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/tv-weekend-sonny-crockett-but-in-san-francisco.html | TV WEEKEND;Sonny Crockett, but in San Francisco | False | By Caryn James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/man-new-police-commissioner-helm-no-spotlight-needed-howard-safir.html | Man in the News: THE NEW POLICE COMMISSIONER -- AT THE HELM;No Spotlight Needed: Howard Safir | False | By David Firestone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/golf-leonard-rides-youth-wave-to-tie-atop-leader-board.html | GOLF;Leonard Rides Youth Wave To Tie Atop Leader Board | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/business/company-news-home-savings-deal-helps-wells-fargo.html | COMPANY NEWS;HOME SAVINGS DEAL HELPS WELLS FARGO | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-in-review-036617.html | Art in Review | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/arts/art-review-unsettling-women-of-the-gilded-age.html | ART REVIEW;Unsettling Women of the Gilded Age | False | By Roberta Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/sports-people-football-dallas-grand-jury-gets-extension.html | SPORTS PEOPLE: FOOTBALL;Dallas Grand Jury Gets Extension | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/nyregion/city-kills-6-contracts-with-queens-agency.html | City Kills 6 Contracts With Queens Agency | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/style/reviews-fashion-designing-clothes-women-actually-wear.html | Reviews/Fashion;Designing Clothes Women Actually Wear | False | By Constance C.r. White | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/editorial-notebook-are-the-mad-cows-bad-cows.html | Editorial Notebook;Are the Mad Cows Bad Cows? | False | By Philip M. Boffey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/opinion/l-it-s-money-not-race-that-reigns-in-hollywood-037303.html | It's Money, Not Race, That Reigns in Hollywood | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/baseball-puckett-having-vision-trouble.html | BASEBALL;Puckett Having Vision Trouble | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/sports-people-pro-basketball-abdul-rauf-sidelined-by-sore-foot.html | SPORTS PEOPLE: PRO BASKETBALL;Abdul-Rauf Sidelined by Sore Foot | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-29 | 1996-03-29 | https://www.nytimes.com/1996/03/29/sports/on-auto-racing-slow-it-down-to-count-indy-s-cars.html | ON AUTO RACING;Slow It Down to Count Indy's Cars | False | By Joseph Siano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/news-summary-038512.html | NEWS SUMMARY | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/l-let-staten-island-s-dump-go-on-tour-038393.html | Let Staten Island's Dump Go on Tour | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/passionate-fans-invade-from-four-directions.html | Passionate Fans Invade From Four Directions | False | By Sarah Jay | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/key-rates-037400.html | Key Rates | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/crew-will-not-pursue-school-uniform-rule.html | Crew Will Not Pursue School Uniform Rule | False | By Sarah Kershaw | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/mobil-denies-pollution-charges.html | Mobil Denies Pollution Charges | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/young-voters-diverse-and-disillusioned-are-unpredictable-in-96-race.html | Young Voters, Diverse and Disillusioned, Are Unpredictable in '96 Race | False | By Donatella Lorch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/IHT-then-of-course-theres-the-money.html | Then, of Course, There's the Money | False | By Ian Thomsen, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/l-people-want-to-fight-drugs-do-our-leaders-038440.html | People Want to Fight Drugs. Do Our Leaders? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/bungling-privatization.html | Bungling Privatization | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/world/russia-agrees-to-closer-links-with-three-ex-soviet-lands.html | Russia Agrees to Closer Links With Three Ex-Soviet Lands | False | By Michael R. Gordon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/company-news-southern-national-to-acquire-regional-acceptance.html | COMPANY NEWS;SOUTHERN NATIONAL TO ACQUIRE REGIONAL ACCEPTANCE | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/journal-the-fetal-position.html | Journal;The Fetal Position | False | By Frank Rich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/final-four-notebook-camby-is-named-player-of-year.html | FINAL FOUR: NOTEBOOK;Camby Is Named Player Of Year | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/IHT-1921-new-justice-in-our-pages100-75-and-50-years-ago.html | 1921: New Justice?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/inside-038539.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/a-dangerous-delay-in-montana.html | A Dangerous Delay in Montana | False | By Kenneth S. Stern | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/us-is-adjusting-its-consumer-price-index.html | U.S. Is Adjusting Its Consumer Price Index | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/baseball-yanks-plan-no-early-trade.html | BASEBALL;Yanks Plan No Early Trade | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/worldbusiness/IHT-asset-sales-and-aluminum-demand-helped-swell.html | Asset Sales and Aluminum Demand Helped Swell Coffers : Pechiney Returned to Profit in 95 | False | By Max Berley, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-palau-decides-geography-bee.html | New Jersey Daily Briefing;Palau Decides Geography Bee | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/sports-people-hockey-islander-is-suspended.html | SPORTS PEOPLE: HOCKEY;Islander Is Suspended | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/l-race-bias-is-wrong-as-is-ignoring-merit-037397.html | Race Bias Is Wrong, As Is Ignoring Merit | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/for-125-million-cash-city-cedes-budget-control.html | For $125 Million Cash, City Cedes Budget Control | False | By Vivian S. Toy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/IHT-changes-at-the-iht.html | Changes at the IHT | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-briefs-tokyo-delays-decision-on-breakup-of-ntt.html | INTERNATIONAL BRIEFS;Tokyo Delays Decision On Breakup of N.T.T. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/big-bidder-quits-wireless-auction.html | Big Bidder Quits Wireless Auction | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/television-review-struggling-to-validate-a-forbidden-marriage.html | TELEVISION REVIEW;Struggling To Validate A Forbidden Marriage | False | By John J. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/mayor-forces-out-bratton-s-aide-after-his-criticism.html | Mayor Forces Out Bratton's Aide After His Criticism | False | By Clifford Krauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/pro-basketball-knicks-confidence-keeps-on-increasing.html | PRO BASKETBALL;Knicks' Confidence Keeps On Increasing | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/IHT-leaders-also-condemn-hysteria-threatening-europes-cattlemen-eu-offers.html | Leaders Also Condemn 'Hysteria'Threatening Europe's Cattlemen : EU Offers Britain Help in Beef Crisis | False | By Tom Buerkle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/pro-basketball-record-setting-loss-for-lowly-grizzlies.html | PRO BASKETBALL;Record-Setting Loss For Lowly Grizzlies | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/company-news-waters-agrees-to-the-purchase-of-ta-instruments.html | COMPANY NEWS;WATERS AGREES TO THE PURCHASE OF TA INSTRUMENTS | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-business-tokyo-stocks-down-so-long-get-up-off-the-mat.html | INTERNATIONAL BUSINESS;Tokyo Stocks, Down So Long, Get Up Off the Mat | False | By Sheryl Wudunn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/world/intelligence-experts-meet-to-combat-mideast-terrorism.html | Intelligence Experts Meet to Combat Mideast Terrorism | False | By Steven Erlanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/health-bill-may-not-suit-clinton.html | Health Bill May Not Suit Clinton | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-briefs-basf-in-agreement-to-build-chinese-plant.html | INTERNATIONAL BRIEFS;BASF in Agreement To Build Chinese Plant | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/l-raise-gasoline-tax-wipe-out-deficit-037370.html | Raise Gasoline Tax. Wipe Out Deficit. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/giuliani-aide-approved-city-contract.html | Giuliani Aide Approved City Contract | False | By Alan Finder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/sports-people-baseball-puckett-is-out.html | SPORTS PEOPLE: BASEBALL;Puckett Is Out | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/business-digest-038563.html | BUSINESS DIGEST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/stock-and-bond-issues-surge-during-quarter.html | Stock and Bond Issues Surge During Quarter | False | By Peter Truell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/congressional-memo-another-stopgap-plan-ends-a-week-of-accomplishment.html | Congressional Memo;Another Stopgap Plan Ends A Week of Accomplishment | False | By Michael Wines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/west-friendship-journal-true-believers-await-a-call-to-suit-up.html | West Friendship Journal;True Believers Await a Call to Suit Up | False | By Michael Janofsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/world/for-muslims-in-bosnia-harsh-war-harsh-peace.html | For Muslims In Bosnia: Harsh War, Harsh Peace | False | By Mike O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/company-news-eastman-chemical-sees-lower-than-expected-income.html | COMPANY NEWS;EASTMAN CHEMICAL SEES LOWER-THAN-EXPECTED INCOME | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/IHT-spring-forward.html | Spring Forward | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/movies/film-festival-review-exploring-the-depths-of-paranoia-and-despair.html | FILM FESTIVAL REVIEW;Exploring the Depths Of Paranoia and Despair | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/l-new-york-can-t-afford-to-ignore-lead-paint-038342.html | New York Can't Afford to Ignore Lead Paint | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/president-of-boston-u-quits-to-become-its-chancellor.html | President of Boston U. Quits To Become Its Chancellor | False | By William H. Honan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/pop-review-a-drummer-s-subtleties.html | POP REVIEW;A Drummer's Subtleties | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/style/IHT-riding-into-the-fire-the-rich-legacy-of-frederick-iis-reign.html | Riding Into the Fire: The Rich Legacy of Frederick II's Reign | False | By Roderick Conway Morris, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-gun-limits-for-police-director.html | New Jersey Daily Briefing;Gun Limits for Police Director | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/IHT-1946-paris-socializes-in-our-pages100-75-and-50-years-ago.html | 1946: Paris Socializes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/the-ripoff-continues.html | The Ripoff Continues | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/aqueduct-loses-another-day.html | Aqueduct Loses Another Day | False | By Joseph Durso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/abortion-group-to-advise-doctors-on-drug-used-to-end-pregnancy.html | Abortion Group to Advise Doctors On Drug Used to End Pregnancy | False | By Tamar Lewin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/bill-goldsworthy-51-longtime-nhl-star-dies.html | Bill Goldsworthy, 51, Longtime N.H.L. Star, Dies | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/l-new-york-can-t-afford-to-ignore-lead-paint-038326.html | New York Can't Afford to Ignore Lead Paint | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/citibank-s-records-examined-as-part-of-mexican-inquiry.html | Citibank's Records Examined As Part of Mexican Inquiry | False | By Peter Truell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/your-money/IHT-channel-isles-seek-greater-sophistication-competition-for.html | Channel Isles Seek Greater Sophistication : Competition for Assets Redraws Map of Offshore World | False | By Beverly Chandler, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/style/IHT-forain-a-painter-turned-cartoonist.html | Forain, a Painter Turned Cartoonist | False | By Souren Melikian, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/whitman-says-talk-of-running-hurt-state.html | Whitman Says Talk Of Running Hurt State | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/sports-of-the-times-pearl-gets-second-shot-at-life.html | Sports of The Times;Pearl Gets Second Shot At Life | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/IHT-french-aide-brands-reaction-of-consumers-as-irrational-mad-cow-scare.html | French Aide Brands Reaction Of Consumers as 'Irrational' : 'Mad Cow' Scare Sweeps the World | False | By Barry James, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-20-years-for-bathtub-killing.html | New Jersey Daily Briefing;20 Years for Bathtub Killing | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/style/IHT-in-asia-skyscrapers-reach-for-records.html | In Asia Skyscrapers Reach for Records | False | By Mary Blume, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/the-beef-that-built-an-empire.html | The Beef That Built an Empire | False | By Colin Spencer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-briefs-german-drug-concern-has-50-rise-in-net.html | INTERNATIONAL BRIEFS;German Drug Concern Has 50% Rise in Net | False | | | | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/IHT-markets-are-hopeful-as-3month-rise-sets-stage-for-bigger-gain-can-dollar.html | Markets Are Hopeful As 3-Month Rise Sets Stage for Bigger Gain : Can Dollar Live Up to Advance Billing? | False | By Lawrence Malkin, International Herald Tribune | | | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/tennis-sampras-foiled-by-ivanisevic-and-rain.html | TENNIS;Sampras Foiled by Ivanisevic and Rain | False | By Robin Finn | | | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/transactions-038288.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/dow-loses-43.71-in-flurry-fueled-by-program-trading.html | Dow Loses 43.71 in Flurry Fueled by Program Trading | False | By Leonard Sloane | | | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/pacific-gas-shares-fall-10-on-proposed-change.html | Pacific Gas Shares Fall 10% on Proposed Change | False | By Agis Salpukas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/world/europeans-pledge-to-help-britain-fight-cow-disease.html | Europeans Pledge to Help Britain Fight Cow Disease | False | By John Tagliabue | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/l-people-want-to-fight-drugs-do-our-leaders-038466.html | People Want to Fight Drugs. Do Our Leaders? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-briefs-big-dutch-insurer-posts-record-earnings.html | INTERNATIONAL BRIEFS;Big Dutch Insurer Posts Record Earnings | False | | | | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-business-taiheiyo-bank-of-japan-to-be-liquidated.html | INTERNATIONAL BUSINESS;Taiheiyo Bank of Japan to Be Liquidated | False | AP | | | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/president-orders-faster-approval-of-cancer-drugs.html | PRESIDENT ORDERS FASTER APPROVAL OF CANCER DRUGS | False | By Philip J. Hilts | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/world/bosnia-serbs-attack-muslim-croat-police.html | Bosnia Serbs Attack Muslim-Croat Police | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/hockey-brodeur-to-face-penguins.html | HOCKEY;Brodeur to Face Penguins | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/world/russia-says-sorry.html | Russia Says, 'Sorry' | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/aide-denies-pataki-s-fund-was-misused.html | Aide Denies Pataki's Fund Was Misused | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/final-four-a-game-to-decide-who-is-the-top-underdog.html | FINAL FOUR;A Game to Decide Who Is the Top Underdog | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/news-hungry-visitors-invade-a-town.html | News-Hungry Visitors Invade a Town | False | By James Brooke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/metro-digest-038547.html | METRO DIGEST | False | | | | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-greystone-seeks-nurses.html | New Jersey Daily Briefing;Greystone Seeks Nurses | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/your-money/IHT-slow-changes-afoot-for-swiss-banking.html | Slow Changes Afoot for Swiss Banking | False | By Barbara Wall, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/bonds-end-the-first-quarter-on-upbeat-note.html | Bonds End the First Quarter on Upbeat Note | False | By Robert Hurtado | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/group-proposes-kasich-for-gop-ticket.html | Group Proposes Kasich for G.O.P. Ticket | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/on-cameras-in-supreme-court-souter-says-over-my-dead-body.html | On Cameras in Supreme Court, Souter Says, 'Over My Dead Body' | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/new-home-sales-drop-1.3-as-midwest-cold-hurts-buying.html | New-Home Sales Drop 1.3% As Midwest Cold Hurts Buying | False | AP | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/your-money/IHT-offshore-trusts-when-location-is-key.html | Offshore Trusts: When Location Is Key | False | By Conrad De Aenlle, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/no-longer-judicially-sacred-grand-jury-is-under-review.html | No Longer Judicially Sacred, Grand Jury Is Under Review | False | By Jan Hoffman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/movies/film-festival-review-noble-and-self-sacrificing-a-long-distance-mother.html | FILM FESTIVAL REVIEW;Noble and Self-Sacrificing, A Long-Distance Mother | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/how-3-young-voters-see-the-election-and-the-choices.html | How 3 Young Voters See the Election and the Choices | False | By Donatella Lorch | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-briefs-paper-producers-in-merger-in-japan.html | INTERNATIONAL BRIEFS;Paper Producers In Merger in Japan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/c-corrections-038784.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/ms-suleiman-77-egypt-s-ex-premier.html | M.S. Suleiman, 77, Egypt's Ex-Premier | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/religion-journal-an-effort-to-restore-jewish-memory.html | Religion Journal;An Effort to Restore Jewish Memory | False | By Gustav Niebuhr | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/the-last-caudillo.html | The Last Caudillo | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/your-money/IHT-bermuda-soft-breezes-tough-rules.html | Bermuda: Soft Breezes, Tough Rules | False | By Aline Sullivan, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/1-product-liability-bill-037389.html | Product Liability Bill | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/in-cuba-a-musician-as-outsider-and-idol.html | In Cuba, A Musician As Outsider And Idol | False | By Larry Rohter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/final-four-men-high-hopes-for-all-great-expectations-for-kentucky.html | FINAL FOUR: MEN; High Hopes for All. Great Expectations for Kentucky. | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/big-hospital-chain-makes-a-bid-to-buy-blue-cross-of-ohio.html | Big Hospital Chain Makes a Bid to Buy Blue Cross of Ohio | False | By Milt Freudenheim | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-briefs-pechiney-returned-to-profitability-in-1995.html | INTERNATIONAL BRIEFS;Pechiney Returned To Profitability in 1995 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/worldbusiness/IHT-german-firms-hold-union-to-2-raise.html | German Firms Hold Union to 2% Raise | False | By John Schmid, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/golf-the-unknown-leader-du-jour-is-tolles.html | GOLF;The Unknown Leader Du Jour Is Tolles | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/january-gap-in-us-trade-grew-sharply.html | January Gap In U.S. Trade Grew Sharply | False | By Robert D. Hershey Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/atlantis-crew-plans-early-return-to-earth.html | Atlantis Crew Plans Early Return to Earth | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/no-headline-037893.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/world/turkish-kurd-rebel-threatens-suicide-bombings-in-germany.html | Turkish Kurd Rebel Threatens Suicide Bombings in Germany | False | By Alan Cowell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/is-the-house-of-lords-next-britain-plans-to-sell-60000-military-dwellings.html | Is the House of Lords Next?;Britain Plans to Sell 60,000 Military Dwellings | False | By Stephanie Strom | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/c-corrections-038814.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/final-four-women-uconn-s-title-dreams-ended-by-semifinal-loss-to-tennessee.html | FINAL FOUR: WOMEN;UConn's Title Dreams Ended By Semifinal Loss to Tennessee | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/music-review-cecilia-bartoli-and-the-art-of-the-nuance.html | MUSIC REVIEW;Cecilia Bartoli and the Art of the Nuance | False | By Anthony Tommasini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/l-let-staten-island-s-dump-go-on-tour-038407.html | Let Staten Island's Dump Go on Tour | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-parkway-bans-art-center-ads.html | New Jersey Daily Briefing;Parkway Bans Art Center Ads | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/theater/theater-review-goddess-and-goof-united-as-the-perfect-soul-mates.html | THEATER REVIEW;Goddess and Goof United As the Perfect Soul Mates | False | By Ben Brantley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/movies/film-review-angels-on-a-tough-mission-from-the-yard-in-the-sky.html | FILM REVIEW;Angels on a Tough Mission From the Yard in the Sky | False | By Stephen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/the-chief-exits-to-applause.html | The Chief Exits to Applause | False | By Joe Sexton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/abbott-laboratories-to-buy-medisense-for-876-million.html | Abbott Laboratories to Buy Medisense for $876 Million | False | By Barnaby J. Feder | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/guilty-plea-in-effort-to-bomb-irs-office.html | Guilty Plea in Effort to Bomb I.R.S. Office | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/c-corrections-038776.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/sports-people-basketball-hazzard-has-surgery.html | SPORTS PEOPLE: BASKETBALL;Hazzard Has Surgery | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/your-money/IHT-usmanaged-money-funds-flood-dublin-competition-for-assets.html | U.S.-Managed Money Funds Flood Dublin : Competition for Assets Redraws Map of Offshore World | False | By Judith Rehak, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/world/israeli-opposition-chief-making-comeback.html | Israeli Opposition Chief Making Comeback | False | By Serge Schmemann | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/world/bucharest-journal-putting-best-face-on-dictator-s-folly.html | Bucharest Journal;Putting Best Face on Dictator's Folly | False | By Jane Perlez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/international-business-toyota-sets-a-buyback-of-its-stock.html | INTERNATIONAL BUSINESS;Toyota Sets A Buyback Of Its Stock | False | By Andrew Pollack | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/your-money/IHT-emerging-havens-and-their-niches.html | Emerging Havens and Their Niches | False | By Digby Larner, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/keep-bank-ads-true-and-useful.html | Keep Bank Ads True and Useful | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/style/review-fashion-praises-to-sing-amid-the-din.html | Review/Fashion;Praises to Sing Amid the Din | False | By Anne-Marie Schiro | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/world/turkish-army-in-new-battle-in-the-defense-of-secularism.html | Turkish Army in New Battle In the Defense of Secularism | False | By Celestine Bohlen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/albert-l-kraus-75-financial-journalist.html | Albert L. Kraus, 75, Financial Journalist | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/your-money/IHT-different-from-you-and-me.html | Different From You And Me | False | By M. B., International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/your-money/IHT-briefcase-hedge-fund-aims-to-beat-index.html | BRIEFCASE : Hedge Fund Aims To Beat Index | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/style/IHT-the-way-it-was-an-american-mosaic-in-photographs.html | The Way It Was: An American Mosaic in Photographs | False | By Michael Gibson, International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/electric-cars-to-be-delayed-in-california.html | Electric Cars To Be Delayed In California | False | By Matthew L. Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/hockey-notebook-gopher-is-player-of-year.html | HOCKEY: NOTEBOOK;Gopher Is Player Of Year | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/observer-the-gone-and-the-eternal.html | Observer;The Gone and the Eternal | False | By Russell Baker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/l-people-want-to-fight-drugs-do-our-leaders-038431.html | People Want to Fight Drugs. Do Our Leaders? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/final-four-is-not-the-final-word-on-scalping-experiment.html | Final Four Is Not the Final Word on Scalping Experiment | False | By Brett Pulley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/baseball-minors-not-an-option-fuming-thompson-says.html | BASEBALL;Minors Not an Option, Fuming Thompson Says | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/l-people-want-to-fight-drugs-do-our-leaders-eliminate-the-profits-038458.html | People Want to Fight Drugs. Do Our Leaders?;Eliminate the Profits | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/company-news-mcdonald-s-seeking-permisson-to-triple-shares.html | COMPANY NEWS;MCDONALD'S SEEKING PERMISSON TO TRIPLE SHARES | False | Dow Jones | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/samuel-schoenbaum-69-expert-on-shakespeare.html | Samuel Schoenbaum, 69, Expert on Shakespeare | False | By Wolfgang Saxon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/cow-disease-sparks-voluntary-rules-on-feed.html | Cow Disease Sparks Voluntary Rules on Feed | False | By Lawrence K. Altman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/c-corrections-038792.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/sports-people-football-modell-picks-ravens.html | SPORTS PEOPLE: FOOTBALL;Modell Picks Ravens | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/gingrich-gets-a-mild-rebuke-in-ethics-case.html | Gingrich Gets A Mild Rebuke In Ethics Case | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/mayoral-commission-offers-qualified-praise-on-police-anti-corruptiondrive.html | Mayoral Commission Offers Qualified Praise on Police Anti-CorruptionDrive | False | By George James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/hockey-the-return-of-verbeek-could-add-some-spring.html | HOCKEY;The Return of Verbeek Could Add Some Spring | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/state-comptroller-urges-albany-to-reject-mta-spending-plan.html | State Comptroller Urges Albany To Reject M.T.A. Spending Plan | False | By Richard Perez-Pena | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/illegal-aliens-set-fire-in-riot-at-navy-brig.html | Illegal Aliens Set Fire in Riot at Navy Brig | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/fat-flakes-of-spring-snow-ring-up-a-record.html | Fat Flakes of Spring Snow Ring Up a Record | False | By David Stout | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/business/company-briefs-038890.html | Company Briefs | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/union-head-named-new-york-s-new-fire-commissioner.html | Union Head Named New York's New Fire Commissioner | False | By Randy Kennedy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/music-review-brendel-and-beethoven-contd.html | MUSIC REVIEW;Brendel and Beethoven, Contd. | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/c-corrections-038768.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/opinion/IHT-1896-cuban-conflict-in-our-pages100-75-and-50-years-ago.html | 1896/Cuban Conflict : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/sports-people-figure-skating-bankruptcy-for-hamill.html | SPORTS PEOPLE: FIGURE SKATING;Bankruptcy for Hamill | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/baseball-key-is-proving-he-s-a-starter.html | BASEBALL;Key Is Proving He's a Starter | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/arts/bridge-037761.html | Bridge | False | By Alan Truscott | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/about-new-york-a-jaded-city-finds-a-taste-for-iowa-corn.html | About New York;A Jaded City Finds a Taste For Iowa Corn | False | By David Gonzalez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/us/standoff-with-militants-is-high-stakes-experiment.html | Standoff With Militants Is High-Stakes Experiment | False | By David Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/hartford-lawmaker-would-sell-stake-in-lottery-to-pension-fund.html | Hartford Lawmaker Would Sell Stake in Lottery to Pension Fund | False | By Jonathan Rabinovitz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/c-corrections-038806.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/setting-sail-with-yoga-om-helps-ease-stress-of-base-s-closing.html | Setting Sail With Yoga;'Om' Helps Ease Stress of Base's Closing | False | By Robin Pogrebin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/style/review-fashion-in-a-time-of-shadow-two-sparklers.html | Review/Fashion;In a Time of Shadow, Two Sparklers | False | By Amy M. Spindler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/leader-of-fire-union-to-head-department.html | Leader of Fire Union To Head Department | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/sports/results-plus-038822.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-30 | 1996-03-30 | https://www.nytimes.com/1996/03/30/nyregion/new-jersey-daily-briefing-smoking-banned-at-games.html | New Jersey Daily Briefing;Smoking Banned at Games | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Scott Martelle | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/settlement-in-girl-s-death.html | Settlement in Girl's Death | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-unconventional-mathematician-is-making-brain-waves.html | Blackboard;Unconventional Mathematician is Making Brain Waves | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-heather-w-kant-david-l-handel.html | WEDDINGS;Heather W. Kent, David L. Handel | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/avoiding-the-school-of-hard-knocks-039926.html | Avoiding the School Of Hard Knocks | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/in-brief-casinos-are-ready-for-ben-franklin-s-new-look.html | IN BRIEF;Casinos Are Ready For Ben Franklin's New Look | False | By Bill Kent | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/hockey-numbers-are-low-appreciation-is-high.html | HOCKEY;Numbers Are Low, Appreciation Is High | False | By Jay Privman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/no-headline-042765.html | No Headline | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/sunday-march-31-1996-bright-lights-big-tourist-trap-mining-the-strip.html | Sunday March 31, 1996; BRIGHT LIGHTS, BIG TOURIST TRAP;Mining the Strip | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/right-to-die-life-after-quinlan.html | Right to Die;Life After Quinlan | False | By Jeff Stryker | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/no-headline-044067.html | No Headline | False | By Josh Barbanel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/the-games-that-children-play-from-jump-robe-to-video.html | The Games That Children Play, From Jump Robe to Video | False | By Bess Liebenson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/streetscapes-the-candler-building-amid-42d-street-renewal-a-facade-in-disrepair.html | Streetscapes/The Candler Building;Amid 42d Street Renewal, a Facade in Disrepair | False | By Christopher Gray | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/dining-out-bonding-italian-style.html | DINING OUT;Bonding, Italian Style | False | By Fran Schumer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/what-s-doing-in-memphis.html | WHAT'S DOING IN;Memphis | False | By Kathleen Woodruff Wickham | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/final-four-notebook-teammate-s-decision-led-wallace-to-stay.html | FINAL FOUR: NOTEBOOK;Teammate's Decision Led Wallace to Stay | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/theater/theater-germany-can-t-forget-a-legendary-director.html | THEATER;Germany Can't Forget a Legendary Director | False | By Stephen Kinzer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/music-works-that-celebrate-the-life-of-anne-frank.html | MUSIC;Works That Celebrate the Life of Anne Frank | False | By Robert Sherman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/jersey-the-end-of-history-the-start-of-tourism.html | JERSEY;The End of History, the Start of Tourism | False | By Joe Sharkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-040797.html | New Releases | False | By Stepen Holden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-ceri-e-hadda-and-lloyd-a-gelwan.html | WEDDINGS;Ceri E. Hadda and Lloyd A. Gelwan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/turning-out-thousands-of-chocolate-bunnies-and-creatures.html | Turning Out Thousands of Chocolate Bunnies and 'Creatures' | False | By Thomas Staudter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/behind-the-siege-in-montana-bitter-trail-of-broken-bonds.html | Behind the Siege in Montana, Bitter Trail of Broken Bonds | False | By James Brooke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/marsha-wenk-37-aclu-official.html | Marsha Wenk, 37, A.C.L.U. Official | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/theater-review-brotherly-love-one-dead-two-at-war.html | THEATER REVIEW;Brotherly Love: One Dead, Two at War | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-039756.html | New Releases | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/c-correction-039527.html | Correction | False | | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/sold-out.html | Sold Out | False | By James Boyle | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-a-game-of-chicken-ends.html | March 24-30;A Game of Chicken Ends | False | By David E. Sanger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/diary-042170.html | DIARY | False | JOSHUA MILLS | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/tracing-luther-s-bold-footsteps.html | Tracing Luther's Bold Footsteps | False | By Stephen Kinzer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-the-geography-of-taste-040592.html | THE GEOGRAPHY OF TASTE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/food-asparagus-pairs-well-with-the-holidays.html | FOOD;Asparagus Pairs Well With the Holidays | False | By Florence Fabricant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/talking-head-now-it-s-the-rhetorical-presidency.html | Talking Head;Now, It's the Rhetorical Presidency | False | By Alison Mitchell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/sunday-march-31-1996-jim-crow-losses-the-secret-game.html | Sunday March 31, 1996: JIM CROW LOSSES;The Secret Game | False | By Scott Ellsworth | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/sunday-march-31-1996-tales-out-of-school-let-s-do-lunch-time.html | Sunday March 31, 1996: TALES OUT OF SCHOOL;Let's Do Lunch Time | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/theater/theater-a-chorus-of-voices-from-a-dream.html | THEATER;A Chorus Of Voices From a 'Dream' | False | By Matt Wolf | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/new-yorkers-cosigns-of-the-medieval-times.html | NEW YORKERS & CO.;Signs of the Medieval Times | False | By Michael Rogol | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/just-a-grave-for-a-baby-but-anguish-for-a-town.html | Just a Grave For a Baby, But Anguish For a Town | False | By Rick Bragg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/theater-about-women-about-pedestals.html | THEATER;About Women, About Pedestals | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-harlem-blockbuster-blooms-in-a-longtime-video-wasteland.html | NEIGHBORHOOD REPORT: HARLEM;Blockbuster Blooms in a Longtime Video Wasteland | False | By Lena Williams | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/c-corrections-041521.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-blackboard-you-re-a-neanderthal-and-that-s-a-compliment.html | Blackboard;You're a Neanderthal! And That's a Compliment | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-for-mets-the-future-is-now-or-soon.html | BASEBALL PREVIEW;For Mets, the Future Is Now (or Soon) | False | By George Willis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/l-the-birdcage-the-message-laugh-040703.html | THE BIRDCAGE;The Message: Laugh | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-upper-east-side-bus-half-empty-or-half-full.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Bus Half Empty or Half Full? | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/berlin-gets-overdue-bill-for-uniting-2-germanys.html | Berlin Gets Overdue Bill For Uniting 2 Germanys | False | By Stephen Kinzer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/the-stealth-candidate.html | The Stealth Candidate | False | By Gerald Posner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/word-for-word-ads-left-ads-right-hello-classified-we-re-targeting-phyllis.html | Word for Word/Ads Left, Ads Right;Hello, Classified? We're Targeting Phyllis Schlafly . . . | False | By Tom Kuntz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-sat-studies-in-a-flash-of-cards.html | Blackboard;S.A.T. Studies in a Flash of Cards | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-nl-west.html | BASEBALL PREVIEW: NL WEST | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/also-inside-043249.html | ALSO INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/temples-open-their-doors-so-no-one-will-be-alone-for-the-seder.html | Temples Open Their Doors So No One Will Be Alone for the Seder | False | By Debra Morgenstern Katz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/modern-maturity.html | Modern Maturity | False | By Robb Forman Dew | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/l-nondining-aloft-to-editor-re-airline-food-keeps-shrinking-practical-traveler-jan-041041.html | Nondining Aloft;To the Editor: Re "Airline Food Keeps Shrinking" (Practical Traveler, Jan. 14) and Virginia K. Henry's letter about American Airlines' Bistro service (Feb. 25). On an 8 A.M. American Airlines flight Feb. 8 from Hartford, Conn., to Austin, Tex., with a stopover in Chicago, there was neither food nor Bistro service. Upon check-in at Hartford I was told there would be breakfast. Beverage service was available but no food, not even a pretzel, from Hartford to Chicago. The flight attendants suggested that I deplane in Chicago and purchase food for the Austin leg. I decided to wait for a very late Mexican lunch in Austin. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/theatrical-touches-for-holiday-themes.html | Theatrical Touches for Holiday Themes | False | By Barbara Delatiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/l-the-birdcage-lesbian-stereotypes-040711.html | THE BIRDCAGE;Lesbian Stereotypes | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/showgirls-crawls-back-as-high-camp-at-midnight.html | Showgirls' Crawls Back As High Camp at Midnight | False | By Trip Gabriel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/inside-042102.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/the-view-from-new-milford-for-hoopsters-over-40-some-well-over.html | The View From: New Milford;For Hoopsters Over 40 (Some Well Over) | False | By Jack Cavanaugh | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/the-world-europe-isn-t-divided-in-its-joblessness.html | THE WORLD;Europe Isn't Divided In Its Joblessness | False | By Craig R. Whitney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/commercial-property-subleases-tenants-plucking-up-space-left-by-downsizings.html | Commercial Property/Subleases;Tenants Plucking Up Space Left by Downsizings | False | By Rachelle Garbarine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/new-noteworthy-paperbacks-040967.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/voices-viewpoint-who-s-afraid-of-jobs-and-growth.html | VOICES: VIEWPOINT;Who's Afraid of Jobs and Growth? | False | By Robert Eisner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-schools-principals-and-image-deafening-noise-in-ears-she-sides-with-cheever-042358.html | Schools, Principals and Image;Deafening Noise in Ears, She Sides With Cheever | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-nonfiction-043958.html | Books in Brief: NONFICTION | False | By Elizabeth Hanson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/the-french-connections.html | The French Connections | False | By Elizabeth C. Childs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/pay-for-a-stay-at-weston-jail.html | Pay For a Stay At Weston Jail? | False | By James Lomuscio | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-greenwich-village-soho-artist-duo-s-death-mourned.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE/SOHO;Artist Duo's Death Mourned | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/school-for-disabled-fears-a-shift.html | School for Disabled Fears a Shift | False | By Linda Saslow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-al-central.html | BASEBALL PREVIEW: AL CENTRAL | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/a-once-defiant-polish-shipyard-is-now-sinking.html | A Once-Defiant Polish Shipyard Is Now Sinking | False | By Jane Perlez | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/carolina-slacker.html | Carolina Slacker | False | By Scott Spencer | 1996-04-29 | TX 4-211- | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/adult-education-shakespeare-101-for-one.html | Adult Education;Shakespeare 101 for One | False | By Linda Mathews | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/theater/sunday-view-when-author-and-author-speak-as-one.html | SUNDAY VIEW;When Actor and Author Speak as One | False | By Margo Jefferson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-cracking-the-design-world-of-faberge.html | Blackboard;Cracking the Design World of Faberge | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/art-view-ambitious-miami-reaches-for-a-place-in-the-sun.html | ART VIEW;Ambitious Miami Reaches For a Place in the Sun | False | By Michael Kimmelman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/on-the-street-hungry-little-coat-accedes-to-an-encore.html | ON THE STREET;Hungry Little Coat Accedes to an Encore | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction-043893.html | Books in Brief: FICTION | False | By Rose Kernochan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-new-york-up-close-city-hall-moves-tame-monster-street-fairs.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;City Hall Moves to Tame the Monster Street Fairs | False | By Janet Allon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/hockey-the-devils-best-won-t-do-against-powerful-penguins.html | HOCKEY;The Devils' Best Won't Do Against Powerful Penguins | False | By Alex Yannis | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/cuttings-when-malmaison-celebrated-the-rose-s-beauty.html | Cuttings;When Malmaison Celebrated the Rose's Beauty | False | By Stephen Scanniello | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/ir-brownstein-65-critic-of-the-judiciary.html | I.R. Brownstein, 65, Critic of the Judiciary | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/l-huck-and-jim-040819.html | Huck and Jim | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction-043907.html | Books in Brief: FICTION | False | By James Polk | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/political-science.html | Political Science | False | By Ann Finkbeiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-minimum-wage-debate-shows-gop-hypocrisy-043451.html | Minimum-Wage Debate Shows G.O.P. Hypocrisy | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/street-smarts-odyssey-nutriceutical-prescription-for-disaster.html | STREET SMARTS;Odyssey Nutriceutical: Prescription for Disaster | False | By Kurt Eichenwald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-lower-east-side-charming-wine-you-can-cut.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;Charming Wine You Can Cut | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-schools-principals-and-image-on-lower-east-side-expertise-at-no-cost-042340.html | Schools, Principals and Image;On Lower East Side, Expertise at No Cost | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/food/getting-sauced.html | FOOD;Getting Sauced | False | By Molly O'Neil | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-change-in-funds-affecting-disabled.html | A Change In Funds Affecting Disabled | False | By Merri Rosenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/atlantic-city-at-the-casinos-040061.html | ATLANTIC CITY;At the Casinos | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/benefits-041904.html | BENEFITS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/on-basketball-syracuse-is-playing-in-a-zone-of-its-own.html | ON BASKETBALL;Syracuse Is Playing In a Zone of Its Own | False | By William C. Rhoden | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-sunset-park-in-limbo-the-summer-job.html | NEIGHBORHOOD REPORT: SUNSET PARK;In Limbo: The Summer Job | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/a-view-from-berkeley.html | A VIEW FROM BERKELEY | False | By Chancellor Chang-Lin Tien | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/ideas-trends-take-me-out-to-the-snack-bar.html | IDEAS & TRENDS;Take Me Out to the Snack Bar | False | By Molly O'Neill | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/bucking-tradition-gardener-plants-high-yield-squares.html | Bucking Tradition, Gardener Plants High-Yield Squares | False | By Marjorie Kaufman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/playing-in-the-neighborhood-flushing-munchies-from-miss-potter.html | PLAYING IN THE NEIGHBORHOOD; FLUSHING;Munchies From Miss Potter | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-finally-162-games-and-now-possibly-62-home-runs.html | BASEBALL PREVIEW;Finally, 162 Games. And Now, Possibly, 62 Home Runs. | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/earning-it-in-a-family-business-the-beat-goes-on.html | EARNING IT;In a Family Business, the Beat Goes On | False | By David M. Herszenhorn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/new-yorkers-co-042250.html | NEW YORKERS & CO. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/walls-are-built-without-thought-of-animals-needs.html | Walls Are Built Without Thought of Animals' Needs | False | By Anne C. Fullam | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/on-campus-union-effort-by-part-time-college-teachers-bogs-down.html | ON CAMPUS;Union Effort by Part-Time College Teachers Bogs Down | False | By Abby Goodnough | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/steinberg-and-state-reach-accord-on-suit.html | Steinberg and State Reach Accord on Suit | False | By Regina Marcazzo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-the-theory-of-supermarkets-040533.html | THE THEORY OF SUPERMARKETS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/horse-racing-notebook-darby-run-is-doubtful-for-winner-of-gotham.html | HORSE RACING: NOTEBOOK;Darby Run Is Doubtful For Winner of Gotham | False | By Joseph Durso | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/kevorkian-going-on-trial-for-4th-time-in-suicides.html | Kevorkian Going on Trial For 4th Time In Suicides | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/art-sculptured-ceramic-dresses-animated-by-invisible-bodies.html | ART;Sculptured Ceramic Dresses Animated by Invisible Bodies | False | By Vivien Raynor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-eat-or-be-eaten-040622.html | EAT OR BE EATEN | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/some-personalize-their-seder-to-underscore-timely-events.html | Some Personalize Their Seder To Underscore Timely Events | False | By Debra Morgenstern Katz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/politics-talk-radio-it-s-shocking-but-many-politicians-can-t-resist-chance-have.html | POLITICS: TALK RADIO;It's Shocking, but Many Politicians Can't Resist the Chance to Have Such Big Audiences | False | By Ernest Tollerson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-catherine-baxter-andrew-eristoff.html | WEDDINGS;Catherine Baxter, Andrew Eristoff | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-alejandra-downey-and-st-kagel-jr.html | WEDDINGS;Alejandra Downey and S.T. Kagel Jr. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/photography-view-looking-straight-into-the-eyes-of-the-dying.html | PHOTOGRAPHY VIEW;Looking Straight Into the Eyes Of the Dying | False | By Vicki Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/agency-board-dismisses-man-over-scandal-with-contract.html | Agency Board Dismisses Man Over Scandal With Contract | False | By Alan Finder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/sports-of-the-times-syracuse-makes-right-connection.html | Sports of The Times;Syracuse Makes Right Connection | False | By George Vecsey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-nl-central.html | BASEBALL PREVIEW: NL CENTRAL | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/as-plant-closing-looms-an-enclave-splinters.html | As Plant Closing Looms, an Enclave Splinters | False | By Joseph Berger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/datebook.html | Datebook | False | By Ruth Schubert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction-043877.html | Books in Brief: FICTION | False | By Zofia Smardz | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/home-clinic-some-easy-steps-to-repairing-lamps.html | HOME CLINIC;Some Easy Steps to Repairing Lamps | False | EDWARD R. LIPINSKI | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-carrol-gardens-mayor-who-refused-to-run.html | NEIGHBORHOOD REPORT: CARROL GARDENS;'Mayor' Who Refused to Run | False | By Mark Francis Cohen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction-043885.html | Books in Brief: FICTION | False | By David Galef | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/chatter-adoptees-roots-and-records.html | CHATTER;Adoptees' Roots and Records | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/better-unread-than-read-russia-s-press-edits-out-a-communist.html | Better Unread Than Read;Russia's Press Edits Out a Communist | False | By Alessandra Stanley | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/mother-and-her-2-children-die-in-huntington-fire.html | Mother and Her 2 Children Die in Huntington Fire | False | By Robin Pogrebin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-rogers-goes-to-bullpen-thompson-is-demoted.html | BASEBALL;Rogers Goes to Bullpen; Thompson Is Demoted | False | By Charlie Nobles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/mutual-funds-missing-ingredients-for-many-401-k-s.html | MUTUAL FUNDS;Missing Ingredients for Many 401(k)'s | False | By Timothy Middleton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/postings-former-precinct-house-bushwick-renovated-for-police-station-arresting.html | POSTINGS: Former Precinct House in Bushwick Is Renovated;For Police Station, An Arresting Look | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-abortion-politics-with-an-eye-on-november.html | March 24-30;Abortion Politics With An Eye on November | False | By Robert Pear | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/for-66000-2-br-1-bath-gd-neighbors.html | For $66,000, 2 BR, 1 Bath, Gd Neighbors | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-on-social-security-proceed-with-caution-043516.html | On Social Security, Proceed With Caution | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-a-long-term-guest-settles-in.html | March 24-30;A Long-Term Guest Settles In | False | By Hubert B. Herring | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/investing-with-edward-c-mitchell-invesco-total-return-fund.html | INVESTING WITH: Edward C. Mitchell;Invesco Total Return Fund | False | By Timothy Middleton | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/a-last-party-on-the-way-to-the-guillotine.html | A Last Party On the Way To the Guillotine | False | By Kenneth Furie | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/in-the-region-long-island-babylon-offers-accessory-apartment-amnesty.html | In the Region/Long Island;Babylon Offers Accessory-Apartment Amnesty | False | By Diana Shaman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/counties-make-big-reductions-in-home-relief.html | Counties Make Big Reductions In Home Relief | False | By Clifford J. Levy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/l-use-of-native-041033.html | Use of 'Native' | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/the-common-denominator-is-dance-ballet-to-jazz.html | The Common Denominator Is Dance, Ballet to Jazz | False | By Valerie Cruice | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/before-the-revolution.html | Before the Revolution | False | By Nina Sonenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-return-of-a-recording-artist.html | March 24-30;Return of a Recording Artist | False | By Tim Weiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-alicia-m-alvarez-emilio-jimenez.html | WEDDINGS;Alicia M. Alvarez, Emilio Jimenez | False | | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-deafness-context-and-a-charge-of-harassment-043460.html | Deafness, Context and a Charge of Harassment | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/television-view-high-incident-the-naked-suburb.html | TELEVISION VIEW;'High Incident': The Naked Suburb | False | By Caryn James | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-hello-to-an-old-friend-a-naturalist-s-return-041416.html | Hello to an Old Friend: A Naturalist's Return | False | | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/automobiles/driving-smart-a-design-for-safer-child-seats.html | DRIVING SMART;A Design for Safer Child Seats | False | By Michelle Krebs | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/market-timing.html | MARKET TIMING | False | | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-nonfiction-rabbits-redux.html | Books in Brief: NONFICTION;Rabbits Redux | False | By J.d. Biersdorfer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/when-bomb-threats-are-close-to-home.html | When Bomb Threats Are Close to Home | False | By James V. O'Connor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/natalie-holland-philanthropist-89.html | Natalie Holland Philanthropist, 89 | False | | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-turtle-turns-heads-literally.html | Blackboard;Turtle Turns Heads, Literally | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/the-view-from-dover-plains-with-riders-of-the-6-33-a-train-like-no-other.html | The View From: Dover Plains;With Riders of the 6:33: A Train Like No Other | False | By Lynn Ames | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/rachel-and-her-children.html | Rachel and Her Children | False | By H. Jack Geiger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/sports-people-football-colt-faces-gun-charge.html | SPORTS PEOPLE: FOOTBALL;Colt Faces Gun Charge | False | | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/state-police-settle-suite-over-retirement.html | State Police Settle Suite Over Retirement | False | | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-ilene-h-stern-david-goldson.html | WEDDINGS;Ilene H. Stern, David Goldson | False | | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/in-brief-why-did-the-books-cross-bloomfield-avenue.html | IN BRIEF;Why Did the Books Cross Bloomfield Avenue? | False | By Debbie Galant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-picture-helps-a-son-to-play-on.html | A Picture Helps a Son to Play On | False | By Chuck Slater | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/making-it-work-it-s-march-madness-baby-sue-them.html | MAKING IT WORK;It's March Madness, Baby. Sue Them. | False | By Corey Kilgannon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-how-we-eat-040487.html | HOW WE EAT | False | | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/on-politics-dreams-of-washington-remain-dreams-for-now.html | ON POLITICS;Dreams of Washington Remain Dreams, For Now | False | By Jennifer Preston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/dining-out-when-steak-is-what-the-party-wants.html | DINING OUT;When Steak Is What the Party Wants | False | By Patricia Brooks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/twelve-are-injured-in-suspicious-blaze.html | Twelve Are Injured In Suspicious Blaze | False | | | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/views-survivors-the-lives-and-troubled-times-of-a-newark-tenement.html | VIEWS;Survivors: The Lives and Troubled Times of a Newark Tenement | False | By Helen M. Stummer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-la-carte-east-end-enterprise-adds-another-restaurant.html | A LA CARTE;East End Enterprise Adds Another Restaurant | False | By Richard Jay Scholem | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/final-four-kentucky-holds-off-never-say-die-umass.html | FINAL FOUR;Kentucky Holds Off Never-Say-Die UMass | False | By Malcolm Moran | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/gay-getting-old-getting-by.html | Gay, Getting Old, Getting By | False | By Charlie Leduff | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-schools-principals-and-image-diversity-or-tokenism-dissecting-family-s-fear-042293.html | Schools, Principals and Image;Diversity or Tokenism? Dissecting Family's Fear | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/art-exhibitions-showcasing-multimedia-works.html | ART;Exhibitions Showcasing Multimedia Works | False | By Helen A. Harrison | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/out-of-the-rubble-of-sarajevo-a-story-of-war-and-survival.html | Out of the Rubble of Sarajevo, a Story of War and Survival | False | By Stephen Kinzer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/transactions-043745.html | TRANSACTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-lisa-ann-more-anthony-bienstock.html | WEDDINGS;Lisa Ann More, Anthony Bienstock | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/night-bloom.html | Night Bloom | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/l-unconventional-healer-040835.html | Unconventional Healer | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-finally-a-video-store-for-harlem.html | NEIGHBORHOOD REPORT;Finally, a Video Store for Harlem | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/inside-043133.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/cuban-communists-take-harder-line.html | CUBAN COMMUNISTS TAKE HARDER LINE | False | By Larry Rohter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-downtown-brooklyn-tickets-tow-trucks-cat-and.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN;Tickets, Tow Trucks, Cat and Mouse | False | By Mark Francis Cohen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-schools-principals-and-image-alternative-art-space-alive-and-well-in-queens-042315.html | Schools, Principals and Image;Alternative Art Space Alive and Well in Queens | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-what-imus-deserved-043508.html | What Imus Deserved | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/rising-variety-of-groups-vie-for-attention-at-un-rights-forum.html | Rising Variety of Groups Vie for Attention at U.N. Rights Forum | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/sports-of-the-times-season-brings-28-questions-about-28-teams.html | Sports of The Times;Season Brings 28 Questions About 28 Teams | False | By Dave Anderson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/student-life-a-lesson-in-limbo.html | Student Life;A Lesson in Limbo | False | By George Judson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/anne-ford-johnson-76-dies-influenced-fashion-and-arts.html | Anne Ford Johnson, 76, Dies; Influenced Fashion and Arts | False | By Enid Nemy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-eat-or-be-eaten-040649.html | EAT OR BE EATEN | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/votes-in-congress-043281.html | Votes in Congress | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/q-a-040100.html | Q. & A. | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/news-analysis-a-plus-for-nato-in-bosnia.html | News Analysis;A Plus for NATO in Bosnia | False | By Craig R. Whitney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/long-island-journal-039977.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/classical-music-who-owns-the-dreyfus-affair.html | CLASSICAL MUSIC;Who Owns The Dreyfus Affair? | False | By James R. Oestreich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/asian-immigrants-help-bolster-us-economy-new-report-says.html | Asian Immigrants Help Bolster U.S. Economy, New Report Says | False | By Carey Goldberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-cuny-in-absorbing-budget-cuts-doesn-t-slight-liberal-arts-suny-hurts-too-043494.html | CUNY, in Absorbing Budget Cuts, Doesn't Slight Liberal Arts;SUNY Hurts, Too | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/quick-bite-sandwiches-so-big-they-bet-you-can-t-eat-one.html | QUICK BITE;Sandwiches So Big They Bet You Can't Eat One | False | By Stewart Kampel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/l-huck-and-jim-040827.html | Huck and Jim | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-who-is-the-best-restaurateur-in-america-040576.html | WHO IS THE BEST RESTAURATEUR IN AMERICA? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-wide-net-of-megan-s-law-snares-the-very-young-too-041408.html | Wide Net of 'Megan's Law' Snares the Very Young, Too | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/the-thinnest-blue-line.html | The Thinnest Blue Line | False | By Paul Keegan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/living-helpless-and-in-hope-it-s-not-easy-being-jose.html | Living Helpless and in Hope;It's Not Easy Being 'Jose' | False | By Anthony Depalma | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/practical-traveler-passports-tax-still-backed-up.html | PRACTICAL TRAVELER;Passports, Tax Still Backed Up | False | By Betsy Wad | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/mutual-funds-hot-managers-getting-the-star-treatment.html | MUTUAL FUNDS;Hot Managers Getting the Star Treatment | False | By Reed Abelson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/market-watch-when-a-fine-can-mean-nothing.html | MARKET WATCH;When A Fine Can Mean Nothing | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/c-corrections-041068.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/world-news-briefs-indian-forces-destroy-kashmiri-muslim-shrine.html | World News Briefs;Indian Forces Destroy Kashmiri Muslim Shrine | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/first-internet-wiretap-leads-to-a-suspect.html | First Internet Wiretap Leads to a Suspect | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/croatian-general-plans-to-surrender-to-hague-tribunal.html | Croatian General Plans to Surrender To Hague Tribunal | False | By Philip Shenon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-dole-s-big-moment.html | March 24-30;Dole's Big Moment | False | By Richard L. Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/in-brief-senate-bill-would-stiffen-domestic-violence-law.html | IN BRIEF;Senate Bill Would Stiffen Domestic Violence Law | False | By Karen Demasters | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/slouching-toward-mount-laurel.html | Slouching Toward Mount Laurel | False | By David W. Chen | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-correspondent-s-report-european-churches-address-tourism-s-toll.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;European Churches Address Tourism's Toll | False | By John Tagliabue | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/theater-a-blending-delicacy-and-gruffness.html | THEATER;A Blending, Delicacy and Gruffness | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/nuclear-test-ban-conference-falls-behind-in-writing-treaty.html | Nuclear Test-Ban Conference Falls Behind in Writing Treaty | False | By Barbara Crossette | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-natalie-apprendi-and-adam-levy.html | WEDDINGS;Natalie Apprendi And Adam Levy | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/sports-people-olympics-torch-relay-begins.html | SPORTS PEOPLE: OLYMPICS;Torch Relay Begins | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-nonfiction-043931.html | Books in Brief: NONFICTION | False | By Peter Keepnews | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/residential-sales.html | Residential Sales | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-home-health-care-is-workable-and-repairable-043443.html | Home Health Care Is Workable and Repairable | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/if-you-re-thinking-living-pound-ridge-ny-affluent-rural-very-very-private.html | If You're Thinking of Living In/Pound Ridge, N.Y.;Affluent, Rural and Very, Very Private | False | By Mary McAleer Vizard | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/sunday-march-31-1996-batters-up-picked-off-by-jet-lag.html | Sunday March 31, 1996; BATTERS UP;Picked Off By Jet Lag | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-journey-from-melbourne-is-a-pilgrimage-for-justice.html | A Journey From Melbourne Is a Pilgrimage for Justice | False | By Joseph P. Fried | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/results-plus-043230.html | RESULTS PLUS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-catching-a-man-with-arroz-con-leche-040665.html | CATCHING A MAN WITH ARROZ CON LECHE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/your-home-diplomats-and-their-immunity.html | YOUR HOME;Diplomats And Their Immunity | False | By Jay Romano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/lilco-warns-rate-cuts-could-mean-97-increases.html | Lilco Warns Rate Cuts Could Mean '97 Increases | False | By John Rather | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/l-the-birdcage-accepting-and-loving-040720.html | THE BIRDCAGE;Accepting and Loving | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/clinton-calls-for-minimum-wage-increase.html | Clinton Calls for Minimum Wage Increase | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/party-boss-s-formula-2-parts-fist-1-part-finesse.html | Party Boss's Formula: 2 Parts Fist, 1 Part Finesse | False | By Jonathan P. Hicks | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-ms-bohen-mr-morehouse.html | WEDDINGS;Ms. Bohen, Mr. Morehouse | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-how-we-eat-040517.html | HOW WE EAT | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-on-social-security-proceed-with-caution-043524.html | On Social Security, Proceed With Caution | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/selling-a-one-day-symbol-pity-the-pastor-who-runs-short-of-palm-fronds.html | Selling a One-Day Symbol;Pity the Pastor Who Runs Short of Palm Fronds | False | By Kirk Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/television-been-there-seen-that.html | TELEVISION;Been There, Seen That | False | By Bill Carter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/westchester-q-a-kathleen-friedman-keeping-the-deaf-emotionally-healthy.html | Westchester Q&A: Kathleen Friedman;Keeping the Deaf Emotionally Healthy | False | By Donna Greene | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/l-amazing-anagrams-040843.html | Amazing Anagrams | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/l-persistence-pays-in-getting-a-loan-040037.html | Persistence Pays In Getting a Loan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-meeting-towns-halfway-on-cellular-phone-sites-041424.html | Meeting Towns Halfway On Cellular Phone Sites | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/inside-041122.html | INSIDE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/soapbox-strangers-on-a-train.html | SOAPBOX;Strangers on a Train | False | By Barbara Kessel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/tennis-graf-blazes-her-way-past-rubin-for-fifth-lipton-title.html | TENNIS;Graf Blazes Her Way Past Rubin for Fifth Lipton Title | False | By Robin Finn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/together-again.html | Together Again | False | By Jacob Heilbrunn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/lost-in-toyland.html | Lost in Toyland | False | By Jennifer Steinhauer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/c-corrections-040959.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/c-corrections-039748.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-gail-pisano-joseph-r-gromek.html | WEDDINGS;Gail Pisano, Joseph R. Gromek | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-can-these-yanks-lure-comparison-shoppers.html | BASEBALL PREVIEW;Can These Yanks Lure Comparison Shoppers? | False | By Jack Curry | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/black-rhythms-white-voices-in-concert.html | Black Rhythms, White Voices in Concert | False | By Susan Pearsall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/abortion-politics.html | Abortion Politics | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-giving-patience-a-chance.html | March 24-30;Giving Patience a Chance | False | By David Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/gardening-running-wild-plants-that-know-no-bounds.html | GARDENING;Running Wild: Plants That Know No Bounds | False | By Joan Lee Faust | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/coping-for-the-love-of-lit-and-the-drama-of-life.html | COPING;For the Love of 'Lit' and the Drama of Life | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-home-health-care-is-workable-and-repairable-043435.html | Home Health Care Is Workable and Repairable | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/music-teachers-at-work-strings-on-stage.html | MUSIC;Teachers At Work, Strings On Stage | False | By Robert Sherman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/automobiles/behind-the-wheel-mercury-sable-vs-accord-and-camry-circling-the-wagons.html | BEHIND THE WHEEL;Mercury Sable vs. Accord and Camry;Circling the Wagons | False | By Leonard M. Apcar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-life-s-experience-bring-a-new-career.html | Blackboard;Life's Experience Bring a New Career | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/driving-trouble-spots-to-avoid.html | DRIVING;Trouble Spots To Avoid | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/kidnapped.html | Kidnapped | False | By Greg Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/mr-starr-s-conflicts.html | Mr. Starr's Conflicts | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/fyi-041459.html | F.Y.I. | False | By Kathryn Shattuck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/a-job-training-bill-is-being-attacked-by-conservatives.html | A Job-Training Bill Is Being Attacked by Conservatives | False | By Adam Clymer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/deputy-commissioner-apologizes-to-safir.html | Deputy Commissioner Apologizes to Safir | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/best-sellers-march-31-1996.html | BEST SELLERS: March 31, 1996 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/ideas-trends-on-trying-to-name-famous-living-poets.html | IDEAS & TRENDS;On Trying to Name Famous Living Poets | False | By Edward Rothstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/atlantic-city-the-most-dangerous-game-in-town.html | ATLANTIC CITY;The Most Dangerous Game in Town' | False | By Bill Kent | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/q-and-a-039330.html | Q and A | False | By Paul Freireich | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-rabin-s-killer-gets-life-in-prison.html | March 24-30;Rabin's Killer Gets Life in Prison | False | By Joel Greenberg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/pro-football-irvin-s-status-is-still-unclear.html | PRO FOOTBALL;Irvin's Status Is Still Unclear | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/college-and-money-flexing-their-academic-muscles.html | College and Money;Flexing Their Academic Muscles | False | By Vincent M. Mallozzi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/bridging-a-gap-with-storytelling.html | Bridging a Gap With Storytelling | False | By Roberta Hershenson | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/arts-artifacts-you-could-tell-the-ism-by-the-letterhead.html | ARTS/ARTIFACTS;You Could Tell the 'Ism' by the Letterhead | False | By Rita Reif | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/nowhere-to-go.html | Nowhere to Go | False | By Deirdre Mcnamer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-the-geography-of-taste-040606.html | THE GEOGRAPHY OF TASTE | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/voices-from-the-desk-of-lets-leave-daughters-in-school.html | VOICES: FROM THE DESK OF;Let's Leave Daughters In School | False | By Lorraine Mesagna Ackert | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/road-and-rail-jilted-by-tollwary-truckers-the-turnpike-goes-awooing.html | ROAD AND RAIL;Jilted by Toll-Weary Truckers, the Turnpike Goes A-Wooing | False | By Rosalie Stemer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/final-four-kentucky-gets-ahead-by-controlling-camby.html | FINAL FOUR;Kentucky Gets Ahead By Controlling Camby | False | By Jere Longman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-show-of-artists-pots.html | A Show of Artists' Pots | False | By Penny Singer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-making-math-add-up-for-girls.html | Blackboard;Making Math Add Up for Girls | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/capitol-sketchbook-c-span-inventor-offers-more-politics-up-close.html | CAPITOL SKETCHBOOK;C-Span Inventor Offers More Politics Up Close | False | By Francis X. Clines | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-spoleto-festival-usa-announces-its-program.html | TRAVEL ADVISORY;Spoleto Festival U.S.A. Announces Its Program | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-cartoon-museum-heads-south.html | TRAVEL ADVISORY;Cartoon Museum Heads South | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/the-nation-minimum-wage-maximum-debate.html | THE NATION;Minimum Wage, Maximum Debate | False | By Steven Greenhouse | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-how-we-eat-040495.html | HOW WE EAT | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/the-arithmetic-of-beauty.html | The Arithmetic Of Beauty | False | By Katherine Ashenburg | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/nun-s-art-depicts-irish-famine.html | Nun's Art Depicts Irish Famine | False | By Felice Buckvar | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/bookend-rehabilitating-a-monster.html | BOOKEND;Rehabilitating a Monster | False | By Roger Shattuck | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/tv/cover-story-how-love-came-to-change-the-law.html | COVER STORY;How Love Came to Change the Law | False | By Anita Gates | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/crime-and-punishment.html | Crime and Punishment | False | By Steven Duke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-wendy-manshel-michael-weinman.html | WEDDINGS;Wendy Manshel, Michael Weinman | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/politics-perot-s-party-perot-back-stump-again-still-dances-around-question.html | POLITICS: PEROT'S PARTY;Perot, Back on the Stump Again, Still Dances Around the Question | False | By Sam Howe Verhovek | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-fiction-a-star-is-torn.html | Books in Brief: FICTION;A Star Is Torn | False | By Jan Hoffman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/the-shepaug-s-waters-how-much-should-go-to-whom.html | The Shepaug's Waters: How Much Should Go to Whom? | False | By Frances Chamberlain | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-hotel-exercising-in-your-room.html | TRAVEL ADVISORY: HOTEL;Exercising in Your Room | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-darin-r-laub-and-beth-littmann.html | WEDDINGS;Darin R. Laub and Beth Littmann | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/spending-it-american-express-may-offer-a-tax-service-discount.html | SPENDING IT;American Express May Offer a Tax-Service Discount | False | By David J. Morrow | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/foot-dragging-in-albany-puts-programs-at-risk.html | Foot Dragging In Albany Puts Programs at Risk | False | By Elsa Brenner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/evening-hours-fall-lines-party-lines.html | EVENING HOURS;Fall Lines, Party Lines | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/playing-in-the-neighborhood-042277.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-eat-or-be-eaten-040630.html | EAT OR BE EATEN | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/backtalk-who-s-on-verse.html | Backtalk;Who's on Verse? | False | By Tim Wiles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/frugal-traveler-the-city-that-poor-richard-could-afford.html | FRUGAL TRAVELER;The City That Poor Richard Could Afford | False | By Susan Spano | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/trust-in-god-and-take-short-views.html | Trust in God and Take Short Views' | False | By Alfred Corn | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/house-gop-forms-environmental-group.html | House G.O.P. Forms Environmental Group | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/spending-it-celebrity-foundations-in-glare-of-the-spotlight.html | SPENDING IT;Celebrity Foundations In Glare of the Spotlight | False | By Patrice Duggan Samuels | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/in-the-region-westchester-it-s-spring-and-seeds-are-sown-for-ice-rinks.html | In the Region/Westchester;It's Spring, and Seeds Are Sown for Ice Rinks | False | By Mary McAleer Vizard | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/classical-brief.html | Classical Brief | False | By Lawrnce B. Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/county-seeking-volunteers-on-day-to-clean-up-parks.html | County Seeking Volunteers On Day to Clean Up Parks | False | By Lynne Ames | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/classical-briefs-039772.html | Classical Briefs | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/technology-view-better-bargains-than-ever-far-from-the-basement.html | TECHNOLOGY VIEW;Better Bargains Than Ever, Far From the Basement | False | By Lawrence B. Johnson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/bombing-suspects-transfered-to-colorado.html | Bombing Suspects Transferred to Colorado | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/queens-old-timers-uneasy-as-asian-influence-grows.html | Queens Old-Timers Uneasy As Asian Influence Grows | False | By Celia W. Dugger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/c-corrections-039420.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-manhattan-up-close-an-ad-gets-muscled-out.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;An Ad Gets Muscled Out | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/paperback-best-sellers-march-31-1996.html | PAPERBACK BEST SELLERS: March 31, 1996 | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/investing-it-for-oxford-health-vital-signs-are-fine.html | INVESTING IT;For Oxford Health, Vital Signs Are Fine | False | By Michael Brush | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/c-corrections-042269.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/ms-suleiman-77-egypt-s-ex-premier.html | M.S. Suleiman, 77, Egypt's Ex-Premier | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-cuny-in-absorbing-budget-cuts-doesn-t-slight-liberal-arts-043478.html | CUNY, in Absorbing Budget Cuts, Doesn't Slight Liberal Arts | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-what-i-ve-learned-from-toast-040657.html | WHAT I'VE LEARNED FROM TOAST | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/theater-a-blend-of-opposites-delicacy-and-gruffness.html | THEATER;A Blend of Opposites: Delicacy and Gruffness | False | By Alvin Klein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-new-york-up-close-will-new-law-put-brake-on-sidewalk-war.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Will New Law Put Brake On Sidewalk War? | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/believe-it-or-not-the-garden-state-from-alien-pea-pods-to-the-plague.html | BELIEVE IT OR NOT;The Garden State, From Alien Pea Pods to the Plague | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-reno-air-is-selling-seats-via-ticketmaster.html | TRAVEL ADVISORY;Reno Air Is Selling Seats via Ticketmaster | False | By Adam Bryant | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/imperial-russia.html | Imperial Russia | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-040762.html | New Releases | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/bulkhead-suits-are-more-than-steel-vs-plastic.html | Bulkhead Suits Are More Than Steel vs. Plastic | False | By Regina Marcazzo | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/ca-agemian-86-former-executive-at-chase-manhattan.html | C.A. Agemian, 86, Former Executive At Chase Manhattan | False | By Robert Mcg. Thomas Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-schools-principals-and-image-parents-of-students-are-best-source-on-schools-042307.html | Schools, Principals and Image;Parents of Students Are Best Source on Schools | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/lives-my-inner-shrimp.html | LIVES;My Inner Shrimp | False | By Garry Trudeau | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/on-language-the-coinage-game-neologic-nellies.html | ON LANGUAGE;The Coinage Game: Neologic Nellies | False | By William Safire | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/adult-education-no-tests-and-you-can-hit-rewind.html | Adult Education;No Tests and You Can Hit Rewind | False | By Linda Mathews | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/marvin-h-albert-73-an-author-of-mysteries-and-biographies.html | Marvin H. Albert, 73, an Author Of Mysteries and Biographies | False | By William Grimes | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/style-fashion-hotel.html | STYLE;Fashion Hotel | False | By Dana Thomas | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/young-new-jersey-pass-mackerel-toss-some-pasta-grocery-clerks-for-good-cause.html | YOUNG NEW JERSEY;Pass the Mackerel and Toss In Some Pasta; Grocery Clerks for a Good Cause | False | By Susan Jo Keller | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/golf-tolles-survives-rain-and-weather.html | GOLF;Tolles Survives Rain and Weather | False | By Larry Dorman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/making-stiff-upper-lips-quiver.html | Making Stiff Upper Lips Quiver | False | By Nina Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/film-reaping-a-robin-williams-whirlwind.html | FILM;Reaping a Robin Williams Whirlwind | False | By Jennifer Dunning | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-jennifer-lewis-bernard-yamron.html | WEDDINGS;Jennifer Lewis, Bernard Yamron | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/hockey-after-32-years-michigan-takes-a-title.html | HOCKEY;After 32 Years, Michigan Takes a Title | False | By William N. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-suna-chang-and-michael-r-potenza.html | WEDDINGS;Suna Chang and Michael R. Potenza | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-brooklyn-up-close-what-makes-a-borough-bard.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE;What Makes a Borough Bard? | False | By Somini Sengupta | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-notebook-what-most-becomes-an-heir-to-a-legend.html | BASEBALL PREVIEW: NOTEBOOK;What Most Becomes an Heir to a Legend? | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/classical-view-dissent-as-a-way-of-life.html | CLASSICAL VIEW;Dissent As a Way Of Life | False | By Edward Rothstein | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-tastes-like-chicken-040568.html | TASTES LIKE CHICKEN | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-the-formula-please.html | March 24-30;The Formula, Please . . . | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/moves-to-end-affirmative-action-gain-support-nationwide.html | Moves to End Affirmative Action Gain Support Nationwide | False | By William H. Honan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/in-person-weird-seriously-weird.html | IN PERSON;Weird. Seriously Weird. | False | By Andy Newman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-the-tough-get-going.html | March 24-30;The Tough Get Going | False | By David Firestone | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/l-tel-aviv-040991.html | Tel Aviv | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/tv/signoff-the-glory-and-glamour-of-dietrich.html | SIGNOFF;The Glory and Glamour of Dietrich | False | By Lawrence Van Gelder | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-jonathan-klein-and-jennifer-snell.html | WEDDINGS;Jonathan Klein and Jennifer Snell | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-manhattan-up-close-chinatown-rallies-in-school-race.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Chinatown Rallies in School Race | False | By Michael Cooper | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/enrique-jorda-84-orchestra-director-in-san-francisco.html | Enrique Jorda, 84, Orchestra Director In San Francisco | False | By Allan Kozinn | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/stirrings.html | Stirrings | False | By Janet Browne | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/music-faure-finds-a-champion-at-the-keyboard.html | MUSIC;Faure Finds a Champion at the Keyboard | False | By Leslie Kandell | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/on-the-towns-042153.html | ON THE TOWNS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/upper-class-twits-made-me-do-it.html | Upper-Class Twits Made Me Do It | False | By Floyd Norris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/politics-the-first-voices-polls-find-far-right-doesn-t-define-gop-vote.html | POLITICS; THE FIRST VOICES;Polls Find Far Right Doesn't Define G.O.P. Vote | False | By Richard L. Berke | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/l-canceled-trip-041017.html | Canceled Trip | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-al-east.html | BASEBALL PREVIEW: AL EAST | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-the-outlaw-and-the-treasurer.html | Blackboard;The Outlaw And the Treasurer | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/news-summary-043001.html | News Summary | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/disk-jockeys-will-apologize-for-mosque-incident.html | Disk Jockeys Will Apologize for Mosque Incident | False | By The New York Times | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-schools-principals-and-image-mayor-s-budget-policies-scare-away-teachers-too-042323.html | Schools, Principals and Image;Mayor's Budget Policies Scare Away Teachers, Too | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/c-corrections-039535.html | Corrections | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-two-london-hotels-getting-renovations.html | TRAVEL ADVISORY;Two London Hotels Getting Renovations | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/the-beats-of-edinburgh.html | The Beats of Edinburgh | False | By Lesley Downer | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-julie-grayson-and-jay-goldbaum.html | WEDDINGS;Julie Grayson and Jay Goldbaum | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/where-sacred-music-soars-on-easter.html | Where Sacred Music Soars on Easter | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/at-funds-they-re-down-but-not-out.html | At Funds, They're Down But Not Out | False | By Reed Abelson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/cher-s-his-fm-mantra.html | Cher's His FM Mantra | False | By Bob Morris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/march-24-30-tensions-subside-off-taiwan.html | March 24-30;Tensions Subside Off Taiwan | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/l-tel-aviv-041009.html | Tel Aviv | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/wasted-land-special-report-10-years-later-through-fear-chernobyl-still-kills.html | A WASTED LAND -- A special report.;10 Years Later, Through Fear, Chernobyl Still Kills in Belarus | False | By Michael Specter | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-040770.html | New Releases | False | By Jon Pareles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/pro-basketball-stung-by-past-knicks-play-magic-for-the-future.html | PRO BASKETBALL;Stung by Past, Knicks Play Magic for the Future | False | By Clifton Brown | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/good-eating-upper-west-side-s-flavors-of-europe.html | GOOD EATING;Upper West Side's Flavors of Europe | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/guide.html | GUIDE | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-proposed-water-sale-stirs-opposition.html | A Proposed Water Sale Stirs Opposition | False | By Penny Singer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/postings-developer-has-plan-for-medical-apartment-complex-5.4-acre-plot-flushing.html | POSTINGS: Developer Has a Plan for Medical and Apartment Complex;5.4-Acre Plot in Flushing Is Sold for $5 Million | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/mutual-funds-avoiding-the-new-fees-for-smaller-accounts.html | MUTUAL FUNDS;Avoiding the New Fees For Smaller Accounts | False | By Carole Gould | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-cuny-in-absorbing-budget-cuts-doesn-t-slight-liberal-arts-043486.html | CUNY, in Absorbing Budget Cuts, Doesn't Slight Liberal Arts | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/quiz.html | Quiz | False | By Linda Amster | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/final-four-big-east-s-hopes-ride-with-syracuse.html | FINAL FOUR;Big East's Hopes Ride With Syracuse | False | By Timothy W. Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/dance-how-a-choreographer-found-his-dream-home.html | DANCE;How a Choreographer Found His Dream Home | False | By William Littler | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/sports-times-wildcats-divide-then-conquer-minutemen-s-inseparable-pair.html | Sports of The Times;Wildcats Divide and Then Conquer the Minutemen's Inseparable Pair | False | By Harvey Araton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-the-theory-of-supermarkets-040541.html | THE THEORY OF SUPERMARKETS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-schools-principals-and-image-defending-public-schools-and-decrying-negativity-042285.html | Schools, Principals and Image;Defending Public Schools And Decrying Negativity | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-greenwich-village-soho-historically-inaccurate-trees.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE/SOHO;Historically Inaccurate Trees | False | By Janet Allon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/l-outsider-art-the-balm-of-creativity-040738.html | OUTSIDER ART;The Balm Of Creativity | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/excuse-me-you-with-the-red-thing-on-your-head.html | Excuse Me! You With the Red Thing on Your Head! | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/l-schools-principals-and-image-art-school-defends-impact-on-missing-girl-042331.html | Schools, Principals and Image;Art School Defends Impact on Missing Girl | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/earning-it-if-it-s-friday-this-might-be-your-flextime-day-off.html | EARNING IT;If It's Friday, This Might Be Your Flex-Time Day Off | False | By Leah Beth Ward | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/foreign-affairs-no-pain-no-gain-no-peace.html | Foreign Affairs;No Pain, No Gain, No Peace | False | By Thomas L. Friedman | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-molly-porterfield-douglas-hanslip.html | WEDDINGS;Molly Porterfield, Douglas Hanslip | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/yorkshire-terrors.html | Yorkshire Terrors | False | By Ben Macintyre | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/art-review-unpainterly-painter-transforming-sculptor.html | ART REVIEW;Unpainterly Painter, Transforming Sculptor | False | By Vivien Raynor | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/l-home-health-care-is-workable-and-repairable-043427.html | Home Health Care Is Workable and Repairable | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-nonfiction-043966.html | Books in Brief: NONFICTION | False | By Dennis J. Carroll | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-040789.html | New Releases | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-al-west.html | BASEBALL PREVIEW: AL WEST | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/woman-dies-in-explosion.html | Woman Dies in Explosion | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/giuliani-formally-appoints-correction-chief.html | Giuliani Formally Appoints Correction Chief | False | By Vivian S. Toy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/in-the-kingdom-of-mourne.html | In the Kingdom of Mourne | False | By Eric Weinberger | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/1-tv-ratings-how-violence-might-pay-040746.html | TV RATINGS;How Violence Might Pay | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-vows-susan-harris-glenn-gissler.html | WEDDINGS: VOWS;Susan Harris, Glenn Gissler | False | By Lois Smith Brady | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-sea-birds-again-doing-time-on-alcatraz.html | TRAVEL ADVISORY;Sea Birds Again Doing Time on Alcatraz | False | By Christopher Hall | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/world/in-uganda-an-election-where-parties-are-silenced.html | In Uganda, An Election Where Parties Are Silenced | False | By James C. McKinley Jr. | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/new-takes-on-the-melting-pot.html | New Takes on the Melting Pot | False | By Fred Musante | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/choosing-my-religion.html | Choosing My Religion | False | By Stephen J. Dubner | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-debra-feldman-christopher-kiah.html | WEDDINGS;Debra Feldman, Christopher Kiah | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/indian-chief-is-mascot-no-more.html | Indian Chief Is Mascot No More | False | By Amy D'Orio | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/books-in-brief-nonfiction-043940.html | Books in Brief: NONFICTION | False | By Carol Peace Robins | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/sports-people-baseball-braves-lose-jones.html | SPORTS PEOPLE: BASEBALL;Braves Lose Jones | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/gold-rush-for-colleges-in-atlanta.html | GOLD RUSH FOR COLLEGES IN ATLANTA | False | By Ronald Smothers | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/1-the-birdcage-exploitation-all-around-040681.html | THE BIRDCAGE;Exploitation All Around | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/noticed-a-new-social-hive-with-1940-s-glamour.html | NOTICED;A New Social Hive With 1940's Glamour | False | By Trip Gabriel | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/blackboard-a-college-class-with-a-kick.html | Blackboard;A College Class With a Kick | False | By Douglas Martin | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/oil-companies-may-have-underpaid-royalties-to-us-group-says.html | Oil Companies May Have Underpaid Royalties to U.S., Group Says | False | By Matthew L Wald | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/dining-out-traditional-and-innovative-portuguese.html | DINING OUT;Traditional and Innovative Portuguese | False | By Joanne Starkey | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/the-night-elevator-operator-wore-mink.html | THE NIGHT;Elevator Operator Wore Mink | False | By Bob Morris | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/tv/movies-this-week-044091.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/opinion/liberties-raffish-and-rowdy.html | Liberties;Raffish and Rowdy | False | By Maureen Dowd | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/on-the-track-of-a-weekend-house-that-s-affordable.html | On the Track Of a Weekend House That's Affordable | False | By Tracie Rozhon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/l-french-bullfights-041025.html | French Bullfights | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/leon-kronish-79-miami-beach-rabbi.html | Leon Kronish, 79, Miami Beach Rabbi | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/sunday-march-31-1996-a-question-for-lynda-la-plante.html | Sunday, March 31, 1996;A QUESTION FOR: Lynda La Plante | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/debacle-on-the-high-seas.html | Debacle on the High Seas | False | By James Sterngold | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/movies/film-view-in-the-authenticity-game-only-a-few-win.html | FILM VIEW;In the Authenticity Game, Only a Few Win | False | By Alex Ross | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/1-how-we-eat-040509.html | HOW WE EAT | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/sports-people-baseball-twins-place-puckett-on-the-disabled-list.html | SPORTS PEOPLE: BASEBALL;Twins Place Puckett On the Disabled List | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/long-island-q-a-edward-j-shubel-in-the-forefront-of-high-power-communications.html | Long Island Q&A: Edward J. Shubel;In the Forefront of High-Power Communications | False | By Susan Konig | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-johnson-s-stature-and-presence-catch-up-with-his-height.html | BASEBALL PREVIEW;Johnson's Stature and Presence Catch Up With His Height | False | By Claire Smith | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/habitats-340-east-90th-street-21-and-just-out-of-college.html | Habitats/340 East 90th Street;21, and Just Out of College | False | By Tracie Rozhon | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/the-morality-of-fat-040525.html | THE MORALITY OF FAT | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-cruise-ship-a-farewell-voyage.html | TRAVEL ADVISORY: CRUISE SHIP;A Farewell Voyage | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/business/investing-it-short-sellers-are-lonely-hunters-but-is-their-bounty-near.html | INVESTING IT;Short-Sellers Are Lonely Hunters, but Is Their Bounty Near? | False | By Sana Siwolop | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-justine-l-bloch-kenneth-kohlberg.html | WEDDINGS;Justine L. Bloch, Kenneth Kohlberg | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-dr-brown-s-cel-ray-tonic-040614.html | DR. BROWN'S CEL-RAY TONIC | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/the-coverup.html | The Cover-Up | False | By William L. O'Neill | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/the-princess-and-a-plea-more-money.html | The Princess and a Plea: More Money | False | By David Cay Johnston | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/a-fairy-tale-german-city.html | A Fairy-Tale German City | False | By Paula Butturini | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/c-correction-042730.html | Correction | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/travel-advisory-airline-coffee-tea-or-beer.html | TRAVEL ADVISORY: AIRLINE;Coffee, Tea or Beer? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/baseball-preview-nl-east.html | BASEBALL PREVIEW: NL EAST | False | By Murray Chass | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-flushing-food-plaza-is-troubled-giant.html | NEIGHBORHOOD REPORT: FLUSHING;Food Plaza Is Troubled Giant | False | By Jane H. Lii | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/future-meltdown.html | Future Meltdown | False | By Michael Ignatieff | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/dining-out-for-italian-cuisine-look-to-larchmont.html | DINING OUT;For Italian Cuisine, Look to Larchmont | False | By M. H. Reed | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/pop-view-in-cuba-music-eases-the-pain.html | POP VIEW;In Cuba, Music Eases The Pain | False | By Peter Watrous | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/nevada-executes-man-who-killed-3-people.html | Nevada Executes Man Who Killed 3 People | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/pilgrimages.html | Pilgrimages | False | By Theo Richmond | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/the-big-city-manhattan-projects.html | THE BIG CITY;Manhattan Projects | False | By John Tierney | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-the-theory-of-supermarkets-040550.html | THE THEORY OF SUPERMARKETS | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/art-trees-that-can-hold-up-in-any-weather.html | ART;Trees That Can Hold Up in Any Weather | False | By William Zimmer | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/bypassed-police-official-offers-apology.html | Bypassed Police Official Offers Apology | False | By Vivian S. Toy | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/fugitive-arrested-25-years-after-officer-s-slaying.html | Fugitive Arrested 25 Years After Officer's Slaying | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/shuttle-delay-presents-crew-with-problem.html | Shuttle Delay Presents Crew With Problem | False | AP | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-woodside-resuscitating-an-ambulance.html | NEIGHBORHOOD REPORT: WOODSIDE;Resuscitating an Ambulance | False | By Jane H. Lii | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/our-towns-crack-makes-its-spring-trip-up-the-hudson.html | Our Towns;Crack Makes Its Spring Trip Up the Hudson | False | By Evelyn Nieves | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/education/affirmative-action-choosing-sides.html | AFFIRMATIVE ACTION: CHOOSING SIDES | False | By Norimitsu Onishi | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/new-releases-040800.html | New Releases | False | By Neil Strauss | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/l-tel-aviv-040983.html | Tel Aviv | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/final-four-the-connecticut-women-were-just-a-player-short.html | FINAL FOUR;The Connecticut Women Were Just a Player Short | False | By Frank Litsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/neighborhood-report-upper-east-side-go-for-chapin.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;"Go" for Chapin | False | By Anthony Ramirez | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/travel/l-tel-aviv-040975.html | Tel Aviv | False | | 1996-04-29 | TX 4-211-539 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/a-look-back-commissioners-past-and-present.html | A LOOK BACK;Commissioners Past and Present | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/on-the-map-in-wayne-the-members-of-a-road-rally-club-start-their-engines.html | ON THE MAP;In Wayne, the Members of a Road Rally Club Start Their Engines | False | By Steve Strunsky | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/crackdown-on-mob-seen-as-mixed-blessing-at-fish-market.html | Crackdown on Mob Seen as Mixed Blessing at Fish Market | False | By Selwyn Raab | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/connecticut-guide-040436.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/in-the-region-new-jersey-watchung-power-center-proposed-at-lockheed-site.html | In the Region/New Jersey;Watchung Power Center Proposed at Lockheed Site | False | By Rachelle Garbarine | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/weekinreview/ideas-trends-the-logic-of-the-mad-cow-scare.html | IDEAS & TRENDS;The Logic Of the 'Mad Cow' Scare | False | By John Darnton | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/style/weddings-claudia-califano-charles-tortorici.html | WEDDINGS;Claudia Califano, Charles Tortorici | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/arts/architecture-view-monuments-in-peril-a-top-100-countdown.html | ARCHITECTURE VIEW;Monuments in Peril: a Top 100 Countdown | False | By Herbert Muschamp | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/books/the-wild-boy-of-nuremberg.html | The Wild Boy of Nuremberg | False | By Steven Marcus | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/realestate/construction-of-1-million-main-line-homes-surges.html | Construction of $1 Million 'Main Line' Homes Surges | False | By David J. Wallace | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/us/critics-say-coroner-puts-his-morality-before-the-facts.html | Critics Say Coroner Puts His Morality Before the Facts | False | By Timothy Egan | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/magazine/l-who-is-the-best-restaurateur-in-america-040584.html | WHO IS THE BEST RESTAURATEUR IN AMERICA? | False | | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/sports/backtalk-for-the-founding-father-of-fantasy-baseball-a-reality-check.html | Backtalk;For the Founding Father of Fantasy Baseball, a Reality Check | False | By Robert Lipsyte | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/tv/spotlight-rossini-s-cinderella.html | SPOTLIGHT;Rossini's Cinderella | False | By Ira Rosenblum | 1996-04-29 | TX 4-211-539 | | | |
| 1996-03-31 | 1996-03-31 | https://www.nytimes.com/1996/03/31/nyregion/connecticut-q-a-christian-rendeiro-lessons-in-citizenship-from-portugal.html | Connecticut Q&A: Christian Rendeiro;Lessons in Citizenship From Portugal | False | By Melinda Tuhus | 1996-04-29 | TX 4-211-539 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/IHT-how-taipei-and-beijing-can-seize-the-moment.html | How Taipei and Beijing Can Seize the Moment | False | By Ralph A. Cossa, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/final-four-pressure-of-expectations-vs-pain-of-past-failures.html | FINAL FOUR;Pressure of Expectations Vs. Pain of Past Failures | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/baseball-cone-set-to-go-knows-yankees-hopes-rest-on-his-arm.html | BASEBALL;Cone, Set to Go, Knows Yankees' Hopes Rest on His Arm | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/abroad-at-home-smears-and-facts.html | Abroad at Home;Smears And Facts | False | By Anthony Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/final-four-notebook-st-john-s-interviews-kennedy-of-fsu.html | FINAL FOUR: NOTEBOOK;St. John's Interviews Kennedy Of F.S.U. | False | By The New York Times | 1996-04-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/IHT-american-topics-about-people.html | AMERICAN TOPICS : About People | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/movies/film-festival-review-he-said-she-said-in-a-bleak-little-town.html | FILM FESTIVAL REVIEW;He Said, She Said, in a Bleak Little Town | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/IHT-american-topics-about-people-92884315620.html | AMERICAN TOPICS : About People | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/in-st-louis-pulitzer-flagship-is-in-search-of-itself.html | In St. Louis, Pulitzer Flagship Is in Search of Itself | False | By Iver Peterson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/world/gi-s-to-provide-security-for-war-crimes-investigators-in-bosnia.html | G.I.'s to Provide Security for War Crimes Investigators in Bosnia | False | By Philip Shenon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/l-public-radio-serves-not-just-the-affluent-066060.html | Public Radio Serves Not Just the Affluent | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/l-don-t-finagle-a-way-to-build-yankee-park-064718.html | Don't Finagle a Way To Build Yankee Park | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/pro-basketball-pacers-beat-nets-await-knicks.html | PRO BASKETBALL;Pacers Beat Nets, Await Knicks | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/IHT-1896men-meet-match-in-our-pages100-75-and-50-years-ago.html | 1896;Men Meet Match : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/the-media-business-advertising-addenda-texas-lottery-retains-gsd-m.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Texas Lottery Retains GSD & M | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/c-corrections-065978.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/l-is-downsizing-a-myth-ask-the-downsized-064661.html | Is Downsizing a Myth? Ask the Downsized | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/leadership-debate-at-investors-group.html | Leadership Debate At Investors' Group | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/IHT-american-topics-when-bad-food-is-irresistible.html | AMERICAN TOPICS : When Bad Food Is Irresistible | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/abortion-pill-advances.html | Abortion Pill Advances | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-tollbooths-end-police-chase.html | NEW JERSEY DAILY BRIEFING;Tollbooths End Police Chase | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/IHT-1946new-nazis-foiled-in-our-pages100-75-and-50-years-ago.html | 1946/New Nazis Foiled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/plan-for-food-safety-panel-is-criticized.html | Plan for Food Safety Panel Is Criticized | False | By Marian Burros | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/style/reviews-fashion-2-soothing-visions-of-clothes-for-the-90-s.html | Reviews/Fashion;2 Soothing Visions Of Clothes for the 90's | False | By Constance C. R. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/his-mission-first-revival-for-prodigy-then-buyout.html | His Mission: First Revival For Prodigy, Then Buyout | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/world/as-china-undercuts-democracy-hong-kong-scuffles-for-passports.html | As China Undercuts Democracy, Hong Kong Scuffles for Passports | False | By Edward A. Gargan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/fda-approval-sought-for-french-abortion-pill.html | F.D.A. Approval Sought For French Abortion Pill | False | By Tamar Lewin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/l-land-mines-end-more-lives-than-they-save-066044.html | Land Mines End More Lives Than They Save | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/IHT-the-crack-of-a-bat.html | The Crack of a Bat | False | By Dick Roraback, International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/message-screens-planned-for-54-subway-stations.html | Message Screens Planned for 54 Subway Stations | False | By Frank Bruni | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/politics-dole-s-course-senator-lets-experience-guide-policy-on-economy.html | POLITICS: DOLE'S COURSE;Senator Lets Experience Guide Policy on Economy | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/tennis-ivanisevic-pulls-out-title-goes-to-agassi.html | TENNIS;Ivanisevic Pulls Out; Title Goes To Agassi | False | By Robin Finn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/don-t-capsize-the-un.html | Don't Capsize the U.N. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/sports-of-the-times-they-re-the-oscar-and-felix-of-the-hardwood-set.html | Sports of The Times;They're the Oscar and Felix of the Hardwood Set | False | By George Vecsey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/l-land-mines-end-more-lives-than-they-save-066036.html | Land Mines End More Lives Than They Save | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/worldbusiness/IHT-crowds-at-book-fair-mask-industry-fears.html | Crowds at Book Fair Mask Industry Fears | False | By Richard Covington, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/prairie-revolt-sound-and-fury-but-little-fire.html | Prairie Revolt: Sound and Fury but Little Fire | False | By Jim Robbins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/baseball-before-starting-season-mets-trade-for-a-starter.html | BASEBALL;Before Starting Season, Mets Trade for a Starter | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/c-a-agemian-86-former-executive-at-chase-manhattan.html | C. A. Agemian, 86, Former Executive At Chase Manhattan | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/bratton-denies-he-was-pushed-out.html | Bratton Denies He Was Pushed Out | False | By Randy Kennedy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/the-media-business-advertising-addenda-bristol-myers-shuffles-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bristol-Myers Shuffles Brands | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/books/books-of-the-times-one-town-s-mad-crush-on-an-unknowable-woman.html | BOOKS OF THE TIMES;One Town's Mad Crush on an Unknowable Woman | False | By Christopher Lehmann-Haupt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/in-america-horror-threshold.html | In America;Horror Threshold | False | By Bob Herbert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/world/muslims-and-croats-sign-contract-to-aid-federation-in-bosnia.html | Muslims and Croats Sign Contract to Aid Federation in Bosnia | False | By Kit R. Roane | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/taking-in-the-sites-hey-does-camp-granada-have-a-home-page-yet.html | Taking In the Sites;Hey, Does Camp Granada Have a Home Page Yet? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/metro-digest-065633.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/technology-connections-if-life-web-postmodern-than-maybe-foucault-really-was.html | Technology: CONNECTIONS;If life on the Web is postmodern, then maybe Foucault really was a Power Ranger. | False | By Edward Rothstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/chronicle-065803.html | CHRONICLE | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/IHT-follow-our-lead-on-jobs-us-tells-europe.html | Follow Our Lead on Jobs, U.S. Tells Europe | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/c-corrections-065960.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/news-summary-065340.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/dividend-meetings-064734.html | Dividend Meetings | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/final-four-tennessee-rules-the-sec-and-the-whole-country.html | FINAL FOUR;Tennessee Rules the S.E.C. And the Whole Country | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/l-on-forcing-catholics-to-adhere-to-doctrine-064696.html | On Forcing Catholics To Adhere to Doctrine | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/after-12-years-of-delay-new-snag-clouds-coliseums-future.html | After 12 Years of Delay, New Snag Clouds Coliseum's Future | False | By Thomas J. Lueck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/contract-is-expiring-for-350-at-cbs-news.html | Contract Is Expiring for 350 at CBS News | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/essay-the-dole-doctrine.html | Essay;The Dole Doctrine | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/television-review-a-doctor-who-tried-to-shape-a-generation.html | TELEVISION REVIEW;A Doctor Who Tried To Shape a Generation | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/l-habeas-corpus-studies-064700.html | Habeas Corpus Studies | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/media.html | Media | False | By Bernard Weinraub | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/virginia-donaldson-press-agent-74.html | Virginia Donaldson, Press Agent, 74 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/metro-matters-once-again-giuliani-finds-scapegoat.html | Metro Matters;Once Again, Giuliani Finds Scapegoat | False | By Joyce Purnick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/pop-review-rock-revival-with-a-country-twang.html | POP REVIEW;Rock Revival With a Country Twang | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/police-officer-is-charged-in-a-shooting.html | Police Officer Is Charged In a Shooting | False | By Chuck Sudetic | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/an-accountability-issue.html | An Accountability Issue | False | By Nina Bernstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/politics-in-congress-the-speaker-s-gruff-no-2-takes-charge-in-the-house.html | POLITICS: IN CONGRESS;The Speaker's Gruff No. 2 Takes Charge in the House | False | By Jerry Gray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/critic-calls-anti-smoking-drive-misdirected.html | Critic Calls Anti-Smoking Drive Misdirected | False | By Barnaby J. Feder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/IHT-thousands-line-up-to-get-out-of-hong-kong.html | Thousands Line Up to Get Out of Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-train-hits-car-train-sues.html | NEW JERSEY DAILY BRIEFING;Train Hits Car. Train Sues. | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/israeli-technology-concern-gets-offer-of-856-million.html | Israeli Technology Concern Gets Offer of $856 Million | False | By Milt Freudenheim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/hockey-nemchinov-adapts-to-put-two-on-board-for-rangers.html | HOCKEY;Nemchinov Adapts to Put Two on Board for Rangers | False | By Jay Privman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/baseball-a-calming-influence-has-taken-seattle-by-storm.html | BASEBALL;A Calming Influence Has Taken Seattle by Storm | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-city-turns-to-water-company.html | NEW JERSEY DAILY BRIEFING;City Turns to Water Company | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/style/reviews-fashion-designers-inspired-by-a-spirit-of-adventure.html | Reviews/Fashion;Designers Inspired by a Spirit of Adventure | False | By By Constance C. R. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-debating-revenue-projections.html | NEW JERSEY DAILY BRIEFING;Debating Revenue Projections | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/the-media-business-advertising-addenda-mobile-media-selects-jordan-mcgrath.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Mobile Media Selects Jordan, McGrath | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/after-losing-air-base-plattsburgh-glimpses-brighter-future.html | After Losing Air Base, Plattsburgh Glimpses Brighter Future | False | By David M. Herszenhorn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/past-due-a-special-report-delays-by-hmo-leaving-patients-haunted-by-bills.html | PAST DUE -- A special report.;DELAYS BY H.M.O. LEAVING PATIENTS HAUNTED BY BILLS | False | By Esther B. Fein and Elisabeth Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/dance-review-trying-on-geisha-gear.html | DANCE REVIEW;Trying On Geisha Gear | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/baseball-baseball-season-marches-in.html | BASEBALL;Baseball Season Marches In | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/editorial-notebook-revisiting-marco-polo.html | Editorial Notebook;Revisiting Marco Polo | False | By Karl E. Meyer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/style/reviews-fashion-making-an-elegant-u-turn-toward-indulgence.html | Reviews/Fashion;Making an Elegant U-Turn Toward Indulgence | False | By By Amy M. Spindler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/report-cites-waste-in-pentagon-projects.html | Report Cites Waste In Pentagon Projects | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/arsonist-is-sought-in-blaze-that-injured-8.html | Arsonist Is Sought in Blaze That Injured 8 | False | By Rachel L. Swarns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/pioneers-of-cyberspace-move-into-wider-arena.html | Pioneers of Cyberspace Move Into Wider Arena | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/tenants-choice-their-dog-their-home-pet-owners-face-eviction-new-rule.html | Tenants' Choice: Their Dog or Their Home;Pet Owners Face Eviction in New Rule by Connecticut Housing Project | False | By Jonathan Rabinovitz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/big-tobacco-on-the-run.html | Big Tobacco, on the Run | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/books/challenging-a-view-of-the-holocaust.html | Challenging A View Of the Holocaust | False | By Dinitia Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/c-corrections-065943.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/transactions-066133.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/the-media-business-advertising-addenda-accounts-065005.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/world/chinese-halt-a-fund-raiser-by-foreigners-for-orphanages.html | Chinese Halt a Fund-Raiser By Foreigners for Orphanages | False | By Patrick E. Tyler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/economic-calendar.html | Economic Calendar | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-abuse-inquiry-at-hospital.html | NEW JERSEY DAILY BRIEFING;Abuse Inquiry at Hospital | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/new-software-for-business-by-microsoft.html | New Software For Business By Microsoft | False | By John Markoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/no-headline-065757.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/world/nun-tortured-in-guatemala-seeks-us-files.html | Nun Tortured in Guatemala Seeks U.S. Files | False | By John H. Cushman Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/southwest-in-accord-on-corporate-fares.html | Southwest in Accord on Corporate Fares | False | By Adam Bryant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/wood-pulp-prices-off-40-since-autumn.html | Wood Pulp Prices Off 40% Since Autumn | False | By Clyde H. Farnsworth | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/1-europe-mustn-t-retreat-on-single-currency-064670.html | Europe Mustn't Retreat On Single Currency | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/IHT-american-topics-short-takes-94031328391.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/congress-plays-doctor.html | Congress Plays Doctor | False | By Allan Rosenfield | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/inside-065242.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/chronicle-065790.html | CHRONICLE | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/craig-crenshaw-79-was-army-scientist.html | Craig Crenshaw, 79; Was Army Scientist | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/dance-review-shifting-patterns-small-surprises.html | DANCE REVIEW;Shifting Patterns, Small Surprises | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/world/and-the-winner-is.html | And the Winner Is: | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/pension-fund-group-faces-its-own-governance-battle.html | Pension-Fund Group Faces Its Own Governance Battle | False | By Judith H. Dobrzynski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/where-the-city-meets-country.html | Where the City Meets Country | False | By Andrew C. Revkin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/raphael-blau-writer-83-dies-did-bedtime-for-bonzo-story.html | Raphael Blau, Writer, 83, Dies; Did 'Bedtime for Bonzo' Story | False | By Janny Scott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/world/uganda-s-christian-rebels-revive-war-in-north.html | Uganda's Christian Rebels Revive War in North | False | By James C. McKinley Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/venice-opera-s-rebirth-as-it-was-or-might-be.html | Venice Opera's Rebirth: As It Was or Might Be | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/pro-football-calloway-stays-with-giants.html | PRO FOOTBALL;Calloway Stays With Giants | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-voter-registration-drives.html | NEW JERSEY DAILY BRIEFING;Voter Registration Drives | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/theater/theater-review-a-dream-to-reach-the-eye-and-the-funny-bone.html | THEATER REVIEW;A 'Dream' to Reach the Eye and the Funny Bone | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/syracuse-s-basketball-fans-ready-for-a-victory-tonight.html | Syracuse's Basketball Fans Ready for a Victory Tonight | False | By Frank Bruni | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/in-europe-an-ex-ambassador-s-new-empires.html | In Europe, an Ex-Ambassador's New Empires | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/business-digest-065331.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/l-public-radio-serves-not-just-the-affluent-066052.html | Public Radio Serves Not Just the Affluent | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-going-to-college-on-line.html | NEW JERSEY DAILY BRIEFING;Going to College, on Line | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/program-creates-community-for-foster-care.html | Program Creates Community for Foster Care | False | By Dirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/final-four-kentucky-s-pressure-holds-no-fear-for-hill.html | FINAL FOUR;Kentucky's Pressure Holds No Fear for Hill | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/hockey-gretzky-has-brought-fans-if-not-victories-to-the-blues.html | HOCKEY;Gretzky Has Brought Fans, If Not Victories, to the Blues | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/e-corrections-065951.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/breaking-ranks-lab-offers-test-to-assess-risk-of-breast-cancer.html | Breaking Ranks, Lab Offers Test To Assess Risk of Breast Cancer | False | By Gina Kolata | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/final-four-unwanted-guard-now-unshakable.html | FINAL FOUR;Unwanted Guard Now Unshakable | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/l-internet-shortcut-isn-t-prohibitive-for-most-064688.html | Internet Shortcut Isn't Prohibitive for Most | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/advertising-business-preserving-protecting-insuring-legacy-martin-luther-king-jr.html | Advertising;The business of 'preserving, protecting and insuring' the legacy of Martin Luther King Jr. | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/results-plus-065935.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/triplets-killed-in-accident.html | Triplets Killed in Accident | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/world/call-to-modify-irish-neutrality-ignites-debate.html | Call to Modify Irish Neutrality Ignites Debate | False | By James F. Clarity | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/IHT-qa-stuart-eizenstat-transatlantic-agenda.html | Q&A / Stuart Eizenstat : Trans-Atlantic Agenda | False | By Tom Buerkle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/sports-of-the-times-savoring-moments-in-the-sun-before-they-fade-away.html | Sports Of The Times;Savoring Moments in the Sun Before They Fade Away | False | By William C. Rhoden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/pro-basketball-division-made-simple-knicks-no-match-for-magic.html | PRO BASKETBALL;Division Made Simple: Knicks No Match for Magic | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/bridge-064750.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/world/facing-election-yeltsin-is-halting-war-on-chechens.html | FACING ELECTION, YELTSIN IS HALTING WAR ON CHECHENS | False | By Michael Specter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/baseball-after-perez-s-shaky-outing-rogers-will-start-after-all.html | BASEBALL;After Perez's Shaky Outing, Rogers Will Start, After All | False | By Charlie Nobles | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/opinion/IHT-1921-empty-mines-in-our-pages100-75-and-50-years-ago.html | 1921: Empty Mines : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/us/politics-the-economy-can-the-president-capitalize-on-the-economy-s-strength.html | POLITICS: THE ECONOMY;Can the President Capitalize On the Economy's Strength? | False | By David E. Rosenbaum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/IHT-what-theyre-reading.html | What They're Reading | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/nyregion/new-jersey-daily-briefing-public-hearings-on-welfare.html | NEW JERSEY DAILY BRIEFING;Public Hearings on Welfare | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/television-review-a-portrait-of-a-legend-in-spotlight-and-shadow.html | TELEVISION REVIEW;A Portrait of a Legend In Spotlight and Shadow | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/triumph-of-the-bottom-line-numbers-vs-words-at-the-book-of-the-month-club.html | Triumph of the Bottom Line;Numbers vs. Words at the Book-of-the-Month Club | False | By Doreen Carvajal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/patents-air-vest-that-helps-avalanche-victims-breathe-but-does-nothing-ease.html | Patents;An air vest that helps avalanche victims breathe (but does nothing to ease the claustrophobia). | False | By Teresa Riordan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/arts/critic-s-notebook-an-ambivalent-ear-for-elliott-carter.html | CRITIC'S NOTEBOOK;An Ambivalent Ear for Elliott Carter | False | By Alex Ross | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/on-baseball-lowering-the-strike-zone-won-t-pick-up-the-pace.html | ON BASEBALL;Lowering the Strike Zone Won't Pick Up the Pace | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/world/brandfort-journal-for-winnie-s-apartheid-days-why-not-a-shrine.html | Brandfort Journal;For Winnie's Apartheid Days, Why Not a Shrine? | False | By Suzanne Daley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/sports/golf-a-final-round-change-gives-couples-victory.html | GOLF;A Final-Round Change Gives Couples Victory | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-01 | 1996-04-01 | https://www.nytimes.com/1996/04/01/business/market-place-aetna-s-game-plan-will-be-a-case-for-the-business-school-books.html | Market Place;Aetna's game plan will be a case for the business school books. | False | By Floyd Norris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/new-directors-named-in-nasd-change.html | New Directors Named in N.A.S.D. Change | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-solution-for-cats-was-to-let-delk-pull-the-trigger.html | BASKETBALL;Solution for Cats Was to Let Delk Pull the Trigger | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-serving-their-time-in-prison.html | NEW JERSEY DAILY BRIEFING;Serving Their Time in Prison | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/IHT-uk-proposal-for-culling-cattle-is-met-with-relief.html | U.K. Proposal For Culling Cattle Is Met With Relief | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/baseball-umpire-dies-after-collapsing-on-field.html | BASEBALL;Umpire Dies After Collapsing on Field | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-st-john-s-coaching-search-goes-on.html | BASKETBALL;St. John's Coaching Search Goes On | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/science/splendor-in-the-mud-unraveling-the-lives-of-anacondas.html | Splendor in the Mud: Unraveling the Lives of Anacondas | False | By Carol Kaesuk Yoon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/rrated-child-abuse.html | R-Rated Child Abuse | False | By Alvin F. Poussaint | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/council-and-mayor-at-odds-on-school-repairs.html | Council and Mayor at Odds on School Repairs | False | By David Firestone | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/critic-s-choice-pop-cd-s-variations-on-themes-of-nostalgia.html | CRITIC'S CHOICE/Pop CD's;Variations On Themes Of Nostalgia | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/lessons-of-a-ruinous-war.html | Lessons of a Ruinous War | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-notebook-spurs-have-the-talent-to-tough-it-out-in-west.html | BASKETBALL NOTEBOOK;Spurs Have the Talent To Tough It Out in West | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/worldbusiness/IHT-thinking-aheadcommentary-capitalcrunch-theory-is.html | Thinking Ahead/Commentary : Capital-Crunch Theory Is All Wet | False | By Reginald Dale, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/un-plans-deep-cuts-in-budget-for-first-time.html | U.N. Plans Deep Cuts In Budget For First Time | False | By Barbara Crossette | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-safety-device-for-school-buses.html | NEW JERSEY DAILY BRIEFING;Safety Device for School Buses | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/top-anti-crime-strategist-resigns-from-police-dept.html | Top Anti-Crime Strategist Resigns From Police Dept. | False | By Clifford Krauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/executive-changes-046191.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/l-jersey-doesn-t-need-a-new-study-of-education-not-equal-funding-046825.html | Jersey Doesn't Need a New Study of Education;Not 'Equal' Funding | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/austin-center-is-sold.html | Austin Center Is Sold | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-greystone-security-bolstered.html | NEW JERSEY DAILY BRIEFING;Greystone Security Bolstered | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/editorial-notebook-the-small-world-of-grand-juries.html | Editorial Notebook;The Small World of Grand Juries | False | By Gail Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/chronicle-046531.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/imf-head-he-speaks-and-money-talks.html | I.M.F. Head: He Speaks, and Money Talks | False | By Jeff Gerth and Elaine Sciolino | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/a-merger-of-health-insurers-the-region-in-new-york-aetna-will-be-understudy.html | A MERGER OF HEALTH INSURERS: THE REGION;In New York, Aetna Will Be Understudy | False | By Kirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/district-attorney-looks-into-accusations-of-jury-tampering-in-simpson-case.html | District Attorney Looks Into Accusations of Jury Tampering in Simpson Case | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/IHT-hong-kong-sevens-a-colony-scrums.html | Hong Kong Sevens: A Colony Scrums | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/peres-vows-to-submit-final-pact-with-palestinians-to-israeli-vote.html | Peres Vows to Submit Final Pact With Palestinians to Israeli Vote | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/l-hollywood-and-racism-045900.html | Hollywood and Racism | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-people-hockey-bertuzzi-suspended-for-three-games.html | SPORTS PEOPLE: HOCKEY;Bertuzzi Suspended for Three Games | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-deadline-for-disaster-loans.html | NEW JERSEY DAILY BRIEFING;Deadline for Disaster Loans | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/results-plus-047015.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/television-review-turf-wars-in-which-hunks-vie-for-blood.html | TELEVISION REVIEW;Turf Wars In Which Hunks Vie For Blood | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/l-adoptees-don-t-always-know-sense-of-loss-or-incompleteness-yearning-for-closure-046787.html | Adoptees Don't Always Know Sense of Loss or Incompleteness;Yearning for Closure | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/under-pressure-federal-judge-reverses-decision-in-drug-case.html | Under Pressure, Federal Judge Reverses Decision in Drug Case | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/opening-day-for-biggest-bank-in-the-world.html | Opening Day for Biggest Bank in the World | False | By Sheryl Wudunn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/company-news-horizon-cms-and-pacific-rehabilitation-end-merger.html | COMPANY NEWS;HORIZON/CMS AND PACIFIC REHABILITATION END MERGER | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/in-pakistan-coup-trials-mostly-yield-skepticism.html | In Pakistan, Coup Trials Mostly Yield Skepticism | False | By John F. Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-people-track-and-field-sprinter-comes-out-of-coma.html | SPORTS PEOPLE: TRACK AND FIELD;Sprinter Comes Out of Coma | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/IHT-1896-spanish-ships-in-our-pages100-75-and-50-years-ago.html | 1896: Spanish Ships : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-relentless-kentucky-captures-championship.html | BASKETBALL;Relentless Kentucky Captures Championship | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/news-summary-047040.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/l-how-to-fix-the-primary-election-mess-045934.html | How to Fix the Primary Election Mess | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/science/peripherals-spring-cleaning-files.html | PERIPHERALS;Spring Cleaning Files | False | By L. R. Shannon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/gates-acquires-rights-to-adams-photo-images.html | Gates Acquires Rights To Adams Photo Images | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/dante-giacosa-91-dies-designed-the-fiat-500.html | Dante Giacosa, 91, Dies; Designed the Fiat 500 | False | By John Tagliabue | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/d-amato-issues-a-threat-on-whitewater-hearings.html | D'Amato Issues a Threat On Whitewater Hearings | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/international-briefs-dresdner-operating-net-increased-22-in-1995.html | INTERNATIONAL BRIEFS;Dresdner Operating Net Increased 22% in 1995 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/IHT-2-regional-giants-join-forces-as-deregulation-takes-hold-us-phone-merger.html | 2 Regional Giants Join Forces As Deregulation Takes Hold : U.S. Phone Merger Signals New Trend | False | By Lawrence Malkin, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/IHT-1946-killer-waves-in-our-pages100-75-and-50-years-ago.html | 1946: Killer Waves : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/chronicle-047317.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/critic-s-notebook-covering-tobacco-a-cautionary-tale.html | CRITIC'S NOTEBOOK; Covering Tobacco: A Cautionary Tale | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/l-asian-immigrants-face-old-time-bigotry-045926.html | Asian Immigrants Face Old-Time Bigotry | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/the-media-business-advertising-addenda-cramer-krasselt-wins-hyatt-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cramer-Krasselt Wins Hyatt Account | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/credit-markets-prices-mixed-but-long-end-shows-a-gain.html | CREDIT MARKETS;Prices Mixed, But Long End Shows a Gain | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/split-of-electronic-data-and-gm-is-set.html | Split of Electronic Data and G.M. Is Set | False | By Allen R. Myerson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-little-errors-adding-up-to-big-woes-for-knicks.html | BASKETBALL;Little Errors Adding Up To Big Woes for Knicks | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/international-briefs-french-concern-selling-turkish-bank-interest.html | INTERNATIONAL BRIEFS;French Concern Selling Turkish Bank Interest | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/science/q-a-045705.html | Q&A | False | By | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/citibank-joins-investment-in-masco-home-furnishings.html | Citibank Joins Investment In Masco Home Furnishings | False | By John Holusha | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/legislative-rift-imperils-basic-property-insurance.html | Legislative Rift Imperils Basic Property Insurance | False | By Clifford J. Levy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/IHT-obituary-dante-giacosa-fiat-500-designer-is-dead.html | OBITUARY : Dante Giacosa, Fiat 500 Designer, Is Dead | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/science/to-catch-a-snake-grab-the-end-that-bites.html | To Catch a Snake, Grab the End that Bites | False | By Carol Kaesuk Yoon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/company-news-woolworth-to-close-remaining-rx-place-drugstores.html | COMPANY NEWS;WOOLWORTH TO CLOSE REMAINING RX PLACE DRUGSTORES | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/russian-military-halts-assault-on-the-chechen-rebels.html | Russian Military Halts Assault on the Chechen Rebels | False | By Michael Specter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/no-headline-046671.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/new-york-life-in-partnership-liquidations.html | New York Life in Partnership Liquidations | False | By Kenneth N. Gilpin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/l-jersey-doesn-t-need-a-new-study-of-education-046809.html | Jersey Doesn't Need a New Study of Education | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/science/doctor-s-world-mad-cow-epidemic-puts-spotlight-puzzling-human-brain-disease.html | THE DOCTOR'S WORLD;Mad Cow Epidemic Puts Spotlight On Puzzling Human Brain Disease | False | By Lawrence K. Altman, M.d. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/world-news-briefs-talks-on-hostages-halted-at-a-prison-in-brazil.html | World News Briefs;Talks on Hostages Halted At a Prison in Brazil | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-people-hockey-injury-threatens-fuhr-s-streak.html | SPORTS PEOPLE: HOCKEY;Injury Threatens Fuhr's Streak | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/california-tv-crews-tape-police-beating.html | California TV Crews Tape Police Beating | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/company-news-ashanti-goldfields-to-acquire-toronto-mining-company.html | COMPANY NEWS;ASHANTI GOLDFIELDS TO ACQUIRE TORONTO MINING COMPANY | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/gms-monthly-sales-drop-while-chrysler-s-increase.html | G.M.'s Monthly Sales Drop While Chrysler's Increase | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/modernize-a-subway-not-so-fast-critics-say.html | Modernize A Subway? Not So Fast, Critics Say | False | By Neil MacFarquhar | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/dole-s-ideal-vacation-doing-nothing-or-close-to-it.html | Dole's Ideal Vacation: Doing Nothing, or Close to It | False | By Adam Nagourney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/in-memo-hambrecht-quist-discusses-possible-stock-sale.html | In Memo, Hambrecht & Quist Discusses Possible Stock Sale | False | By Peter Truell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/in-the-queens-mosaic-a-turkish-inlay-community-takes-root-in-sunnyside.html | In the Queens Mosaic, A Turkish Inlay ;Community Takes Root in Sunnyside | False | By Pam Belluck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/business-digest-047007.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/style/review-fashion-into-the-evening-with-elegance.html | Review/Fashion;Into the Evening With Elegance | False | By Anne-Marie Schiro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-a-plan-to-fight-breast-cancer.html | NEW JERSEY DAILY BRIEFING;A Plan to Fight Breast Cancer | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/science/is-it-worth-it-to-rebuild-a-beach-panel-s-answer-is-a-tentative-yes.html | Is It Worth It to Rebuild a Beach? Panel's Answer Is a Tentative Yes | False | By Cornelia Dean | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-dialing-411-will-be-costlier.html | NEW JERSEY DAILY BRIEFING;Dialing 411 Will Be Costlier | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/football-cowboys-irvin-indicted-on-drug-charges.html | FOOTBALL;Cowboys' Irvin Indicted on Drug Charges | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/science/personal-computers-of-communications-a-la-modem.html | PERSONAL COMPUTERS;Of Communications a la Modem | False | By Stephen Manes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/media-chain-agrees-to-pay-in-libel-case.html | Media Chain Agrees to Pay In Libel Case | False | By Iver Peterson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/l-adoptees-don-t-always-know-sense-of-loss-or-incompleteness-045977.html | Adoptees Don't Always Know Sense of Loss or Incompleteness | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/after-two-decades-work-begins-on-far-less-ambitious-westway.html | After Two Decades, Work Begins On Far Less Ambitious Westway | False | By Garry Pierre-Pierre | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/style/by-design-color-comes-back-to-legs.html | By Design;Color Comes Back to Legs | False | By Anne-Marie Schiro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/on-my-mind-some-ordinary-germans.html | On My Mind;Some Ordinary Germans | False | By A. M. Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/a-merger-of-health-insurers-the-payoff-once-a-pharmacist-now-a-deal-maker.html | A MERGER OF HEALTH INSURERS: THE PAYOFF;Once a Pharmacist, Now a Deal Maker | False | By Barry Meier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/law-comes-to-public-housing.html | Law Comes to Public Housing | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/movies/film-festival-review-love-is-blind-sometimes-that-s-good.html | FILM FESTIVAL REVIEW;Love Is Blind. Sometimes That's Good. | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/nyc-new-season-old-questions-over-stadium.html | NYC;New Season, Old Questions Over Stadium | False | By Clyde Haberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/science/digitized-fragments-help-decipher-dead-sea-scrolls.html | Digitized Fragments Help Decipher Dead Sea Scrolls | False | By John Noble Wilford | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/international-briefs-nokia-will-close-down-2-german-tv-plants.html | INTERNATIONAL BRIEFS;Nokia Will Close Down 2 German TV Plants | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/fcc-urged-to-strengthen-children-s-tv.html | F.C.C. Urged To Strengthen Children's TV | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/international-briefs-talks-on-alliance-in-telecommunications.html | INTERNATIONAL BRIEFS;Talks on Alliance In Telecommunications | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/international-briefs-currency-and-charges-cut-sulzer-net-by-half.html | INTERNATIONAL BRIEFS;Currency and Charges Cut Sulzer Net by Half | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/birth-of-a-giant-a-leader-s-vision-gambles-and-successes-at-the-top.html | BIRTH OF A GIANT: A LEADER'S VISION;Gambles, and Successes, at the Top | False | By Edmund L. Andrews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/chronicle-047325.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/chess-045837.html | Chess | False | By Robert Byrne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/a-purchase-by-ibm.html | A Purchase by I.B.M. | False | By Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/baseball-for-pulsipher-the-season-hinges-on-a-twinge-and-a-test.html | BASEBALL;For Pulsipher, the Season Hinges on a Twinge and a Test | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/baseball-determined-mets-climb-out-of-a-6-0-hole-to-top-cards.html | BASEBALL;Determined Mets Climb Out of a 6-0 Hole to Top Cards | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/IHT-rural-china-is-giving-up-hope.html | Rural China Is Giving Up Hope | False | By Joe Zhang, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/dance-review-youthful-elan-and-technique.html | DANCE REVIEW;Youthful Elan and Technique | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/world-news-briefs-revival-of-warsaw-pact-no-joke-in-east-europe.html | World News Briefs;Revival of Warsaw Pact No Joke in East Europe | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-people-track-and-field-chinese-coach-is-hospitalized.html | SPORTS PEOPLE: TRACK AND FIELD;Chinese Coach Is Hospitalized | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/l-to-control-mustang-herds-target-mares-045918.html | To Control Mustang Herds, Target Mares | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-people-pro-football-duffy-re-signs-with-jets.html | SPORTS PEOPLE: PRO FOOTBALL;Duffy Re-signs With Jets | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/IHT-un-criticizes-us-bill-on-immigration.html | UN Criticizes U.S. Bill on Immigration | False | By Robert Kroon, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/blood-test-in-coma-rape.html | Blood Test in Coma Rape | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/on-college-basketball-st-john-s-seeking-the-right-coach.html | ON COLLEGE BASKETBALL;St. John's Seeking the Right Coach | False | By William C. Rhoden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/excerpts-from-judge-baer-s-reversal-of-earlier-ruling.html | Excerpts From Judge Baer's Reversal of Earlier Ruling | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/news/obituary-dante-giacosa-fiat-500-designer-is-dead.html | OBITUARY : Dante Giacosa, Fiat 500 Designer, Is Dead | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/roderau-journal-germans-in-their-teepees-naturally.html | Roderau Journal;Germans in Their Teepees? Naturally | False | By Stephen Kinzer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/company-briefs-047520.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/science/hope-kindled-for-table-top-accelerators.html | Hope Kindled For Table-Top Accelerators | False | By Malcolm W. Browne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/l-behind-the-spin-045950.html | Behind the Spin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/tv-sports-cbs-wins-on-court-and-falls-flat-off-it.html | TV SPORTS;CBS Wins on Court and Falls Flat Off It | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-people-pro-football-hostetler-will-remain-with-raiders.html | SPORTS PEOPLE: PRO FOOTBALL;Hostetler Will Remain With Raiders | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-of-the-times-their-team-has-won-but-true-kentuckians-will-check-the-tapes.html | Sports of The Times;Their Team Has Won, But True Kentuckians Will Check the Tapes | False | By George Vecsey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/opera-feud-defused-for-now.html | Opera Feud Defused, For Now | False | By Ralph Blumenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-wallace-falls-short-in-his-grim-crusade.html | BASKETBALL;Wallace Falls Short In His Grim Crusade | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/knudsen-sees-loss-for-95.html | Knudsen Sees Loss for '95 | False | Reuter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/books/books-of-the-times-ambient-dirt-s-moment-under-a-pointillist-s-gaze.html | BOOKS OF THE TIMES;Ambient Dirt's Moment Under a Pointillist's Gaze | False | By Michiko Kakutani | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-of-the-times-0-stands-for-ordonez-ovations.html | Sports of The Times;'0' Stands For Ordonez Ovations | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/outdoors-take-me-out-to-the-trout-stream-on-opening-day.html | OUTDOORS;Take Me Out to the Trout Stream on Opening Day | False | By Stephen Sautner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/theater/the-final-sprint-to-opening-night.html | The Final Sprint to Opening Night | False | By Peter Marks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/a-merger-of-health-insurers-the-industry-managed-care-empires-in-the-making.html | A MERGER OF HEALTH INSURERS: THE INDUSTRY;Managed Care Empires in the Making | False | By Milt Freudenheim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/inside-046655.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/jeffrey-lee-pierce-rock-musician-37.html | Jeffrey Lee Pierce, Rock Musician, 37 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/company-news-cooper-cameron-in-100-million-deal-for-ingram-cactus.html | COMPANY NEWS;COOPER CAMERON IN $100 MILLION DEAL FOR INGRAM CACTUS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/britain-asks-europe-to-pay-most-of-cost-of-killing-cows.html | Britain Asks Europe to Pay Most of Cost of Killing Cows | False | By Alan Cowell | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/key-rates-045780.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/IHT-partners-refuse-to-lift-global-ban-britain-presses-eu-for-aid-in-beef.html | Partners Refuse to Lift Global Ban : Britain Presses EU for Aid in Beef Crisis | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/bosnians-are-on-trail-of-missing-kin-s-graves.html | Bosnians Are on Trail Of Missing Kin's Graves | False | By Kit R. Roane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/metro-digest-046914.html | Metro Digest | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/basketball-finale-as-baseball-opens.html | Basketball Finale As Baseball Opens | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/metro-north-workers-can-sue-over-asbestos-court-rules.html | Metro-North Workers Can Sue Over Asbestos, Court Rules | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/apple-chief-is-seen-retreating-from-price-cuts.html | Apple Chief Is Seen Retreating From Price Cuts | False | By John Markoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/IHT-1921heavy-fighting-in-our-pages100-75-and-50-years-ago.html | 1921:Heavy Fighting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/international-briefs-profit-at-division-trims-thomson-s-loss.html | INTERNATIONAL BRIEFS;Profit at Division Trims Thomson's Loss | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/c-corrections-047031.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/movies/hear-the-one-about-the-awards-writer.html | Hear The One About the Awards Writer? | False | By Bernard Weinraub | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/movies/hunting-for-an-identity-in-contemporary-cuba.html | Hunting for an Identity In Contemporary Cuba | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/fugitive-since-1970-fights-extradition.html | Fugitive Since 1970 Fights Extradition | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/sports-people-marathon-pippig-will-defend-boston-title.html | SPORTS PEOPLE: MARATHON;Pippig Will Defend Boston Title | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/baseball-another-rally-for-mariners.html | BASEBALL;Another Rally for Mariners | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/IHT-chirac-urges-a-third-path-on-jobs-policy.html | Chirac Urges A 'Third Path' On Jobs Policy | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/hockey-rangers-and-devils-both-eye-playoffs-but-paths-differ.html | HOCKEY;Rangers and Devils Both Eye Playoffs, but Paths Differ | False | By Jay Privman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/ravenswood-aluminum-in-pension-accord.html | Ravenswood Aluminum in Pension Accord | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/a-merger-of-health-insurers-insurance-deal-approved.html | A MERGER OF HEALTH INSURERS;Insurance Deal Approved | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/investor-group-vote-rebuffs-union-members.html | Investor Group Vote Rebuffs Union Members | False | By Judith H. Dobrzynski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/style/patterns-045896.html | Patterns | False | By Constance C. R. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/baseball-snowfall-and-fallout-for-yanks.html | BASEBALL;Snowfall and Fallout for Yanks | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/international-business-japanese-bank-in-bond-inquiry.html | INTERNATIONAL BUSINESS;Japanese Bank In Bond Inquiry | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/c-corrections-046663.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/2-convicted-for-fraud-over-dumping.html | 2 Convicted For Fraud Over Dumping | False | By Joseph P. Fried | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/1-jersey-doesn-t-need-a-new-study-of-education-beware-of-standards-045969.html | Jersey Doesn't Need a New Study of Education;Beware of Standards | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/new-jersey-daily-briefing-loan-guarantee-for-ferry.html | NEW JERSEY DAILY BRIEFING;Loan Guarantee for Ferry | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/media-business-advertising-snapple-looks-humor-mikey-for-its-comeback-ad.html | THE MEDIA BUSINESS: ADVERTISING;Snapple looks to humor and Mikey for its comeback ad campaign. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/international-business-spanish-concern-is-sold.html | INTERNATIONAL BUSINESS;Spanish Concern Is Sold | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/sports/on-baseball-before-the-first-pitch-a-circus.html | ON BASEBALL;Before the First Pitch, a Circus | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/a-trial-revisits-philadelphia-s-11-year-old-heartbreak.html | A Trial Revisits Philadelphia's 11-Year-Old Heartbreak | False | By Don Terry | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/newt-gingrich-a-vegetarian-only-in-a-prankster-s-dream.html | Newt Gingrich, a Vegetarian? Only in a Prankster's Dream | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/leo-shull-90-editor-and-owner-of-show-business.html | Leo Shull, 90, Editor and Owner of Show Business | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/aetna-to-buy-us-healthcare-in-big-move-to-managed-care.html | Aetna to Buy U.S. Healthcare In Big Move to Managed Care | False | By Leslie Eaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/observer-edgar-allan-football.html | Observer;Edgar Allan Football | False | By Russell Baker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/news/2-regional-giants-join-forces-as-deregulation-takes-hold-us-phone.html | 2 Regional Giants Join Forces As Deregulation Takes Hold : U.S. Phone Merger Signals New Trend | False | By Lawrence Malkin, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/for-helms-his-home-state-is-source-of-foreign-policy.html | For Helms, His Home State Is Source of Foreign Policy | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/trying-to-avoid-whx-takeover-teledyne-selects-another-suitor.html | Trying to Avoid WHX Takeover, Teledyne Selects Another Suitor | False | By John Holusha | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/theater/theater-review-they-can-fake-a-twang-do-they-sob-in-the-beer.html | THEATER REVIEW;They Can Fake a Twang Do They Sob in the Beer? | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/columbia-students-begin-hunger-strike-for-ethnic-studies.html | Columbia Students Begin Hunger Strike for Ethnic Studies | False | By Karen W. Arenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/supreme-court-roundup-justices-say-age-bias-can-occur-even-when-one-over-40.html | Supreme Court Roundup;Justices Say Age Bias Can Occur Even When One Over-40 Worker Replaces Another | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/international-briefs-ford-workers-in-mexico-accept-raise-of-26.html | INTERNATIONAL BRIEFS;Ford Workers in Mexico Accept Raise of 26% | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/nyregion/2-new-plans-are-prepared-for-removing-alarm-boxes.html | 2 New Plans Are Prepared For Removing Alarm Boxes | False | By Randy Kennedy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/style/review-fashion-sui-s-shades-of-bloomsbury.html | Review/Fashion;Sui's Shades Of Bloomsbury | False | By Amy M. Spindler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/science/vaccine-stops-tumors-in-rats.html | Vaccine Stops Tumors in Rats | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/world/world-news-briefs-in-reversal-north-korea-asks-un-for-relief-aid.html | World News Briefs;In Reversal, North Korea Asks U.N. for Relief Aid | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/witness-cites-clinton-allies-in-loan-fraud.html | Witness Cites Clinton Allies in Loan Fraud | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/IHT-one-travelers-woe-letters-to-the-editor.html | One Traveler's Woe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/birth-of-a-giant-a-rival-s-problem-new-wireless-service-to-use-three-names.html | BIRTH OF A GIANT: A RIVAL'S PROBLEM;New Wireless Service to use Three Names | False | By Edmund L Andrews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/2-bell-companies-agree-to-merger-worth-17-billion.html | 2 BELL COMPANIES AGREE TO MERGER WORTH $17 BILLION | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/opinion/myths-about-minorities.html | Myths About Minorities | False | By Mari J. Matsuda and Charles R. Lawrence | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/us/court-toughens-law-prohibiting-age-bias.html | Court Toughens Law Prohibiting Age Bias | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/arts/rock-review-lyrics-of-love-and-egg-cream-breath.html | ROCK REVIEW;Lyrics of Love and Egg-Cream Breath | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-02 | 1996-04-02 | https://www.nytimes.com/1996/04/02/business/merger-plans-spur-stocks-dow-rises-50.58.html | Merger Plans Spur Stocks; Dow Rises 50.58 | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/sybase-expects-loss-and-plans-changes.html | Sybase Expects Loss And Plans Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/world-news-briefs-us-pressing-libya-on-chemical-arms.html | World News Briefs;U.S. Pressing Libya On Chemical Arms | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/theater/reluctantly-a-theater-troupe-moves-out.html | Reluctantly, A Theater Troupe Moves Out | False | By Mel Gussow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/eviction-day-along-the-curb-of-a-dead-road.html | Eviction Day Along the Curb Of a Dead Road | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/l-journalism-s-masters-047937.html | Journalism's Masters | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-china-and-taiwan-letters-to-the-editor-93058800257.html | China and Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/white-house-responds-to-report-of-poultry-deal.html | White House Responds To Report of Poultry Deal | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/opera-review-deborah-voigt-steps-in-as-leonora-in-forza.html | OPERA REVIEW;Deborah Voigt Steps In as Leonora in 'Forza' | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/could-it-be-weather-has-nothing-to-do-with-your-arthritis-pain.html | Could It Be? Weather Has Nothing To Do With Your Arthritis Pain? | False | By Gina Kolata | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/sports-people-basketball-marbury-to-reveal-his-plans-tonight.html | SPORTS PEOPLE: BASKETBALL;Marbury to Reveal His Plans Tonight | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/judge-baer-s-mess.html | Judge Baer's Mess | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-drug-sweep-yields-32-arrests.html | NEW JERSEY DAILY BRIEFING;Drug Sweep Yields 32 Arrests | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/the-media-business-advertising-addenda-second-agency-is-added-by-amtrak.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Second Agency Is Added by Amtrak | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/music-review-a-chance-to-sing-at-the-met-for-nine-young-hopefuls.html | MUSIC REVIEW;A Chance to Sing at the Met For Nine Young Hopefuls | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/IHT-american-topics-about-people-93062604650.html | AMERICAN TOPICS : About People | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-china-and-taiwan-letters-to-the-editor.html | China and Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/IHT-american-topics-russian-imperial-style-comes-to-mississippi.html | AMERICAN TOPICS : Russian Imperial Style Comes to Mississippi | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/baseball-injury-will-likely-keep-mets-pulsipher-out-for-season.html | BASEBALL;Injury Will Likely Keep Mets' Pulsipher Out for Season | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-how-to-confront-mad-cow-disease-letters-to-the-editor-93991505358.html | How to Confront 'Mad Cow' Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/at-stanford-a-class-lab-friendly-to-computers.html | At Stanford, a Class-Lab Friendly to Computers | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/c-corrections-049654.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-teller-machine-fees-on-rise.html | NEW JERSEY DAILY BRIEFING;Teller-Machine Fees on Rise | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/researching-the-enemy-an-old-political-tool-resurfaces-in-a-new-election.html | Researching the Enemy: An Old Political Tool Resurfaces in a NewElection | False | By Adam Nagourney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/IHT-vienna-conference-surprised-by-shift-on-weapons-control-russia-balks-at.html | Vienna Conference Surprised by Shift On Weapons Control : Russia Balks At Supplying Arms Sales Data to West | False | By Joseph Fitchett, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/in-britain-facing-demands-of-beefeaters.html | In Britain, Facing Demands of Beefeaters | False | By Suzanne Hamlin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/sports-of-the-times-pitino-ball-leaps-front-and-center.html | Sports of The Times;Pitino Ball Leaps Front And Center | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/movies/film-review-a-lothario-and-his-homicidal-nemesis.html | FILM REVIEW;A Lothario and His Homicidal Nemesis | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/sports-people-football-49ers-cut-a-starter.html | SPORTS PEOPLE: FOOTBALL;49ers Cut a Starter | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/talk-of-bid-for-thorn-emi.html | Talk of Bid For Thorn EMI | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/books/books-of-the-times-adventures-of-scooter-swing-and-segregation.html | BOOKS OF THE TIMES;Adventures of Scooter: Swing and Segregation | False | By Richard Bernstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/world-news-briefs-britain-widens-powers-of-police-on-terrorism.html | World News Briefs;Britain Widens Powers Of Police on Terrorism | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/in-bosnia-field-changes-refuel-talk-of-graves.html | In Bosnia Field, Changes Refuel Talk of Graves | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/chicken-done-to-a-golden-rule-fast-food-chain-treats-its-employees-as-family.html | Chicken Done to a Golden Rule;Fast-Food Chain Treats Its Employees as Family | False | By Judith H. Dobrzynski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/food-notes-047783.html | Food Notes | False | By Florence Fabricant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/the-media-business-advertising-addenda-budget-doubled-for-milk-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Budget Doubled For Milk Campaign | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/on-baseball-new-york-shortstops-inspire-sweepstakes.html | ON BASEBALL;New York Shortstops Inspire Sweepstakes | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/music-review-an-elegant-chopin-in-a-modest-place.html | MUSIC REVIEW;An Elegant Chopin in a Modest Place | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/media-business-advertising-two-quick-exits-top-ayer-may-be-signaling-more.html | THE MEDIA BUSINESS: ADVERTISING;Two quick exits from the top at Ayer may be signaling more changes ahead for the agency. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/dr-j-kiffin-penry-66-leader-in-search-for-epilepsy-treatments.html | Dr. J. Kiffin Penry, 66, Leader In Search for Epilepsy Treatments | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/credit-markets-prices-rise-on-treasury-securities.html | CREDIT MARKETS;Prices Rise On Treasury Securities | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-how-to-confront-mad-cow-disease-letters-to-the-editor-91234153269.html | How to Confront 'Mad Cow' Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/state-insurance-fund-for-high-risk-areas-gets-an-extension.html | State Insurance Fund For High-Risk Areas Gets an Extension | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/republicans-are-up-in-arms-at-labor-s-political-rebirth.html | Republicans Are Up in Arms At Labor's Political Rebirth | False | By Peter T. Kilborn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/international-briefs-airbus-steps-up-effort-on-jumbo-jet-project.html | INTERNATIONAL BRIEFS;Airbus Steps Up Effort On Jumbo Jet Project | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/style/chronicle-079901.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/business-digest-079880.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/style/reviews-fashion-calvin-klein-does-the-70s-and-rules.html | Reviews/Fashion;Calvin Klein Does the 70's, and Rules | False | By Amy M. Spindler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/clinton-discussed-86-fraud-proposal-witness-says.html | Clinton Discussed '86 Fraud Proposal, Witness Says | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/company-briefs-049514.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/baseball-mournfully-reds-defeat-the-expos.html | BASEBALL;Mournfully, Reds Defeat the Expos | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/IHT-a-soothing-advertising-campaign-follows-last-weeks-threats-beijing-tries.html | A Soothing Advertising Campaign Follows Last Week's Threats : Beijing Tries New Tack on Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/revised-history-standards-disarm-the-explosive-issues.html | Revised History Standards Disarm the Explosive Issues | False | By Jo Thomas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/journal-hitler-s-spin-artist.html | Journal;Hitler's Spin Artist | False | By Frank Rich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/transactions-048143.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/irl-unveils-its-new-rules.html | I.R.L. Unveils Its New Rules | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/pharmacopeia-pact.html | Pharmacopeia Pact | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-how-to-confront-mad-cow-disease-letters-to-the-editor-9041919661.html | How to Confront 'Mad Cow' Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/in-a-plant-s-backyard-in-connecticut-trust-ebbs.html | In A-Plant's Backyard in Connecticut, Trust Ebbs | False | By George Judson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/style/chronicle-049301.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/ibm-jumps-and-dow-follows-adding-33.96.html | I.B.M. Jumps and Dow Follows, Adding 33.96 | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/l-internet-copyright-protection-isn-t-far-fetched-048003.html | Internet Copyright Protection Isn't Far-Fetched | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/in-israel-two-votes-on-peace.html | In Israel, Two Votes on Peace | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/style/IHT-londons-passion-for-sondheim.html | London's Passion for Sondheim | False | By Sheridan Morley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/tv-notes-a-curmudgeon-s-fans.html | TV NOTES;A Curmudgeon's Fans | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/wine-talk-047716.html | Wine Talk | False | By Frank J. Prial | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/l-dominican-president-isn-t-worst-caudillo-047902.html | Dominican President Isn't Worst Caudillo | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/excerpts-from-the-ruling-on-doctor-assisted-suicide.html | Excerpts From the Ruling on Doctor-Assisted Suicide | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/itt-hilton-are-each-said-to-woo-bally.html | ITT, Hilton Are Each Said To Woo Bally | False | By Edwin McDowell | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/garden/when-a-husband-is-a-guest-at-his-own-dinner-party.html | When a Husband Is a Guest At His Own Dinner Party | False | By Linda Mathews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/baseball-old-master-cone-pitches-the-yankees-to-victory.html | BASEBALL;Old Master: Cone Pitches the Yankees to Victory | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/mayor-says-if-yanks-must-move-west-side-would-be-best.html | Mayor Says if Yanks Must Move, West Side Would Be Best | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/l-a-matter-of-ethics-049140.html | A Matter of Ethics | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/landfill-will-not-be-a-tourist-attraction.html | Landfill Will Not Be a Tourist Attraction | False | By Bruce Weber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/market-place-a-big-pension-fund-joins-suits-to-recover-payouts-by-w-r-grace.html | Market Place;A big pension fund joins suits to recover payouts by W. R. Grace. | False | By Diana B. Henriques | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/IHT-worlds-game-has-good-ambassador-soccer-returns-to-us-on-a-stronger.html | World's Game Has Good Ambassador : Soccer Returns to U.S. On a Stronger Footing | False | By Rob Hughes, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/testosterone-injections-work-as-contraceptive.html | Testosterone Injections Work as Contraceptive | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/bones-hamilton-83-football-player.html | Bones Hamilton, 83, Football Player | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/hamas-calls-for-renewed-suicide-bombings-to-counter-crackdown.html | Hamas Calls for Renewed Suicide Bombings to Counter Crackdown | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/movies/film-review-a-murdered-archbishop-lawyers-in-armani.html | FILM REVIEW;A Murdered Archbishop, Lawyers In Armani | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/ruby-ridge-lawyer-offers-help-in-montana.html | Ruby Ridge Lawyer Offers Help in Montana | False | By Dirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/extremist-group-suspected-in-spokane-bombings.html | Extremist Group Suspected in Spokane Bombings | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/business-travel-security-growing-worry-for-executives-working-some-increasingly.html | Business Travel;Security is a growing worry for executives working in some increasingly unsafe overseas areas. | False | By Paul Burnham Finney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/c-corrections-049670.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-baby-sitter-charged-in-death.html | NEW JERSEY DAILY BRIEFING;Baby Sitter Charged in Death | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/a-stealth-attack-on-food-safety.html | A Stealth Attack on Food Safety | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-1896-french-rebuff-in-our-pages100-75-and-50-years-ago.html | 1896: French Rebuff : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-1921-forest-of-states-in-our-pages100-75-and-50-years-ago.html | 1921: Forest of States : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/worldbusiness/IHT-time-seen-running-out-to-get-in-shape-for-europes.html | Time Seen Running Out to Get in Shape for Europe's Currency Union : Monetary Institute Urges Budget Cuts | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/europe-agrees-to-help-pay-for-destroying-british-cattle.html | Europe Agrees to Help Pay For Destroying British Cattle | False | By Alan Cowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/when-big-is-good.html | When Big Is Good | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/style/reviews-fashion-beene-makes-it-look-simple.html | Reviews/Fashion;Beene Makes It Look Simple | False | By Anne-Marie Schiro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/real-estate-sony-makes-number-moves-manhattan-put-more-its-businesses-under-one.html | Real Estate;Sony makes a number of moves in Manhattan to put more of its businesses under one roof. | False | By Mervyn Rothstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/homage-to-chasen-s.html | Homage To Chasen's | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/boxing-another-comeback-this-time-it-s-douglas.html | BOXING;Another Comeback: This Time It's Douglas | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/basketball-hitting-playoff-stride.html | BASKETBALL;Hitting Playoff Stride? | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/the-slimy-business-of-roadside-rescues.html | The Slimy Business Of Roadside Rescues | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/drug-case-reversal.html | Drug Case Reversal | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/theater/theater-in-review-047775.html | Theater in Review | False | By D.j.r. Bruckner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/l-football-and-poetry-047880.html | Football and Poetry | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-honor-for-science-scholar.html | NEW JERSEY DAILY BRIEFING;Honor for Science Scholar | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/court-overturns-ban-new-york-aided-suicides-us-court-clears-way-for-doctors-new.html | COURT OVERTURNS BAN IN NEW YORK ON AIDED SUICIDES;U.S. COURT CLEARS WAY FOR DOCTORS IN NEW YORK TO AID IN SOME SUICIDES | False | By Frank Bruni | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/company-news-filenet-stock-falls-on-quarterly-loss-forecast.html | COMPANY NEWS; FILENET STOCK FALLS ON QUARTERLY LOSS FORECAST | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/no-headline-048526.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/key-rates-047813.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/l-judge-baer-s-reversal-047945.html | Judge Baer's Reversal | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/sports-people-football-beuerlein-s-a-panther.html | SPORTS PEOPLE: FOOTBALL;Beuerlein's a Panther | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/style/a-mothers-easter-lessons-cherished-and-well-learned.html | A Mother's Easter Lessons, Cherished and Well Learned | False | By Michele Vernon-Chesley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/news/american-topics-russian-imperial-style-comes-to-mississippi.html | AMERICAN TOPICS : Russian Imperial Style Comes to Mississippi | False | International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/eye-surgeon-loses-effort-to-enforce-his-patent.html | Eye Surgeon Loses Effort To Enforce His Patent | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/about-new-york-small-markets-shopping-for-same-deal.html | About New York;Small Markets Shopping For Same Deal | False | By David Gonzalez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/l-new-custody-rule-harms-fathers-rights-047929.html | New Custody Rule Harms Fathers' Rights | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-how-to-confront-mad-cow-disease-letters-to-the-editor-91389751850.html | How to Confront 'Mad Cow' Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/treasury-warns-its-agents-on-off-duty-bias.html | Treasury Warns Its Agents on Off-Duty Bias | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/lawsuit-seeks-to-bar-us-from-access-to-aids-files.html | Lawsuit Seeks To Bar U.S. From Access To AIDS Files | False | By Tamar Lewin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/horse-racing-cobra-king-and-ide-are-derby-casualties.html | HORSE RACING;Cobra King And Ide Are Derby Casualties | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/l-must-our-cd-s-too-be-put-to-pasture-047910.html | Must Our CD's, Too, Be Put to Pasture? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/IHT-american-topics-short-takes-91075797736.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/yeltsin-s-false-truce.html | Yeltsin's False Truce | False | By William Odom and Peter Reddaway | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/sports-people-football-calloway-stays-a-giant.html | SPORTS PEOPLE: FOOTBALL;Calloway Stays a Giant | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/dogs-make-life-better-for-disabled.html | Dogs Make Life Better For Disabled | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/our-towns-in-hoboken-dreams-of-eclipsing-the-cooperstown-baseball-legend.html | Our Towns;In Hoboken, Dreams of Eclipsing the Cooperstown Baseball Legend | False | By Evelyn Nieves | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/sports-people-basketball-gill-not-ready-yet.html | SPORTS PEOPLE: BASKETBALL;Gill Not Ready Yet | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/hockey-kovalev-sizzles-and-the-devils-are-in-trouble.html | HOCKEY;Kovalev Sizzles, and the Devils Are in Trouble | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/basketball-calipari-is-off-st-john-s-list.html | BASKETBALL;Calipari Is Off St. John's List | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/IHT-american-topics-about-people.html | AMERICAN TOPICS : About People | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/theater-review-daddy-s-miss-subways.html | THEATER REVIEW;Daddy's Miss Subways | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/metropolitan-diary-047660.html | Metropolitan Diary | False | By Ron Alexander | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/main-charge-against-salomon-analyst-is-dismissed.html | Main Charge Against Salomon Analyst Is Dismissed | False | By Kenneth N. Gilpin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-car-phones-tied-to-accidents.html | NEW JERSEY DAILY BRIEFING;Car Phones Tied to Accidents | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/rush-to-wed-raises-issues-on-freeing-of-baby-bells.html | Rush to Wed Raises Issues On Freeing of Baby Bells | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/1-more-new-bills-could-turn-profit-for-treasury-guides-for-the-blind-049638.html | More New Bills Could Turn Profit for Treasury;Guides for the Blind | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/foreign-affairs-house-gop-madness.html | Foreign Affairs;House G.O.P. Madness | False | By Thomas L. Friedman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/britain-s-daunting-prospect-killing-15000-cows-a-week.html | Britain's Daunting Prospect: Killing 15,000 Cows a Week | False | By Sarah Lyall | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-vote-on-needle-exchanges.html | NEW JERSEY DAILY BRIEFING;Vote on Needle Exchanges | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-1946war-crimes-law-in-our-pages100-75-and-50-years-ago.html | 1946:War Crimes Law ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/1-more-new-bills-could-turn-profit-for-treasury-049620.html | More New Bills Could Turn Profit for Treasury | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/world-news-briefs-taiwan-postpones-war-games-off-china.html | World News Briefs;Taiwan Postpones War Games Off China | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/backing-for-teacher-aide-plan.html | Backing for Teacher-Aide Plan | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/theater/theater-in-review-049298.html | Theater in Review | False | By D.j.r. Bruckner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/tv-notes-served-by-technology.html | TV NOTES;Served by Technology | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/art-review-from-the-heart-and-hand-of-david-hockney.html | ART REVIEW;From the Heart and Hand of David Hockney | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/an-african-forest-harbors-vast-wealth-and-peril.html | An African Forest Harbors Vast Wealth and Peril | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/us-judges-weigh-future-of-giant-cigarette-lawsuit.html | U.S. Judges Weigh Future Of Giant Cigarette Lawsuit | False | By Glenn Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/economy-showing-signs-of-rebound-from-slow-winter.html | ECONOMY SHOWING SIGNS OF REBOUND FROM SLOW WINTER | False | By Robert D. Hershey Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/city-may-cut-its-oversight-of-contractors.html | City May Cut Its Oversight Of Contractors | False | By John Sullivan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/devils-cling-to-bottom-rung-of-the-playoff-ladder.html | Devils Cling to Bottom Rung of the Playoff Ladder | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/hockey-woeful-isles-are-outnumbered-even-when-they-aren-t.html | HOCKEY;Woeful Isles Are Outnumbered Even When They Aren't | False | By Jay Privman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/IHT-philosophy-still-divides-g7-on-jobs.html | Philosophy Still Divides G-7 on Jobs | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/basketball-pitino-has-it-all-now-about-next-year.html | BASKETBALL;Pitino Has Won it All; Now About Next Year | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/the-media-business-advertising-addenda-mad-dogs-agency-gains-coors-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Mad Dogs Agency Gains Coors Work | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/saving-salamanders-is-a-roadside-mission.html | Saving Salamanders Is a Roadside Mission | False | By Andrew C. Revkin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/style/IHT-horsing-around-with-a-classic.html | Horsing Around With a Classic | False | By Paul Moor, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/in-syracuse-final-two-felt-like-championship-it-wasn-t.html | In Syracuse, 'Final Two' Felt Like Championship It Wasn't | False | By Sarah Jay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/tv-notes-program-notes.html | TV NOTES;Program Notes | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/labor-won-t-try-to-undo-thatcherism-chief-says.html | Labor Won't Try to Undo Thatcherism, Chief Says | False | By John Darnton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/tv-notes-not-quite-a-hit.html | TV NOTES;Not Quite a Hit | False | By Bill Carter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/technology-gap.html | Technology Gap | False | By Carl R. Augusto | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/international-briefs-ciba-geigy-selling-its-scales-division.html | INTERNATIONAL BRIEFS;Ciba-Geigy Selling Its Scales Division | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/ready-set-flip-omelets-in-record-time.html | Ready . . . Set . . . Flip: Omelets in Record Time | False | By Suzanne Hamlin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/teacher-ousted-over-film.html | Teacher Ousted Over Film | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/style/reviews-fashion-3-successes-and-so-american.html | Reviews/Fashion;3 Successes, and So American | False | By Constance C. R. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/l-dominican-president-isn-t-worst-caudillo-049646.html | Dominican President Isn't Worst Caudillo | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-how-to-confront-mad-cow-disease-letters-to-the-editor.html | How to Confront 'Mad Cow' Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/IHT-how-to-confront-mad-cow-disease-letters-to-the-editor-92461751793.html | How to Confront 'Mad Cow' Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/crown-hts-youth-acquitted-in-attack-on-officer.html | Crown Hts. Youth Acquitted in Attack on Officer | False | By Joseph P. Fried | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/baseball-stress-was-apparently-factor-in-on-field-death-of-umpire.html | BASEBALL;Stress Was Apparently Factor In On-Field Death of Umpire | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/for-doctors-an-anxiety-is-removed.html | For Doctors, An Anxiety Is Removed | False | By Esther B. Fein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/opinion/l-un-peacekeeping-is-a-quiet-success-047961.html | U.N. Peacekeeping Is a Quiet Success | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/welcoming-spring-with-a-warm-salad.html | Welcoming Spring With a Warm Salad | False | By Marian Burros | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-religious-use-of-technology-a-cyber-seder.html | New Religious Use of Technology: A 'Cyber Seder' | False | By Gustav Niebuhr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/c-corrections-048488.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/at-lunch-with-ben-kingsley-the-key-to-moses-was-schindler-s-list.html | AT LUNCH WITH: Ben Kingsley;The Key to 'Moses' Was 'Schindler's List' | False | By Sarah Lyall | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/movies/film-review-a-feuding-couple-relies-on-hit-man-diplomacy.html | FILM REVIEW;A Feuding Couple Relies On Hit-Man Diplomacy | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/new-jersey-daily-briefing-nuclear-reactor-reopening.html | NEW JERSEY DAILY BRIEFING;Nuclear Reactor Reopening | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/arts/television-review-rossini-s-cenerentola-with-bartoli.html | TELEVISION REVIEW;Rossini's 'Cenerentola,' With Bartoli | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/news-summary-049069.html | News Summary | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/international-briefs-granada-group-forming-unit-for-media-ventures.html | INTERNATIONAL BRIEFS;Granada Group Forming Unit for Media Ventures | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/inside-048984.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/clinton-defends-his-criticism-of-a-new-york-judge-s-ruling.html | Clinton Defends His Criticism of a New York Judge's Ruling | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/ross-david-siragusa-89-founded-a-major-maker-of-appliances.html | Ross David Siragusa, 89; Founded a Major Maker of Appliances | False | By Edward Wyatt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/great-meatloaf-and-the-winner-is.html | Great Meatloaf? And the Winner Is . . . | False | By Thomas Vinciguerra | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/walesa-back-at-shipyard-to-work-or-get-a-pension.html | Walesa Back at Shipyard to Work, or Get a Pension | False | By Jane Perlez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/yet-again-wall-street-is-charmed-by-the-internet.html | Yet Again, Wall Street Is Charmed by the Internet | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/l-diet-books-and-programs-049131.html | Diet Books and Programs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/the-egg-once-spurned-now-reclaimed.html | The Egg: Once Spurned, Now Reclaimed | False | By Suzanne Hamlin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/garden/the-art-and-science-of-easter-dyeing.html | The Art and Science of Easter Dyeing | False | By Suzanne Hamlin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/2-whites-charged-with-firing-on-blacks.html | 2 Whites Charged With Firing on Blacks | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/metro-digest-048909.html | Metro Digest | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/portland-journal-can-this-underdog-win-the-animal-rights-vote.html | Portland Journal;Can This Underdog Win The Animal Rights Vote? | False | By Timothy Egan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/louis-b-flexner-94-researcher-into-the-biochemistry-of-memory.html | Louis B. Flexner, 94, Researcher Into the Biochemistry of Memory | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/nyregion/2-law-professors-die-in-cape-town-crash.html | 2 Law Professors Die In Cape Town Crash | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/personal-health-047759.html | Personal Health | False | By Jane E. Brody | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/judges-allow-new-inquiry-of-agriculture-officials.html | Judges Allow New Inquiry Of Agriculture Officials | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/world-news-briefs-public-workers-riot-in-bolivian-capital.html | World News Briefs;Public Workers Riot In Bolivian Capital | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/church-faces-a-new-dispute-involving-race.html | Church Faces A New Dispute Involving Race | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/world/mexico-city-journal-here-s-paint-in-your-eye-or-the-artist-s-revenge.html | Mexico City Journal;Here's Paint in Your Eye, or the Artist's Revenge | False | By Sam Dillon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/woman-wounded-by-crucifixes-in-exorcism.html | Woman Wounded by Crucifixes in Exorcism | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/basketball-those-knicks-just-want-to-shout.html | BASKETBALL;Those Knicks Just Want To Shout | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/c-corrections-049662.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/sports/baseball-perez-advised-by-yankees-to-undergo-elbow-surgery.html | BASEBALL;Perez Advised by Yankees To Undergo Elbow Surgery | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/ex-ibm-official-charged-in-fraud.html | Ex-I.B.M. Official Charged in Fraud | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/us/videotape-of-beating-by-authorities-jolts-los-angeles.html | Videotape of Beating by Authorities Jolts Los Angeles | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-03 | 1996-04-03 | https://www.nytimes.com/1996/04/03/IHT-american-topics-short-takes-90731476379.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-be-plane-business-leaders-fromacross-us-william-morton.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; William Morton, Political Adviser | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/parking-rules-050040.html | Parking Rules | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/inco-takeover-bid-accepted-in-battle-for-a-huge-mine.html | Inco Takeover Bid Accepted In Battle for a Huge Mine | False | By Clyde H. Farnsworth | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/company-news-mattel-reaches-agreement-for-rights-to-disney-toys.html | COMPANY NEWS;MATTEL REACHES AGREEMENT FOR RIGHTS TO DISNEY TOYS | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/company-briefs-051721.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/IHT-letters-to-the-editor-91359781309.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/reviews-fashion-for-karan-and-lauren-tent-free-triumphs.html | Reviews/Fashion;For Karan and Lauren, Tent-Free Triumphs | False | By Amy M. Spindler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/sports-people-basketball-wright-leaves-psychiatric-hospital.html | SPORTS PEOPLE: BASKETBALL;Wright Leaves Psychiatric Hospital | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/at-t-net-service-to-include-compuserve-access.html | AT&T Net Service to Include Compuserve Access | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/dance-review-a-twilight-realm-and-travels-into-the-past.html | DANCE REVIEW;A Twilight Realm and Travels Into the Past | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/metro-matters-slowly-moving-down-a-road-to-a-roadway.html | Metro Matters;Slowly Moving Down a Road To a Roadway | False | By Joyce Purnick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/essay-presidents-vs-press.html | Essay;Presidents vs. Press | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-balkans-overview-commerce-secretary-among-33-lost-croatia-plane-crash.html | CRASH IN THE BALKANS: THE OVERVIEW;COMMERCE SECRETARY AMONG 33 LOST IN A CROATIA PLANE CRASH | False | By R. W. Apple Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/books/books-of-the-times-of-objectivity-subjectivity-and-painful-mishmash.html | BOOKS OF THE TIMES;Of Objectivity, Subjectivity and Painful Mishmash | False | By Christopher Lehmann-Haupt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/credit-markets-treasury-securities-prices-slump.html | CREDIT MARKETS;Treasury Securities Prices Slump | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/international-briefs-profits-rise-11-at-dutch-monopoly.html | INTERNATIONAL BRIEFS;Profits Rise 11% At Dutch Monopoly | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/unabomber-s-track-hunters-with-family-discovery-manhunt-comes-end.html | ON THE UNABOMBER'S TRACK; THE HUNTERS;With a Family Discovery, a Manhunt Comes to an End | False | By Frank Bruni | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/l-r-rating-abuse-occurs-in-flight-too-049824.html | R-Rating Abuse' Occurs in Flight, Too | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/baseball-yanks-are-no-1-but-marlins-and-indians-payrolls-soar.html | BASEBALL;Yanks Are No. 1, but Marlins' and Indians' Payrolls Soar | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/mr-brown-s-mission.html | Mr. Brown's Mission | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/IHT-letters-to-the-editor-93777700880.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/dance-review-friendship-and-desert-sands-in-emotional-landscapes.html | DANCE REVIEW;Friendship and Desert Sands in Emotional Landscapes | False | By Anna Kisselgoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/international-briefs-jardine-buying-stake-in-indian-company.html | INTERNATIONAL BRIEFS;Jardine Buying Stake In Indian Company | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/study-of-19000-finds-no-gulf-war-syndrome.html | Study of 19,000 Finds No 'Gulf War Syndrome' | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-be-plane-business-leaders-fromacross-us-walter-j-murphy-t.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; Walter J. Murphy, AT&T Executive, 52 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/currents-and-two-gallons-of-butter-please.html | Currents;And Two Gallons Of Butter, Please | False | By Elaine Louie | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/crash-balkans-lives-broken-off-ronald-h-brown-54-clinton-s-commerce-secretary.html | CRASH IN THE BALKANS: The Lives Broken Off;Ronald H. Brown, 54, Clinton's Commerce Secretary | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/IHT-uschinajapan-balance-signs-of-stress.html | U.S.-China-Japan Balance: Signs of Stress | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/IHT-letters-to-the-editor-90366570207.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-balkans-washington-jet-crash-casts-sudden-shadow-over-official-washington.html | CRASH IN THE BALKANS: IN WASHINGTON;Jet Crash Casts a Sudden Shadow Over Official Washington | False | By Todd S. Purdum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/international-briefs-siebe-offers-to-buy-the-rest-of-unitech.html | INTERNATIONAL BRIEFS;Siebe Offers to Buy The Rest of Unitech | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/carl-stokes-68-dies-precedent-setting-mayor.html | Carl Stokes, 68, Dies; Precedent-Setting Mayor | False | By Dirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/l-utility-isn-t-the-point-in-ban-on-land-mines-051152.html | Utility Isn't the Point In Ban on Land Mines | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/politics-advertising-attack-ads-by-democrats-are-focusing-solely-on-dole.html | POLITICS: ADVERTISING;Attack Ads By Democrats Are Focusing Solely on Dole | False | By James Bennet | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/marbury-leaves-ga-tech-for-nba.html | Marbury Leaves Ga. Tech For N.B.A. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/market-place-battle-heats-up-between-morgan-stanley-and-a-fund-s-investors.html | Market Place;Battle heats up between Morgan Stanley and a fund's investors. | False | By Stephanie Strom | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/us-cites-nations-with-big-trade-barriers.html | U.S. Cites Nations With Big Trade Barriers | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/whitman-aids-panel-urges-needle-exchange-programs.html | Whitman AIDS Panel Urges Needle Exchange Programs | False | By Jennifer Preston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/harlem-store-at-center-of-dispute-gets-lease.html | Harlem Store at Center of Dispute Gets Lease | False | By Nick Ravo | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/c-corrections-051268.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/IHT-signs-of-a-truce-in-german-corporate-melodrama.html | Signs of a Truce in German Corporate Melodrama | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/unabomber-s-track-victims-places-where-bombs-killed-day-for-memories-nervous.html | ON THE UNABOMBER'S TRACK: THE VICTIMS;At the Places Where Bombs Killed, a Day for Memories and Nervous Optimism | False | By Neil MacFarquhar | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/olympic-profile-atlanta-1996-for-palestinian-runner-carrying-flag-glory-enough.html | Olympic Profile: Atlanta 1996;For Palestinian Runner, Carrying Flag Is Glory Enough | False | By Judith Miller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/supply-side-medicine.html | Supply-Side Medicine | False | By J. Roy Rowland and Louis W. Sullivan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-in-the-balkans-the-rescue-a-storm-swept-mountain-s-grim-story.html | CRASH IN THE BALKANS: THE RESCUE;A Storm-Swept Mountain's Grim Story | False | By Chris Hedges | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/fraud-trial-witness-is-blocked-on-testimony-on-clinton.html | Fraud Trial Witness Is Blocked on Testimony on Clinton | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/economic-scene-thinking-the-unthinkable-raise-the-federal-minimum-wage.html | Economic Scene;Thinking the unthinkable: Raise the Federal minimum wage. | False | By Peter Passell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-turnpike-saves-6-million.html | NEW JERSEY DAILY BRIEFING;Turnpike Saves $6 Million | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/who-seeks-barriers-against-cow-disease.html | W.H.O. Seeks Barriers Against Cow Disease | False | By Lawrence K. Altman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/l-pakistani-leader-is-committed-to-democracy-049840.html | Pakistani Leader Is Committed to Democracy | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-be-plane-business-leaders-fromacross-us-leonard-j-pieroni.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; Leonard J. Pieroni, Engineering Executive, 57 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/worldbusiness/IHT-goodbye-corner-office-hello-virtual-suite.html | Goodbye Corner Office, Hello Virtual Suite : Workplace on Demand | False | By Paul Floren, International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/baseball-pulsipher-looks-at-options-while-mets-urge-surgery.html | BASEBALL;Pulsipher Looks at Options While Mets Urge Surgery | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/l-the-whitewater-independent-counsel-isn-t-049875.html | The Whitewater 'Independent' Counsel Isn't | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/currents-fake-jewels-add-real-sparkle-to-tiles.html | Currents;Fake Jewels Add Real Sparkle to Tiles | False | By Elaine Louie | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/richard-a-moody-84-american-theater-expert.html | Richard A. Moody, 84, American-Theater Expert | False | By Mel Gussow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/c-corrections-051250.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/pro-football-southern-cal-s-johnson-potential-top-pick-arrives-to-eye-jets-green.html | PRO FOOTBALL;Southern Cal's Johnson, Potential Top Pick, Arrives to Eye Jets' Green | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/l-poe-s-baltimore-corner-049859.html | Poe's Baltimore Corner | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/bridge-049980.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/news/european-topics-switzerland-targets-book-with-new-antibias-law.html | European Topics : Switzerland Targets Book With New Anti-Bias Law | False | International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/britain-incensed-as-europe-keeps-beef-ban.html | Britain Incensed as Europe Keeps Beef Ban | False | By Alan Cowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/baseball-yanks-turn-jacobs-field-into-their-house.html | BASEBALL;Yanks Turn Jacobs Field Into Their House | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/IHT-1921-sofia-condemns-in-our-pages100-75-and-50-years-ago.html | 1921:Sofia Condemns : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/uaw-sets-hard-stance-in-bargaining.html | U.A.W. Sets Hard Stance In Bargaining | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/IHT-foul-weather-as-browns-jet-approached.html | Foul Weather As Brown's Jet Approached | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/no-headline-059687.html | No Headline | False | | | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/pro-basketball-knicks-slip-in-ewing-s-dungeon-of-bricks.html | PRO BASKETBALL;Knicks Slip In Ewing's Dungeon Of Bricks | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/a-priest-is-accused-of-sexually-abusing-a-16-year-old-girl.html | A Priest Is Accused Of Sexually Abusing A 16-Year-Old Girl | False | By Chuck Sudetic | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/sports-people-pro-football-colts-coryatt-surrenders-on-gun-charge.html | SPORTS PEOPLE: PRO FOOTBALL;Colts' Coryatt Surrenders on Gun Charge | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/currents-a-speak-easy-with-blini.html | Currents;A Speak-Easy With Blini | False | By Elaine Louie | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/baseball-showalter-proves-selective.html | BASEBALL;Showalter Proves Selective | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-be-plane-business-leaders-fromacross-us-barry-l-conrad.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; Barry L. Conrad, Hotel Executive, 55 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/the-media-business-bertelsmann-deal-spurs-a-race-for-pay-tv.html | THE MEDIA BUSINESS;Bertelsmann Deal Spurs a Race for Pay TV | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/on-pro-basketball-cold-water-for-knicks-playoff-dreams.html | ON PRO BASKETBALL;Cold Water for Knicks' Playoff Dreams | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/mayor-names-new-head-for-agency.html | Mayor Names New Head For Agency | False | By Vivian S. Toy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/suicide-ruling-raises-concern-who-decides.html | Suicide Ruling Raises Concern: Who Decides? | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/snow-thrower-receives-fine.html | Snow Thrower Receives Fine | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/reviews-fashion-the-play-s-the-thing-so-are-the-clothes.html | Reviews/Fashion;The Play's the Thing So Are the Clothes. | False | By Constance C.r. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/arson-halts-amtrak-train.html | Arson Halts Amtrak Train | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/beyond-sun-versus-shade-how-to-choose-a-color-film.html | Beyond Sun Versus Shade: How to Choose a Color Film | False | By Charles Hagen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/IHT-making-a-case-for-gay-marriage-letters-to-the-editor.html | Making a Case For Gay Marriage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/teen-agers-are-more-responsive-to-cigarette-ads-study-says.html | Teen-Agers Are More Responsive to Cigarette Ads, Study Says | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/IHT-european-topics-9187015010.html | European Topics | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/the-media-business-herald-tribune-appoints-editor.html | THE MEDIA BUSINESS;Herald Tribune Appoints Editor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-be-plane-business-leaders-fromacross-us-robert-whittaker.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; Robert A. Whittaker, Energy Executive, 47 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/in-texas-town-pact-separates-religion-and-high-school-sports.html | In Texas Town, Pact Separates Religion and High School Sports | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/w-haywood-burns-55-dies-law-dean-and-rights-worker.html | W. Haywood Burns, 55, Dies; Law Dean and Rights Worker | False | By Karen W. Arenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/domestic-sales-rose-4.3-for-auto-makers-in-march.html | Domestic Sales Rose 4.3% For Auto Makers in March | False | By Robyn Meredith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/l-dominican-has-acted-to-insure-fair-election-051136.html | Dominican Has Acted To Insure Fair Election | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/international-briefs-swissair-reorganization-produces-first-loss.html | INTERNATIONAL BRIEFS;Swissair Reorganization Produces First Loss | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/sports-people-basketball-greenberg-goes-to-south-florida.html | SPORTS PEOPLE: BASKETBALL;Greenberg Goes to South Florida | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/opera-review-france-anti-semitism-and-an-innocent-man.html | OPERA REVIEW;France, Anti-Semitism And an Innocent Man | False | By Alex Ross | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/the-media-business-advertising-addenda-johnson-worldwide-reinforces-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Johnson Worldwide Reinforces Agency | False | By Glenn Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/international-briefs-spain-in-surprise-cuts-rate-to-7.75.html | INTERNATIONAL BRIEFS;Spain, in Surprise, Cuts Rate to 7.75% | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/l-how-moscow-plays-the-ethnic-russian-card-049816.html | How Moscow Plays the 'Ethnic Russian' Card | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/lazard-freres-and-its-sisters-to-pool-profits-for-closer-ties.html | Lazard Frères And Its Sisters To Pool Profits For Closer Ties | False | By Peter Truell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/l-cuny-s-battle-should-be-against-budget-cuts-049832.html | CUNY's Battle Should Be Against Budget Cuts | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/grizzlies-end-the-futility.html | Grizzlies End the Futility | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/us-offers-data-to-link-sudan-to-plot.html | U.S. Offers Data to Link Sudan to Plot | False | By Barbara Crossette | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/business-digest-051470.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/panel-penalizes-holtzman-over-92-campaign-loan.html | Panel Penalizes Holtzman Over '92 Campaign Loan | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/novocherkassk-journal-with-yeltsin-s-blessing-the-cossacks-ride-again.html | Novocherkassk Journal;With Yeltsin's Blessing, the Cossacks Ride Again | False | By Michael R. Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-police-shooting-justifiable.html | NEW JERSEY DAILY BRIEFING;Police Shooting Justifiable | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/brooklyn-navy-yard-chief-under-investigation-is-dismissed.html | Brooklyn Navy Yard Chief, Under Investigation, Is Dismissed | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/dayton-journal-cleanup-effort-means-fish-are-biting-again.html | Dayton Journal;Cleanup Effort Means Fish Are Biting, Again | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/james-l-tullis-81-leading-researcher-on-blood.html | James L. Tullis, 81, Leading Researcher on Blood | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-be-plane-business-leaders-fromacross-us-carol-hamilton.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; Carol Hamilton, Brown's Press Secretary | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-lobbying-pays-off-in-a-raise.html | NEW JERSEY DAILY BRIEFING;Lobbying Pays Off in a Raise | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/ivy-league-yale-leader-labor-unrest-old-town-gown-hostility-confers-dubious.html | In Ivy League, Yale Is Leader In Labor Unrest;Old Town-Gown Hostility Confers a Dubious Honor | False | By Steven Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/baseball-mets-fall-inches-short-of-a-second-comeback.html | BASEBALL;Mets Fall Inches Short Of a Second Comeback | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/pop-review-a-phish-70-s-funk-and-a-band-built-to-jam.html | POP REVIEW;A Phish, 70's Funk and a Band Built to Jam | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/hung-jury-called-back.html | Hung Jury Called Back | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/injected-drug-for-impotence-is-found-effective.html | Injected Drug for Impotence Is Found Effective | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-whitman-s-counsel-resigns.html | NEW JERSEY DAILY BRIEFING;Whitman's Counsel Resigns | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/key-rates-049867.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/abortion-clinics-report-drop-in-harassing-incidents.html | Abortion Clinics Report Drop in Harassing Incidents | False | By Mireya Navarro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/politics-ohio-county-s-conservative-attitude-liberalizes-treatment-lawbreakers.html | POLITICS: IN OHIO;County's Conservative Attitude Liberalizes Treatment of Lawbreakers | False | By Michael Winerip | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/IHT-brussels-maintains-worldwide-embargo-on-british-exports-uk-refuses-to.html | Brussels Maintains Worldwide Embargo On British Exports : U.K. Refuses To Endorse EU Steps to Rescue Beef | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/the-media-business-advertising-addenda-woolworth-chooses-publicis-bloom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Woolworth Chooses Publicis/Bloom | False | By Glenn Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/inquiry-on-f-14-looks-at-afterburner.html | Inquiry on F-14 Looks at Afterburner | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/a-new-proposal-to-simplify-the-rating-of-tv-shows.html | A New Proposal to Simplify the Rating of TV Shows | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/c-corrections-051233.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/why-this-matzoh-is-different-from-all-others-it-s-moscow-s.html | Why This Matzoh Is Different From All Others: It's Moscow's | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/style/chronicle-051500.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/currents-for-olympians-welcoming-tents.html | Currents;For Olympians Welcoming Tents | False | By Elaine Louie | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/biblical-plagues-a-novel-theory.html | Biblical Plagues: A Novel Theory | False | By Anne Raver | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/m-shanara-gilbert-45-a-law-professor.html | M. Shanara Gilbert, 45, a Law Professor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/results-plus-051756.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/liberties-the-body-politic.html | Liberties;The Body Politic | False | By Maureen Dowd | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/war-crimes-aides-say-bodies-in-graves-may-have-been-moved.html | War Crimes Aides Say Bodies in Graves May Have Been Moved | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/wise-decisions-on-the-right-to-die.html | Wise Decisions on the Right to Die | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/blue-chip-stocks-continue-their-upward-roll.html | Blue-Chip Stocks Continue Their Upward Roll | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/pop-review-jackson-browne-gleaning.html | POP REVIEW;Jackson Browne, Gleaning | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/boyhood-memories-of-quilting-time-in-alabama.html | Boyhood Memories of Quilting Time in Alabama | False | By Chester Higgins Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/music-review-florid-style-for-a-tartar-king.html | MUSIC REVIEW;Florid Style for a Tartar King | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/tiger-s-violent-death-has-texas-town-debating-crime-and-punishment.html | Tiger's Violent Death Has Texas Town Debating Crime and Punishment | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-to-be-plane-business-leaders-fromacross-us-paul-cushman-3d.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; Paul Cushman 3d, Banking Executive, 35 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/IHT-1896-french-drink-in-our-pages100-75-and-50-years-ago.html | 1896: French Drink : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/critic-s-choice-classical-cd-s-classics-and-classic-crossovers.html | CRITIC'S CHOICE;Classical CDs;Classics And Classic Crossovers | False | By James R. Oestreich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/life-s-thread-stitched-into-quilts.html | Life's Thread Stitched Into Quilts | False | By Patricia Leigh Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/c-corrections-051241.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/recalling-dodgers-flight-mayor-makes-his-pitch-for-new-stadium.html | Recalling Dodgers' Flight, Mayor Makes His Pitch for New Stadium | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-football-player-arrested.html | NEW JERSEY DAILY BRIEFING;Football Player Arrested | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/cab-crimes-drop-but-drivers-fears-remain-high.html | Cab Crimes Drop, but Drivers' Fears Remain High | False | By Douglas Martin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-in-the-balkans-the-policy-a-role-as-nation-s-chief-salesman-abroad.html | CRASH IN THE BALKANS: THE POLICY;A Role as Nation's Chief Salesman Abroad | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/hockey-2-point-edge-for-lightning.html | HOCKEY;2 Point Edge For Lightning | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/politics-time-out-new-hampshire-governor-backs-away-from-politics.html | POLITICS: TIME OUT;New Hampshire Governor Backs Away From Politics | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/sports-of-the-times-will-baseball-make-the-call-for-umpires.html | SPORTS OF THE TIMES;Will Baseball Make the Call For Umpires? | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/inside-051020.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/the-pop-life-050091.html | The Pop Life | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/crash-balkans-lives-broken-off-nathaniel-c-nash-44-reporter-for-times.html | CRASH IN THE BALKANS: The Lives Broken Off;Nathaniel C. Nash, 44, Reporter for The Times | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-criticizing-school-financing.html | NEW JERSEY DAILY BRIEFING;Criticizing School Financing | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-in-the-balkans-the-plane-2-crashes-by-737-s-remain-unsolved.html | CRASH IN THE BALKANS: THE PLANE;2 Crashes By 737's Remain Unsolved | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/hockey-devils-miss-playoffs-oh-the-shame-of-it.html | HOCKEY;Devils Miss Playoffs? Oh, the Shame of It! | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/sports-people-pro-football-irvin-a-candidate-for-drug-program.html | SPORTS PEOPLE: PRO FOOTBALL;Irvin a Candidate for Drug Program | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/student-dies-after-aiding-in-research.html | Student Dies After Aiding In Research | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/style/chronicle-051489.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/l-utility-isn-t-the-point-in-ban-on-land-mines-051160.html | Utility Isn't the Point in Ban on Land Mines | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/finance-briefs-050261.html | FINANCE BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-to-be-plane-business-leaders-fromacross-us-charles-meissner.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; Charles Meissner, Assistant Secretary of Commerce | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/reviews-fashion-with-spirit-lower-priced-labels-make-their-marks.html | Reviews/Fashion;With Spirit, Lower-Priced Labels Make Their Marks | False | By Constance C.r. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/gay-and-lesbian-officers-suing-the-police-for-bias.html | Gay and Lesbian Officers Suing the Police for Bias | False | By Chuck Sudetic | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/IHT-european-topics-switzerland-targets-book-with-new-antibias-law.html | European Topics : Switzerland Targets Book With New Anti-Bias Law | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/release-the-inaugural-records.html | Release the Inaugural Records | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/police-to-start-big-offensive-against-drugs.html | Police to Start Big Offensive Against Drugs | False | By Clifford Krauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/us-judge-overturns-state-conviction-of-keating.html | U.S. Judge Overturns State Conviction of Keating | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/new-jersey-daily-briefing-plans-for-sports-complex.html | NEW JERSEY DAILY BRIEFING;Plans for Sports Complex | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/pataki-announces-445-million-surplus-at-end-of-fiscal-year.html | Pataki Announces $445 Million Surplus at End of Fiscal Year | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/media-business-advertising-addenda-improvisation-has-been-utterly-necessary-for.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Improvisation has been utterly necessary for the marketers of 'State Fair.' | False | By Glenn Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/african-immigrants-refusing-to-leave-france.html | African Immigrants Refusing to Leave France | False | By Craig R. Whitney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/news-summary-051187.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/IHT-new-executive-editor-at-the-iht.html | New Executive Editor at the IHT | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/1-dominican-has-acted-to-insure-fair-election-051144.html | Dominican Has Acted To Insure Fair Election | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/judges-set-up-review-panel-for-lawsuits-on-implants.html | Judges Set Up Review Panel For Lawsuits On Implants | False | By Barry Meier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/losing-our-day-in-court.html | Losing Our Day In Court | False | By John Cronin and Robert F. Kennedy Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/c-correction-051098.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/house-proud.html | House Proud | False | By Robin Herbst | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/city-cancels-more-contracts-with-queens-service-agency.html | City Cancels More Contracts With Queens Service Agency | False | By Joe Sexton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Joël SÂ'lle Velasquez, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/on-the-unabomber-s-track-the-town-among-the-junipers-a-loner-not-that-remarkable.html | ON THE UNABOMBER'S TRACK: THE TOWN;Among the Junipers, a Loner 'Not That Remarkable' | False | By John Kifner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/panel-says-pap-tests-could-almost-end-cervical-cancer-deaths.html | Panel Says Pap Tests Could Almost End Cervical Cancer Deaths | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/crash-in-the-balkans-the-executives-a-dozen-companies-await-word.html | CRASH IN THE BALKANS: THE EXECUTIVES;A Dozen Companies Await Word | False | By Leslie Eaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/sunday-news-program-scheduled-by-fox.html | Sunday News Program Scheduled by Fox | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/movies/film-festival-review-regimented-adolescent-secretly-gay.html | FILM FESTIVAL REVIEW;Regimented, Adolescent, Secretly Gay | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/sports/pro-basketball-wary-beard-interviews-for-the-job-at-st-john-s.html | PRO BASKETBALL;Wary Beard Interviews For the Job at St. John's | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/too-close-for-comfort-inquiry-touches-money-laundering-expert-s-backer.html | Too Close for Comfort?;Inquiry Touches Money Laundering Expert's Backer | False | By Peter Truell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-be-plane-business-leaders-fromacross-us-donald-terner.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; I. Donald Terner, Housing Developer, 56 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/metro-digest-050954.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/on-the-unabomber-s-track-the-suspect-a-man-known-to-few-and-a-mystery-to-many.html | ON THE UNABOMBER'S TRACK; THE SUSPECT;A Man Known to Few, And a Mystery to Many | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/unabomber-track-overview-ex-professor-seized-montana-suspect-unabom-attacks.html | ON THE UNABOMBER TRACK: THE OVERVIEW;Ex-Professor Is Seized In Montana as Suspect In the Unabom Attacks | False | By David Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/politics-the-ad-campaign-taking-on-dole-in-a-new-commercial.html | POLITICS: THE AD CAMPAIGN;Taking On Dole in a New Commercial | False | By James Bennet | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/international-briefs-deutsche-telekom-bars-comment-on-videotron.html | INTERNATIONAL BRIEFS;Deutsche Telekom Bars Comment on Videotron | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/opinion/IHT-1946-nazis-tool-in-our-pages100-75-and-50-years-ago.html | 1946: Nazis' Tool?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/perry-in-egypt-warns-libya-to-halt-chemical-weapons-plant.html | Perry, in Egypt, Warns Libya to Halt Chemical Weapons Plant | False | By Philip Shenon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/arts/music-review-a-student-s-skittish-driving-new-work.html | MUSIC REVIEW;A Student's Skittish, Driving New Work | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/agency-seeks-a-move-because-of-air-quality.html | Agency Seeks a Move Because of Air Quality | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/nyregion/c-corrections-051225.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/inclusive-in-design-and-worship.html | Inclusive, in Design and Worship | False | By Timothy Jack Ward | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/the-media-business-advertising-addenda-accounts-050369.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Glenn Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/call-it-auntie-mame-chinoiserie.html | Call It Auntie Mame Chinoiserie | False | By Mitchell Owens | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/world/un-says-mosquito-netting-could-save-500000-lives-in-africa.html | U.N. Says Mosquito Netting Could Save 500,000 Lives in Africa | False | By Warren E. Leary | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/business/worldbusiness/IHT-france-steps-toward-deregulation-phone-rates-to.html | France Steps Toward Deregulation : Phone Rates to Fall | False | By Max Berley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/garden/calendar-shows-talks-and-a-roadster-on-view.html | Calendar: Shows, Talks And a Roadster on View | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-be-plane-business-leaders-fromacross-us-claudio-elia.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; Claudio Elia, Environmental Executive, 53 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/style/chronicle-051497.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-04 | 1996-04-04 | https://www.nytimes.com/1996/04/04/us/sketches-some-believed-be-plane-business-leaders-fromacross-us-p-stuart-tholan.html | Sketches of Some Believed to Be on the Plane: Business Leaders FromAcross the U.S.; P. Stuart Tholan, Bechtel Executive, 59 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/worldbusiness/IHT-slide-in-output-dims-prospects-of-german-growth.html | Slide in Output Dims Prospects Of German Growth | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/critic-s-choice-film-love-and-a-wistful-song.html | Critic's Choice/Film;Love and a Wistful Song | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/sports-people-basketball-comegy-s-shot-at-turkish-club.html | SPORTS PEOPLE: BASKETBALL;Comegy's Shot at Turkish Club | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/inside-053414.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053724.html | Art in Review | False | By Pepe Karmel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/new-video-releases-052523.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/suspect-s-trail-life-montana-gardening-bicycling-reading-exotically.html | ON THE SUSPECT'S TRAIL: LIFE IN MONTANA;Gardening, Bicycling And Reading Exotically | False | By John Kifner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-how-marco-polo-missed-china-s-charms-052256.html | How Marco Polo Missed China's Charms | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053740.html | Art in Review | False | By Pepe Karmel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/results-plus-053899.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/hillary-clinton-visits-with-protesting-nun.html | Hillary Clinton Visits With Protesting Nun | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-balkans-victims-banker-3-others-ill-fatedmission-lee-jackson-banking.html | CRASH IN THE BALKANS: VICTIMS -- A Banker and 3 Others on Ill-FatedMission; Lee Jackson, Banking Representative, 37 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/film-festival-review-life-lust-and-unemployment.html | FILM FESTIVAL REVIEW;Life, Lust and Unemployment | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/jobless-claims-fall-by-25000-in-week.html | Jobless Claims Fall By 25,000 in Week | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/joys-of-easter-and-passover-in-prayer-and-song.html | Joys of Easter and Passover in Prayer and Song | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053694.html | Art in Review | False | By Michael Kimmelman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-no-medicare-gain-from-managed-care-052159.html | No Medicare Gain From Managed Care | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/pop-review-on-saxophone-feel-the-heat.html | POP REVIEW;On Saxophone: Feel the Heat | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/the-nuclear-stockpile-america-needs.html | The Nuclear Stockpile America Needs | False | By Peter Crane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/sports-people-baseball-angels-smith-joins-the-dl.html | SPORTS PEOPLE: BASEBALL;Angels' Smith Joins the D.L. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/suspect-s-trail-suspect-memories-his-brilliance-shyness-but-little-else.html | ON THE SUSPECT'S TRAIL: THE SUSPECT;Memories of His Brilliance, And Shyness, but Little Else | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/ivy-league-plans-an-audit-to-enforce-its-policy-against-athleticscholarships.html | Ivy League Plans an Audit to Enforce Its Policy Against AthleticScholarships | False | By Davidson Goldin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/executive-changes-052388.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/the-media-business-st-martin-s-cancels-book-on-goebbels.html | THE MEDIA BUSINESS;St. Martin's Cancels Book On Goebbels | False | By Doreen Carvajal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/worldbusiness/IHT-thinking-aheadcommentary-there-is-no-third-path.html | Thinking Ahead/Commentary : There Is No 'Third Path' for Europe | False | By Reginald Dale, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/city-official-helped-group-win-contract.html | City Official Helped Group Win Contract | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-understanding-holocaust-then-and-now-053490.html | Understanding Holocaust, Then and Now | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/arson-at-brooklyn-video-store-injures-girl-15.html | Arson at Brooklyn Video Store Injures Girl, 15 | False | By Chuck Sudetic | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/tv-sports-fox-baseball-coverage-is-sure-to-include-some-curveballs.html | TV SPORTS;Fox Baseball Coverage Is Sure to Include Some Curveballs | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/business-digest-053368.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/scientists-seek-explanation-for-x-rays-emitted-by-comet.html | Scientists Seek Explanation For X-Rays Emitted by Comet | False | By John Noble Wilford | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/a-compromise-is-put-forth-to-detail-risk-of-derivatives.html | A Compromise Is Put Forth To Detail Risk Of Derivatives | False | By Saul Hansell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/mad-cows-and-europe.html | Mad Cows and Europe | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/film-review-an-icelandic-road-movie-button-up.html | FILM REVIEW;An Icelandic Road Movie? Button Up | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/chief-resigns-mk-rail-posts.html | Chief Resigns MK Rail Posts | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/books/books-of-the-times-ingredients-of-artistic-immortality.html | BOOKS OF THE TIMES;Ingredients of Artistic Immortality | False | By Michiko Kakutani | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/film-review-if-a-guest-is-too-right-wing-he-soon-becomes-fertilizer.html | FILM REVIEW;If a Guest Is Too Right Wing, He Soon Becomes Fertilizer | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/media-business-advertising-two-agencies-are-combining-southeast-where-strong.html | THE MEDIA BUSINESS: Advertising;Two agencies are combining in the Southeast, where strong independent shops remain few. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/study-recommends-the-yankees-move-to-a-west-side-site.html | Study Recommends The Yankees Move To A West Side Site | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/students-in-limbo.html | Students in Limbo | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/no-headline-052973.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/clinton-signs-farm-bill-ending-subsidies.html | Clinton Signs Farm Bill Ending Subsidies | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053732.html | Art in Review | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/suspect-s-trail-investigation-long-twisting-trail-led-unabom-suspect-s-arrest.html | ON THE SUSPECT'S TRAIL: THE INVESTIGATION;Long and Twisting Trail Led To Unabom Suspect's Arrest | False | By David Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/ex-nazi-faces-trial-in-italy-in-cave-killings.html | Ex-Nazi Faces Trial in Italy In Cave Killings | False | By John Tagliabue | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/baseball-mets-stage-a-comedy-of-errors-then-prevail.html | BASEBALL;Mets Stage A Comedy Of Errors, Then Prevail | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/worldbusiness/IHT-to-our-readers.html | To Our Readers: | False | . International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/company-reports-aluminum-co-of-america-aan.html | COMPANY REPORTS;ALUMINUM CO. OF AMERICA (AA.N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-report-on-child-abuse.html | New Jersey Daily Briefing;Report on Child Abuse | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/international-briefs-reckitt-colman-sells-a-us-unit.html | INTERNATIONAL BRIEFS;Reckitt & Colman Sells a U.S. Unit | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/a-hard-line-in-mideast-gets-harder.html | A Hard Line In Mideast Gets Harder | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/russia-seeks-to-limit-an-arms-control-accord.html | Russia Seeks to Limit An Arms Control Accord | False | By Raymond Bonner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/2-gymnasts-flip-and-fall-for-each-other.html | 2 Gymnasts Flip and Fall for Each Other | False | By Robert Lipsyte | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/world-news-briefs-south-south-africa-court-rules-against-school-bias.html | WORLD NEWS BRIEFS;South Africa Court Rules Against School Bias | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/theater/last-chance.html | Last Chance | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/texas-agrees-to-surgery-for-a-molester.html | Texas Agrees to Surgery for a Molester | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/IHT-1921peace-for-berlin-in-our-pages100-75-and-50-years-ago.html | 1921;Peace for Berlin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/restaurants-052035.html | Restaurants | False | By Ruth Reichl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/international-briefs-cadbury-schweppes-to-buy-candy-maker.html | INTERNATIONAL BRIEFS;Cadbury Schweppes To Buy Candy Maker | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-gains-cited-in-camden-patrol.html | New Jersey Daily Briefing;Gains Cited in Camden Patrol | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/design-review-where-eyes-meet-skin-and-what-comes-between.html | DESIGN REVIEW;Where Eyes Meet Skin, and What Comes Between | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/a-warning-on-lice-drug.html | A Warning on Lice Drug | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-in-the-balkans-passengers-and-crew.html | CRASH IN THE BALKANS;Passengers and Crew | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/communists-look-to-the-soviet-era-in-their-platform.html | COMMUNISTS LOOK TO THE SOVIET ERA IN THEIR PLATFORM | False | By Michael R. Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053767.html | Art in Review | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/IHT-glitz-isnt-everything-as-a-uk-film-studio-boss-can-verify.html | Glitz Isn't Everything, as a U.K. Film Studio Boss Can Verify | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/hockey-devils-could-be-left-out-after-shutout.html | HOCKEY;Devils Could Be Left Out After Shutout | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/theater/theater-review-of-monkeys-reason-and-the-creation.html | THEATER REVIEW;Of Monkeys, Reason And the Creation | False | By Vincent Canby | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/one-eye-on-birds-the-other-on-politics.html | One Eye on Birds, the Other on Politics | False | By James Brooke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/the-media-business-advertising-addenda-accounts-052418.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-york-official-lobbied-for-agency-seeking-city-business.html | New York Official Lobbied for Agency Seeking City Business | False | By Joe Sexton | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/IHT-a-new-nuclear-treaty-is-a-big-step-for-africa.html | A New Nuclear Treaty Is a Big Step for Africa | False | By Boutros Boutros Ghali, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/strolling-about-shopping-and-celebrating-gardens.html | Strolling About, Shopping And Celebrating Gardens | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/utilities-rewrite-the-rate-card-small-users-wary-as-big-customers-win-discounts.html | Utilities Rewrite the Rate Card;Small Users Wary as Big Customers Win Discounts | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/credit-markets-prices-retreat-on-treasuries-before-report.html | CREDIT MARKETS;Prices Retreat On Treasuries Before Report | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/international-briefs-mobil-takeover-bid-for-ampolex-stalls.html | INTERNATIONAL BRIEFS;Mobil Takeover Bid For Ampolex Stalls | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-balkans-victims-banker-3-others-ill-fatedmission-john-scoville-engineering.html | CRASH IN THE BALKANS: VICTIMS -- A Banker and 3 Others on Ill-FatedMission; John A. Scoville, Engineering Executive, 64 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/chairman-resigns-at-cray-research.html | Chairman Resigns At Cray Research | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-fast-track-to-a-doctorate.html | New Jersey Daily Briefing;Fast Track to a Doctorate | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/burst-main-points-to-a-wider-pipe-problem.html | Burst Main Points to a Wider Pipe Problem | False | By Pam Belluck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/IHT-1896bronchitis-cure-in-our-pages100-75-and-50-years-ago.html | 1896:Bronchitis Cure : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053716.html | Art in Review | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/sports-people-football-boniol-signs-with-the-cowboys.html | SPORTS PEOPLE: FOOTBALL;Boniol Signs With the Cowboys | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/basketball-it-s-difficult-for-van-gundy-to-hide-disappointment.html | BASKETBALL;It's Difficult for Van Gundy To Hide Disappointment | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/peabody-awards-to-cbs-and-oklahoma-stations.html | Peabody Awards to CBS and Oklahoma Stations | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/pro-football-supreme-court-considers-antitrust-case-against-nfl.html | PRO FOOTBALL;Supreme Court Considers Antitrust Case Against N.F.L. | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/c-corrections-053554.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/thi-cau-journal-vietnam-a-convert-pursues-capitalism-devoutly.html | Thi Cau Journal;Vietnam, a Convert, Pursues Capitalism Devoutly | False | By Seth Mydans | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/basketball-wooden-award-goes-to-camby.html | BASKETBALL;Wooden Award Goes to Camby | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/key-rates-052132.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-let-elderly-in-public-housing-have-pets-052140.html | Let Elderly in Public Housing Have Pets | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/sports-people-basketball-women-s-coach-resigns.html | SPORTS PEOPLE: BASKETBALL;Women's Coach Resigns | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/IHT-world-league-needs-local-heroes-to-make-their-points.html | World League Needs Local Heroes to Make Their Points | False | By Michael Carlson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-no-medicare-gain-from-managed-care-hip-backlog-053520.html | No Medicare Gain From Managed Care;H.I.P. Backlog | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-tax-relief-for-the-elderly.html | New Jersey Daily Briefing;Tax Relief for the Elderly | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/police-shoot-two-suspects-in-separate-robberies.html | Police Shoot Two Suspects in Separate Robberies | False | By Chuck Sudetic | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/barney-ewell-78-top-sprinter-won-gold-in-postwar-olympics.html | Barney Ewell, 78, Top Sprinter; Won Gold in Postwar Olympics | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/international-briefs-viacom-seeks-stake-in-italian-broadcaster.html | INTERNATIONAL BRIEFS;Viacom Seeks Stake in Italian Broadcaster | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/dr-vozcan-l-parsegian-87-nuclear-engineer-and-historian.html | Dr. Vozcan L. Parsegian, 87, Nuclear Engineer and Historian | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/market-closings.html | Market Closings | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/jim-reid-basketball-coach-48.html | Jim Reid, Basketball Coach, 48 | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/protecting-older-workers.html | Protecting Older Workers | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/suspect-s-trail-family-brother-who-tipped-off-authorities-leads-quiet-simple.html | ON THE SUSPECT'S TRAIL: THE FAMILY;Brother Who Tipped Off the Authorities Leads a Quiet, Simple Life | False | By Raymond Hernandez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/on-my-mind-believing-the-dictators.html | On My Mind;Believing the Dictators | False | By A. M. Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/lucent-opens-with-a-bang-jumping-13.html | Lucent Opens With a Bang, Jumping 13% | False | By Edmund L. Andrews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/theater/theater-review-overly-fond-of-food-and-doris-day-for-starters.html | THEATER REVIEW;Overly Fond of Food and Doris Day, for Starters | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-understanding-holocaust-then-and-now-052574.html | Understanding Holocaust, Then and Now | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-parole-keeps-abuser-from-harming-again-052205.html | Parole Keeps Abuser From Harming Again | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/british-study-says-brain-patients-had-psychiatric-symptoms.html | British Study Says Brain Patients Had Psychiatric Symptoms | False | By Lawrence K. Altman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/the-media-business-lang-communications-in-steps-to-survive-under-its-debt-load.html | THE MEDIA BUSINESS;Lang Communications in Steps To Survive Under Its Debt Load | False | By Deirdre Carmody | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/market-place-emerging-markets-have-began-a-comeback-from-a-poor-1995.html | Market Place;Emerging markets have began a comeback from a poor 1995. | False | By Paul Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/suspect-s-trail-text-agent-s-affidavit-his-search-unabom-suspect-s-cabin.html | ON THE SUSPECT'S TRAIL;Text of Agent's Affidavit on His Search of Unabom Suspect's Cabin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/new-video-releases-054119.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/venezuelan-financiers-indicted-in-new-york.html | Venezuelan Financiers Indicted in New York | False | By Peter Truell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/a-supervisor-pleads-guilty-in-daiwa-case.html | A Supervisor Pleads Guilty In Daiwa Case | False | By Kenneth N. Gilpin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/real-estate-warehouse-nearly-destroyed-fire-rising-again-luxury-apartment.html | Real Estate;A warehouse nearly destroyed by fire is rising again as a luxury apartment building in TriBeCa. | False | By Rachelle Garbarine | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/exchanges-staying-put-first-coffee-now-cotton.html | Exchanges Staying Put: First Coffee, Now Cotton | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/reporter-s-notebook-dole-wants-braveheart-prudence-says-babe.html | Reporter's Notebook;Dole Wants 'Braveheart.' Prudence Says 'Babe.' | False | By Adam Nagourney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/patient-charged-in-assault.html | Patient Charged in Assault | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/yet-another-shift-in-mayor-s-circle-deputy-mayor-for-finance-leaves.html | Yet Another Shift in Mayor's Circle: Deputy Mayor for Finance Leaves | False | By Vivian S. Toy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/the-spoken-word.html | The Spoken Word | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/court-backs-restrictions-on-revealing-abuse-claims.html | Court Backs Restrictions On Revealing Abuse Claims | False | By Clifford J. Levy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/c-corrections-053570.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-balkans-issues-plane-crash-croatia-silenced-big-player-capital-debates.html | CRASH IN THE BALKANS: THE ISSUES;Plane Crash in Croatia Silenced A Big Player in Capital Debates | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/albany-panel-rules-against-two-judges.html | Albany Panel Rules Against Two Judges | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/mexico-tries-to-restrict-some-foreign-investments.html | Mexico Tries to Restrict Some Foreign Investments | False | By Anthony Depalma | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/track-and-field-running-and-winning-race-against-anorexia.html | TRACK AND FIELD;Running and Winning Race Against Anorexia | False | By Marc Bloom | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-understanding-holocaust-then-and-now-053503.html | Understanding Holocaust, Then and Now | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/news/glitz-isnt-everything-as-a-uk-film-studio-boss-can-verify.html | Glitz Isn't Everything, as a U.K. Film Studio Boss Can Verify | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/prison-riots-in-sixth-day-in-argentina.html | Prison Riots In Sixth Day In Argentina | False | By Calvin Sims | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/sports-people-basketball-wolters-invited-to-us-tryout.html | SPORTS PEOPLE: BASKETBALL;Wolters Invited to U.S. Tryout | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/tennis-casals-elected-to-tennis-hall.html | TENNIS;Casals Elected To Tennis Hall | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/pentagon-spy-agency-bares-some-dusty-secret-papers.html | Pentagon Spy Agency Bares Some Dusty Secret Papers | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/baseball-from-east-to-west-promising-reports.html | BASEBALL;From East To West, Promising Reports | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053759.html | Art in Review | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/abroad-at-home-for-public-service.html | Abroad at Home;For Public Service | False | By Anthony Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/tennis-lack-of-us-headliners-poses-threat-in-prague.html | TENNIS;Lack of U.S. Headliners Poses Threat in Prague | False | By Christopher Clarey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/dow-retreats-to-5682.88-in-listless-trading-session.html | Dow Retreats to 5,682.88 In Listless Trading Session | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/home-video-052175.html | Home Video | False | By Peter M. Nichols | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/international-briefs-gec-marconi-in-deal-with-thomson-csf.html | INTERNATIONAL BRIEFS;GEC-Marconi in Deal With Thomson-CSF | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-in-the-balkans-the-boardrooms-in-mourning-companies-confront-future.html | CRASH IN THE BALKANS: THE BOARDROOMS;In Mourning, Companies Confront Future | False | By Barry Meier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/IHT-a-torn-rwanda-still-needs-mending.html | A Torn Rwanda Still Needs Mending | False | By Mehr Khan, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-review-a-moralist-s-landscapes-with-a-hint-of-danger.html | ART REVIEW;A Moralist's Landscapes With a Hint of Danger | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/court-limits-use-of-monitoring.html | Court Limits Use Of Monitoring | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/moving-bits-bytes-books-library-future-new-branch-offers-data-old-forms-new.html | Moving Bits, Bytes and Books To the Library of the Future;A New Branch Offers Data in Old Forms and New | False | By Bruce Weber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/apple-agrees-to-sell-a-big-macintosh-plant.html | Apple Agrees to Sell a Big Macintosh Plant | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/finance-briefs-052370.html | FINANCE BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-053775.html | Art in Review | False | By Michael Kimmelman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/a-legal-star-is-sentenced-for-robbing-a-dallas-bank.html | A Legal Star Is Sentenced For Robbing A Dallas Bank | False | By Christine Biederman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/nyc-mass-transit-shows-signs-of-slipping.html | NYC;Mass Transit Shows Signs Of Slipping | False | By Clyde Haberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-balkans-victims-banker-3-others-ill-fatedmission-david-l-ford-glass.html | CRASH IN THE BALKANS: VICTIMS -- A Banker and 3 Others on Ill-FatedMission; David L. Ford, Glass Executive, 43 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/IHT-incumbent-activity-letters-to-the-editor.html | Incumbent Activity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-assisted-suicide-poses-threat-to-society-052124.html | Assisted Suicide Poses Threat to Society | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/theater/2-young-artists-win-segal-awards.html | 2 Young Artists Win Segal Awards | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-vote-on-school-unit-s-future.html | New Jersey Daily Briefing;Vote on School Unit's Future | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/p-g-setback-in-fraud-case.html | P.&G. Setback In Fraud Case | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/IHT-japans-economy-letters-to-the-editor.html | Japan's Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/company-news-general-magic-shares-fall-as-partners-rethink-plans.html | COMPANY NEWS;GENERAL MAGIC SHARES FALL AS PARTNERS RETHINK PLANS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/company-briefs-053988.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-assisted-suicide-poses-threat-to-society-053457.html | Assisted Suicide Poses Threat to Society | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-in-the-balkans-the-neighborhood-harlem-remembers-the-heart-that-never-left.html | CRASH IN THE BALKANS: THE NEIGHBORHOOD;Harlem Remembers the Heart That Never Left | False | By Rachel L. Swarns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/movies/a-gritty-ragtag-feminist-too-far-out-for-warhol.html | A Gritty, Ragtag Feminist Too Far Out for Warhol | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/IHT-a-challenge-and-an-opportunity-for-europe-and-east-asia.html | A Challenge and an Opportunity for Europe and East Asia | False | By Bart Boaden, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/l-assisted-suicide-poses-threat-to-society-053465.html | Assisted Suicide Poses Threat to Society | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/on-the-suspect-s-trail-the-overview-suspect-arraigned-on-one-bomb-count.html | ON THE SUSPECT'S TRAIL: THE OVERVIEW;Suspect Arraigned on One Bomb Count | False | By Timothy Egan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/theater/why-a-good-seat-is-hard-to-find.html | Why a Good Seat Is Hard to Find | False | By Peter Marks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/the-media-business-advertising-addenda-more-shuffling-at-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;More Shuffling At D.M.B.& B. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/design-review-nature-and-artifice-in-bloom.html | DESIGN REVIEW;Nature and Artifice in Bloom | False | By Herbert Muschamp | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/style/IHT-renault-megane-focus-on-looks.html | Renault Mã'ã€ane: Focus on Looks | False | By Gavin Green, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/baseball-rainout-puts-rogers-in-the-bullpen-again.html | BASEBALL;Rainout Puts Rogers In the Bullpen Again | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/explosion-in-oregon-indicates-arms-cache.html | Explosion In Oregon Indicates Arms Cache | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/sex-charge-for-laureate.html | Sex Charge for Laureate | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/news-summary-053449.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/new-video-releases-054100.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/style/chronicle-053961.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/medical-examiner-finds-shaking-killed-queens-baby.html | Medical Examiner Finds Shaking Killed Queens Baby | False | By Norimitsu Onishi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/court-rejects-review-in-a-bribery-case.html | Court Rejects Review In a Bribery Case | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/metro-digest-053341.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/a-3d-connecticut-reactor-is-cited-for-design-flaws.html | A 3d Connecticut Reactor Is Cited for Design Flaws | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/world-news-briefs-iraqi-aide-casts-doubt-on-accord-on-oil-sales.html | WORLD NEWS BRIEFS;Iraqi Aide Casts Doubt On Accord on Oil Sales | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/us/day-of-barbs-and-smirks-in-a-whitewater-trial.html | Day of Barbs and Smirks in a Whitewater Trial | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/tv-weekend-moses-as-an-outsider-and-uncertain.html | TV WEEKEND;Moses as an Outsider, and Uncertain | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-in-the-balkans-the-scene-14-bodies-are-airlifted-to-makeshift-morgue.html | CRASH IN THE BALKANS: THE SCENE;14 Bodies Are Airlifted To Makeshift Morgue | False | By Chris Hedges | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-in-the-balkans-the-overview-bad-equipment-tied-to-crash-perry-suggests.html | CRASH IN THE BALKANS: THE OVERVIEW;Bad Equipment Tied to Crash, Perry Suggests | False | By R. W. Apple Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/boost-the-minimum-wage.html | Boost the Minimum Wage | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/crash-balkans-victims-banker-3-others-ill-fatedmission-frank-maier-energy.html | CRASH IN THE BALKANS: VICTIMS -- A Banker and 3 Others on Ill-FatedMission; Frank A. Maier, Energy Executive, 50 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/also-of-note.html | Also of Note | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/basketball-the-search-at-st-john-s-reaching-final-stages.html | BASKETBALL;The Search at St. John's Reaching Final Stages | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-a-deal-with-the-teamsters.html | New Jersey Daily Briefing;A Deal With the Teamsters | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/new-jersey-daily-briefing-blooms-at-farmers-market.html | New Jersey Daily Briefing;Blooms at Farmers' Market | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/union-accepts-5-year-deal-with-new-york.html | Union Accepts 5-Year Deal With New York | False | By Steven Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/transactions-052434.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/worldbusiness/IHT-metallgesellschaft-ready-for-expansion.html | Metallgesellschaft Ready for Expansion | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/IHT-1946politics-of-trade-in-our-pages100-75-and-50-years-ago.html | 1946:Politics of Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/drug-makers-settlement-is-blocked.html | Drug Makers' Settlement Is Blocked | False | By Barnaby J. Feder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/international-briefs-bulgarian-car-maker-decides-to-close.html | INTERNATIONAL BRIEFS;Bulgarian Car Maker Decides to Close | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/opinion/how-to-win-the-war-against-crime.html | How to Win the War Against Crime | False | By William J. Bratton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/parking-rules-053007.html | Parking Rules | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/hockey-feisty-flyers-hammer-rangers.html | HOCKEY;Feisty Flyers Hammer Rangers | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/art-in-review-052337.html | Art in Review | False | By Charles Hagen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/books/library-honors-writer.html | Library Honors Writer | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/c-corrections-053562.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/style/chronicle-052302.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/arts/new-video-releases-054097.html | NEW VIDEO RELEASES | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/style/chronicle-053970.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/style/IHT-the-movie-guide-haru.html | THE MOVIE GUIDE : Haru | False | By Donald Richie, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/world/india-s-prime-minister-wages-uphill-campaign.html | India's Prime Minister Wages Uphill Campaign | False | By John F. Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/us-500-trophy-has-long-history.html | U.S. 500 Trophy Has Long History | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/nervous-us-executives-in-china.html | Nervous U.S. Executives in China | False | By Seth Faison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/style/IHT-the-movie-guide-enfants-de-salaud.html | THE MOVIE GUIDE : Enfants de salaud | False | By Joan Dupont, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/nyregion/newark-too-is-seeking-a-stadium-of-its-own.html | Newark, Too, Is Seeking a Stadium of Its Own | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/sports/sports-of-the-times-paul-wilson-can-unpack-his-luggage.html | Sports of The Times;Paul Wilson Can Unpack His Luggage | False | By George Vecsey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-05 | 1996-04-05 | https://www.nytimes.com/1996/04/05/business/international-briefs-granada-sets-price-for-white-hart-sale.html | INTERNATIONAL BRIEFS;Granada Sets Price For White Hart Sale | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/pro-basketball-how-low-can-nets-go-a-season-low-70-points.html | PRO BASKETBALL;How Low Can Nets Go? A Season-low 70 Points | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/your-money/IHT-deep-in-recovery-mexico-puts-true-believers-to-the-test.html | Deep in Recovery, Mexico Puts True Believers to the Test | False | By Conrad De Aenlle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-news-nestle-set-to-buy-koala-springs-international.html | COMPANY NEWS;NESTLE SET TO BUY KOALA SPRINGS INTERNATIONAL | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/sports-people-football-jets-interested-in-reich.html | SPORTS PEOPLE: FOOTBALL;Jets Interested in Reich | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/world-news-briefs-north-and-south-korea-at-odds-on-dmz-patrols.html | WORLD NEWS BRIEFS;North and South Korea At Odds on DMZ Patrols | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/john-mcsherry-remembered-by-fellow-baseball-umpires.html | John McSherry Remembered By Fellow Baseball Umpires | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/arts/music-review-bach-both-biblical-and-lithe.html | MUSIC REVIEW;Bach, Both Biblical And Lithe | False | By James R. Oestreich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/historian-s-passion-is-uniforms-that-fit.html | Historian's Passion is Uniforms That Fit | False | By Bruce Weber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/three-mid-atlantic-states-show-a-jump-in-jobless-rate-to-6.8.html | Three Mid-Atlantic States Show A Jump in Jobless Rate to 6.8% | False | By Thomas J. Lueck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/arts/could-it-be-true-a-new-pavarotti.html | Could It Be True? A New Pavarotti? | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/l-it-s-not-shameful-to-protect-basic-rights-054780.html | It's Not Shameful to Protect Basic Rights | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/style/IHT-breaking-down-the-categories.html | Breaking Down the Categories | False | By Souren Melikian, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/l-asian-immigrants-help-new-york-thrive-054801.html | Asian Immigrants Help New York Thrive | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-briefs-054763.html | Company Briefs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/us-cash-keeps-children-of-poor-from-leaving-special-education.html | U.S. Cash Keeps Children of Poor From Leaving Special Education | False | By Lynda Richardson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/your-money/IHT-briefcase-birth-of-a-new-market.html | BRIEFCASE : Birth of a New Market? | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/cross-channel-duel.html | Cross-Channel Duel | False | By John Darnton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/busy-not-busiest-storm-season-is-predicted.html | Busy, Not Busiest Storm Season Is Predicted | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/inside-055166.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/dole-accuses-clinton-on-iran-arms-for-bosnia.html | Dole Accuses Clinton on Iran Arms for Bosnia | False | By Adam Nagourney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/IHT-american-topics-90534314255.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/not-in-michigan-anymore-spring-visitors-from-afar.html | Not in Michigan Anymore: Spring Visitors From Afar | False | By Douglas Martin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/for-women-in-ivory-coast-new-fight-for-equality.html | For Women in Ivory Coast, New Fight for Equality | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-churches-to-sign-up-voters.html | New Jersey Daily Briefing;Churches to Sign Up Voters | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/bodies-of-33-crash-victims-to-arrive-in-the-us-today.html | Bodies of 33 Crash Victims To Arrive in the U.S. Today | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/a-landmark-in-detroit-may-be-sold.html | A Landmark In Detroit May Be Sold | False | By Robyn Meredith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/no-headline-055204.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/c-corrections-053379.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-educators-quizzed-on-budget.html | New Jersey Daily Briefing;Educators Quizzed on Budget | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/arts/television-review-when-the-doctor-is-a-lady-a-well-bred-one.html | TELEVISION REVIEW;When the Doctor Is a Lady, a Well-Bred One | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/cigarettes-make-the-meal.html | Cigarettes Make the Meal | False | By James Villas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/hockey-devils-search-for-goals-in-frantic-playoff-quest.html | HOCKEY;Devils Search for Goals in Frantic Playoff Quest | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/sports-people-football-autry-can-make-movies.html | SPORTS PEOPLE: FOOTBALL;Autry Can Make Movies | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/sports-of-the-times-the-yanks-will-be-out-at-home.html | Sports of The Times;The Yanks Will Be Out at Home | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/your-money/IHT-armchair-investors-tune-in-to-adrs.html | Armchair Investors Tune In to ADRs | False | By Conrad De Aenlle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/new-sadness-and-memories-in-oklahoma.html | New Sadness and Memories in Oklahoma | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/coroico-journal-on-a-deadly-road-in-bolivia-exciting-new-vistas.html | Coroico Journal;On a Deadly Road in Bolivia, Exciting New Vistas | False | By Calvin Sims | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/stocks-surge-in-japan.html | Stocks Surge In Japan | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/pentagon-plans-major-changes-in-maintenance.html | Pentagon Plans Major Changes In Maintenance | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-rochelle-police-officer-charged-in-burglary.html | New Rochelle Police Officer Charged in Burglary | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/damaged-gene-is-linked-to-lung-cancer.html | Damaged Gene Is Linked to Lung Cancer | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/nobel-laureate-is-accused-of-child-abuse.html | Nobel Laureate Is Accused of Child Abuse | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/telling-one-typewriter-from-another.html | Telling One Typewriter from Another | False | By Charles M. Blow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/on-the-internet-the-unabomber-is-a-star.html | On the Internet, the Unabomber Is a Star | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/tennis-us-splits-with-czechs-thanks-to-martin-s-fire.html | TENNIS;U.S. Splits With Czechs, Thanks to Martin's Fire | False | By Christopher Clarey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-suspect-in-sex-case-caught.html | New Jersey Daily Briefing;Suspect in Sex Case Caught | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/for-first-time-giuliani-picks-black-deputy-mayor.html | For First Time, Giuliani Picks Black Deputy Mayor | False | By Vivian S. Toy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/l-asian-immigrants-help-new-york-thrive-054810.html | Asian Immigrants Help New York Thrive | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/arts/television-review-sequel-for-to-sir-with-love.html | TELEVISION REVIEW;Sequel for 'To Sir With Love' | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/gene-tests-what-you-know-can-hurt-you.html | Gene Tests: What You Know Can Hurt You | False | By Barbara Koenig | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/world-news-briefs-estranged-husband-kills-9-and-himself-in-canada.html | WORLD NEWS BRIEFS;Estranged Husband Kills 9 and Himself in Canada | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/baseball-gooden-s-wait-grows-longer.html | BASEBALL;Gooden's Wait Grows Longer | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/beliefs-054593.html | Beliefs | False | By Peter Steinfels | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/observer-the-family-campaign.html | Observer;The Family Campaign | False | By Russell Baker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/your-money/IHT-briefcase-big-funds-feel-a-bearish-pinch.html | BRIEFCASE : Big Funds Feel a Bearish Pinch | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/protest-leads-to-20-arrests.html | Protest Leads to 20 Arrests | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/style/IHT-asian-art-comes-home.html | Asian Art Comes Home | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/c-corrections-055334.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/new-leaders-in-poland-gaze-intently-westward.html | New Leaders in Poland Gaze Intently Westward | False | By Jane Perlez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/journal-smoking-out-starrgate.html | Journal;Smoking Out Starrgate | False | By Frank Rich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/l-nuclear-plants-are-working-to-regain-trust-054259.html | Nuclear Plants Are Working to Regain Trust | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/case-stirs-fear-in-france.html | Case Stirs Fear in France | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/key-rates-054291.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-oldest-passion-play-opens.html | New Jersey Daily Briefing;Oldest Passion Play Opens | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/metro-digest-055301.html | Metro Digest | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/yeltsin-hits-campaign-trail-telling-voters-to-forget-past.html | Yeltsin Hits Campaign Trail, Telling Voters to Forget Past | False | By Michael Specter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/l-vietnam-will-regret-courting-tobacco-054496.html | Vietnam Will Regret Courting Tobacco | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/sports-people-football-jones-defends-irvin.html | SPORTS PEOPLE: FOOTBALL;Jones Defends Irvin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/newborn-rescued-from-park-septic-tank.html | Newborn Rescued From Park Septic Tank | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-news-jp-realty-purchases-idaho-mall-for-34.4-million.html | COMPANY NEWS;JP REALTY PURCHASES IDAHO MALL FOR $34.4 MILLION | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/girl-dies-in-video-store-arson-2-arrested.html | Girl Dies in Video Store Arson; 2 Arrested | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/business-digest-054747.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/witness-in-fraud-trial-denies-personal-motive-for-implicating-clinton.html | Witness in Fraud Trial Denies Personal Motive for Implicating Clinton | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/pataki-gains-pick-as-court-loses-judge.html | Pataki Gains Pick as Court Loses Judge | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/mayor-sees-costly-new-stadium-as-no-burden-to-taxpayers.html | Mayor Sees Costly New Stadium as No Burden to Taxpayers | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/unfinished-task-memorial-in-oklahoma-city.html | Unfinished Task: Memorial in Oklahoma City | False | By Jo Thomas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/baseball-news-dashes-96-hopes-for-pulsipher.html | BASEBALL;News Dashes '96 Hopes for Pulsipher | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/style/IHT-art-and-the-public-purse-what-is-the-avant-garde-anyway.html | Art and the Public Purse: What Is the 'Avant-Garde' Anyway? | False | By Katherine Knorr, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/new-pressures-on-airline-crash-liability-accord.html | New Pressures on Airline Crash-Liability Accord | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/court-upholds-clinton-policy-on-gay-troops.html | Court Upholds Clinton Policy on Gay Troops | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/streamlining-the-fda-safely.html | Streamlining the F.D.A., Safely | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-news-birmingham-steel-to-record-charges-in-3d-quarter.html | COMPANY NEWS;BIRMINGHAM STEEL TO RECORD CHARGES IN 3D QUARTER | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/us-workers-stole-data-on-11000-agency-says.html | U.S. Workers Stole Data On 11,000, Agency Says | False | By Saul Hansell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/officer-cleared-in-shooting-is-dismissed.html | Officer Cleared in Shooting Is Dismissed | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/IHT-american-topics-police-decals-stick-up-assailants-of-cab-drivers.html | AMERICAN TOPICS : Police Decals Stick Up Assailants of Cab Drivers | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/IHT-1946-girls-flee-gis-in-our-pages100-75-and-50-years-ago.html | 1946: Girls Flee GIs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/arts/booba-barnes-is-dead-at-59-mississippi-juke-joint-bluesman.html | Booba Barnes Is Dead at 59; Mississippi Juke-Joint Bluesman | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/bonds-tumble-sending-interest-rates-to-7-month-high.html | Bonds Tumble, Sending Interest Rates to 7-Month High | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-bank-machine-fees-planned.html | New Jersey Daily Briefing;Bank Machine Fees Planned | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/decision-to-dissolve-implant-panel-is-blocked.html | Decision to Dissolve Implant Panel Is Blocked | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/market-closings.html | Market Closings | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/hockey-playing-without-messier-rangers-get-payback.html | HOCKEY;Playing Without Messier, Rangers Get Payback | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/c-corrections-055336.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/IHT-1921-clean-taxicabs-in-our-pages100-75-and-50-years-ago.html | 1921: Clean Taxicabs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/issue-of-high-risk-is-raised-in-crash-of-brown-s-plane.html | ISSUE OF HIGH RISK IS RAISED IN CRASH OF BROWN'S PLANE | False | By John H. Cushman Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/peeking-at-your-pc.html | Peeking at Your P.C. | False | By Simson L. Garfinkel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/bridge-054429.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/your-money/IHT-argentina-wins-back-its-following.html | Argentina Wins Back Its Following | False | By Ann Brocklehurst, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/our-crumbling-schools.html | Our Crumbling Schools | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/mexico-sees-a-rate-rebellion-businesses-and-consumers-alike-chafe-at-loan-costs.html | Mexico Sees a Rate Rebellion;Businesses and Consumers Alike Chafe at Loan Costs | False | By Julia Preston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/movies/film-festival-review-the-lot-of-beijing-s-finest-is-not-happy-or-heroic.html | FILM FESTIVAL REVIEW;The Lot of Beijing's Finest Is Not Happy or Heroic | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/IHT-steady-expansion-confirms-an-end-to-last-years-doldrums-job-growth-in.html | Steady Expansion Confirms an End to Last Year's Doldrums : Job Growth In the U.S. Kills Hopes For Rate Cut | False | By Lawrence Malkin, International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/baseball-errors-plus-long-ball-equal-trouble-for-the-mets.html | BASEBALL;Errors Plus Long Ball Equal Trouble for the Mets | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/your-money/IHT-latin-american-indexes-play-by-their-own-rules.html | Latin American Indexes Play by Their Own Rules | False | By Digby Larner, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/pro-basketball-victory-no-65-for-the-bulls.html | PRO BASKETBALL;Victory No. 65 For the Bulls | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-news-community-development-unit-sells-properties.html | COMPANY NEWS;COMMUNITY DEVELOPMENT UNIT SELLS PROPERTIES | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/bomber-inquiry-shifts-to-tactics-for-legal-case.html | Bomber Inquiry Shifts to Tactics For Legal Case | False | By Ralph Blumenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/growth-of-jobs-strong-in-march-continuing-trend.html | GROWTH OF JOBS STRONG IN MARCH, CONTINUING TREND | False | By Robert D. Hershey Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-ear-biter-faces-prison.html | New Jersey Daily Briefing;Ear Biter Faces Prison | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/pro-basketball-knicks-pull-their-latest-escape-act.html | PRO BASKETBALL;Knicks Pull Their Latest Escape Act | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/your-money/IHT-low-inflation-promotes-higher-hopes-for-brazil.html | Low Inflation Promotes Higher Hopes for Brazil | False | By Judith Rehak, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/city-loses-suit-on-home-care-cutbacks.html | City Loses Suit on Home-Care Cutbacks | False | By Joseph Berger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/homework-is-keeping-grade-schoolers-busy.html | Homework Is Keeping Grade-Schoolers Busy | False | By Mary B. W. Tabor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/li-man-accused-of-killing-mother.html | L.I. Man Accused Of Killing Mother | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/consumer-debt-rose-sharply-in-february.html | Consumer Debt Rose Sharply In February | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/sports-people-basketball-lewis-inquiry-ends.html | SPORTS PEOPLE: BASKETBALL;Lewis Inquiry Ends | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/your-money/IHT-among-smaller-markets-2-risky-bets.html | Among Smaller Markets, 2 Risky Bets | False | By Barbara Wall, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/brooklyn-cable-fire-cuts-phone-service.html | Brooklyn Cable Fire Cuts Phone Service | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/beating-increases-tension-on-immigration.html | Beating Increases Tension on Immigration | False | By Julia Preston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/l-it-s-not-shameful-to-protect-basic-rights-054798.html | It's Not Shameful to Protect Basic Rights | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/about-new-york-a-cross-borne-not-only-at-eastertime.html | About New York;A Cross Borne Not Only At Eastertime | False | By David Gonzalez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/new-jersey-daily-briefing-beachfront-hotel-is-saved.html | New Jersey Daily Briefing;Beachfront Hotel Is Saved | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/company-news-airgas-says-it-has-acquired-two-distributors.html | COMPANY NEWS;AIRGAS SAYS IT HAS ACQUIRED TWO DISTRIBUTORS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/your-money/IHT-the-past-is-not-prologue.html | The Past Is Not Prologue | False | By M. B., International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/news-summary-055328.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/l-asian-immigrants-help-new-york-thrive-apology-demanded-054828.html | Asian Immigrants Help New York Thrive;Apology Demanded | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/world-news-briefs-17-killed-in-somalia.html | WORLD NEWS BRIEFS;17 Killed in Somalia | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/l-food-safety-needs-more-science-not-politics-054275.html | Food Safety Needs More Science, Not Politics | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/us/man-held-after-explosion.html | Man Held After Explosion | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/l-one-man-s-windfall-one-industry-s-gyration-054267.html | One Man's Windfall, One Industry's Gyration | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/news-analysis-in-yale-strike-power-is-the-issue.html | News Analysis;In Yale Strike, Power Is the Issue | False | By Steven Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/sports-people-track-and-field-griffith-joyner-leaves-hospital-after-seizure.html | SPORTS PEOPLE: TRACK AND FIELD;Griffith Joyner Leaves Hospital After Seizure | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/editorial-notebook-reflections-on-a-firestorm.html | Editorial Notebook;Reflections on a Firestorm | False | By Brent Staples | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/your-money/IHT-longterm-investors-flock-to-chile-where-stability-reigns.html | Long-Term Investors Flock to Chile, Where Stability Reigns | False | By Aline Sullivan, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/results-plus-055603.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/movies/film-festival-review-faulkner-set-in-malaysia.html | FILM FESTIVAL REVIEW;Faulkner, Set in Malaysia | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/c-corrections-055360.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/sports-people-football-giants-seeking-dillard.html | SPORTS PEOPLE: FOOTBALL;Giants Seeking Dillard | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/sports/hockey-islanders-stumble-and-fall-and-then-begin-their-game.html | HOCKEY;Islanders Stumble and Fall, and Then Begin Their Game | False | By Rick Westhead | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/business/appeals-court-overturns-a-subpoena-for-dateline.html | Appeals Court Overturns A Subpoena For 'Dateline' | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/nyregion/c-corrections-055352.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/opinion/IHT-1896-olympic-games-in-our-pages100-75-and-50-years-ago.html | 1896: Olympic Games : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-06 | 1996-04-06 | https://www.nytimes.com/1996/04/06/world/new-us-curbs-sound-alarm-for-cuba-investors.html | New U.S. Curbs Sound Alarm for Cuba Investors | False | By Anthony Depalma | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/the-freedom-to-marry.html | The Freedom to Marry | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/market-watch-itt-gets-gussied-up-for-a-fling-in-casinos.html | MARKET WATCH;ITT Gets Gussied Up For a Fling In Casinos | False | By James Sterngold | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/friends-of-bull.html | Friends of Bull | False | By Alice Truax | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/l-the-un-nominated-056804.html | THE UN-NOMINATED | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/paperback-best-sellers-april-7-1996.html | PAPERBACK BEST SELLERS: April 7, 1996 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/quick-bite-a-cheesecake-that-s-good-and-good-for-you.html | QUICK BITE;A Cheesecake That's Good and Good for You | False | By Susan Jo Keller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/dining-out-ah-lemon-grass-coriander-and-chili.html | DINING OUT;Ah, Lemon Grass, Coriander and Chili | False | By Patricia Brooks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-lower-east-side-needle-center-sounds-alarm-on-bad-heroin.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;Needle Center Sounds Alarm on Bad Heroin | False | By Andrew Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/manhattan-looks-to-the-east-for-some-business-catering.html | Manhattan Looks to the East For Some Business Catering | False | By Meryl Spiegel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-boaters-at-79th-st-basin-aren-t-restricting-access-058580.html | Boaters at 79th St. Basin Aren't Restricting Access | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-suny-budget-bind-058246.html | SUNY Budget Bind | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/taking-the-children-the-sarge-is-back-on-maneuvers-056987.html | TAKING THE CHILDREN;The Sarge Is Back On Maneuvers | False | By Patricia S. McCormick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/monet-s-american-neighbors.html | Monet's American Neighbors | False | BY Craig R. Whitney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/pro-basketball-notebook-bulls-have-little-to-fear-but-magic.html | PRO BASKETBALL; NOTEBOOK;Bulls Have Little to Fear but Magic | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/health-care-in-the-era-of-capitalism.html | Health Care In the Era of Capitalism | False | By Milt Freudenheim | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/investing-it-wild-ride-fails-to-sway-many-market-forecasters.html | INVESTING IT;Wild Ride Fails to Sway Many Market Forecasters | False | By Sana Siwolop | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/classical-music-nixon-is-everywhere-it-seems-but-in-china.html | CLASSICAL MUSIC;Nixon Is Everywhere, It Seems, but in 'China' | False | By Alex Ross | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/home-clinic-repairing-ball-and-cartridge-faucets.html | HOME CLINIC;Repairing Ball and Cartridge Faucets | False | By Edward R. Lipinski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/how-top-flight-dance-got-to-the-shoreline.html | How Top-Flight Dance Got to the Shoreline | False | By Jackie Fitzpatrick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/new-yorkers-co-high-noon-over-the-hamachi.html | NEW YORKERS & CO.;High Noon Over the Hamachi | False | By Jane H. Lii | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/travel-advisory-museum-dentistry-3000-bc.html | TRAVEL ADVISORY: MUSEUM;Dentistry, 3000 B.C. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-teterboro-and-the-man-who-made-it-flourish-057800.html | Teterboro and the Man Who Made It Flourish | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/l-academic-music-in-defense-of-dodecaphonism-056910.html | ACADEMIC MUSIC; In Defense Of Dodecaphonism | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/l-of-a-mr-fix-it-and-a-legacy-of-spending-058530.html | Of a Mr. Fix-It And a Legacy Of Spending | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/view-white-plains-where-giant-toothy-rabbit-holds-court-toddlers-too.html | The View From: White Plains;Where a Giant Toothy Rabbit Holds Court, and Toddlers Too | False | By Lynn Ames | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/safety-note.html | Safety Note | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/food-more-inviting-ways-to-serve-asparagus.html | FOOD;More Inviting Ways to Serve Asparagus | False | By Moira Hodgson | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/good-cigars-but-a-lot-of-smoke.html | Good Cigars, but a Lot of Smoke | False | By Diana B. Henriques | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/l-media-s-weight-bias-059889.html | Media's Weight Bias | False | | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/a-la-carte-the-flavors-of-american-and-caribbean-fare.html | A LA CARTE;The Flavors of American and Caribbean Fare | False | By Richard Jay Scholem | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-rockers-are-today-s-poets-forsooth-058220.html | Rockers Are Today's Poets, Forsooth | False | | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/gardening-mystery-behind-the-bark-the-surging-sap.html | GARDENING;Mystery Behind the Bark: The Surging Sap | False | By Joan Lee Faust | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/voices-from-the-desk-of-trading-the-mouse-for-birds-and-tulips.html | VOICES: FROM THE DESK OF;Trading the Mouse For Birds and Tulips | False | By Andrew Tokash | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/enemies-list.html | Enemies List | False | By Carl Hiaasen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/westchester-guide-057185.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/dance-far-from-ballet-s-center-but-still-at-its-heart.html | DANCE;Far From Ballet's Center, but Still at Its Heart | False | By Terry Trucco | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-pensions-for-ex-presidents.html | March 31-April 6;Pensions for Ex-Presidents | False | By Jane Perlez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/c-correction-056537.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/bookend-the-anatomy-of-melancholy.html | BOOKEND;The Anatomy of Melancholy | False | By Peter D. Kramer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/tci-cable-makes-official-cutback-in-public-access.html | TCI Cable Makes Official Cutback in Public Access | False | By Merri Rosenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/architecture-view-and-now-live-from-beverly-hills-a-new-museum.html | ARCHITECTURE VIEW;And Now, Live From Beverly Hills, a New Museum | False | By Paul Goldberger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/catholic-tastes-how-the-church-chose-the-best-films-ever.html | Catholic Tastes;How the Church Chose the Best Films Ever | False | By Gustav Niebuhr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/your-home-pointers-on-co-op-meetings.html | YOUR HOME;Pointers On Co-op Meetings | False | By Jay Romano | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-bayside-disney-fort-joke-was-a-panic.html | NEIGHBORHOOD REPORT: BAYSIDE;'Disney/fort' Joke Was a Panic | False | By Jane H. Lii | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/ideas-trends-the-justices-life-or-death-choices.html | Ideas & Trends;The Justices' Life-or-Death Choices | False | By David J. Garrow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/making-it-work-devout-and-daring.html | MAKING IT WORK;Devout and Daring | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/snow-for-easter-anyone-winter-just-won-t-leave.html | Snow for Easter, Anyone? Winter Just Won't Leave | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/mutual-funds-quarterly-report-the-rise-in-rates-dims-the-lights-for-utilities.html | MUTUAL FUNDS QUARTERLY REPORT;The Rise in Rates Dims the Lights for Utilities | False | By Timothy Middleton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/investing-it-buy-sell-buy-sell-buy-woes-of-an-antsy-investor.html | INVESTING IT;Buy, Sell, Buy, Sell, Buy: Woes of an Antsy Investor | False | By Anna D. Wilde | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/film-view-up-close-and-safely-impersonal.html | FILM VIEW;Up Close And Safely Impersonal | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/how-we-eat-056847.html | HOW WE EAT | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/the-nation-hiding-out-underneath-the-big-sky.html | The Nation;Hiding Out Underneath The Big Sky | False | By Timothy Egan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-park-slope-gym-costs-are-dimming-hoop-dreams.html | NEIGHBORHOOD REPORT: PARK SLOPE;Gym Costs Are Dimming Hoop Dreams | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/place-for-getting-fit-that-offers-baby-sitting.html | Place for Getting Fit That Offers Baby-Sitting | False | By Penny Singer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/sunday-april-7-1996-official-poetic-license-with-both-rhyme-and-reason.html | Sunday April 7, 1996: OFFICIAL POETIC LICENSE;With Both Rhyme And Reason | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-park-slope-in-lesbian-archive-education-and.html | NEIGHBORHOOD REPORT: PARK SLOPE;In Lesbian Archive, Education and Sanctuary | True | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/un-seeking-an-accord-on-a-permanent-court-for-war-crimes.html | U.N. Seeking an Accord on a Permanent Court for War Crimes | False | By Barbara Crossette | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/tennis-many-junior-players-want-to-be-pros-poll-says.html | TENNIS;Many Junior Players Want to Be Pros, Poll Says | False | By Samantha Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/two-police-officers-hurt.html | Two Police Officers Hurt | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/1-on-the-effects-of-grumman-s-exit-057738.html | On the Effects Of Grumman's Exit | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/cellular-antenna-law-draws-suit-on-legality.html | Cellular Antenna Law Draws Suit on Legality | False | By Merri Rosenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/habitats-chatham-ny-a-playhouse-for-adults.html | Habitats/Chatham, N.Y.;A 'Playhouse for Adults' | False | By Tracie Rozhon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/a-boardroom-of-one-s-own-056898.html | A BOARDROOM OF ONE'S OWN | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/hopeful-east-new-yorkers-await-police-drug-sweep.html | Hopeful East New Yorkers Await Police Drug Sweep | False | By Charisse Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/baseball-books-in-brief-057134.html | Baseball Books in Brief | False | By Diane Cole | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/crime/crime-056340.html | Crime | False | By Marilyn Stasio | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/grim-reaper-harvesting-evidence-in-bosnia-s-killing-fields.html | Grim Reaper;Harvesting Evidence in Bosnia's Killing Fields | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/in-the-region-connecticut-15-synagogues-gain-national-landmark-status.html | In the Region/Connecticut;15 Synagogues Gain National Landmark Status | False | By Eleanor Charles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/1-don-t-mess-with-our-cultural-patrimony-056790.html | DON'T MESS WITH OUR CULTURAL PATRIMONY! | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/diamond-in-the-rough.html | Diamond in the Rough | False | By George F. Will | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/32000-panels-in-aids-quilt-32000-victims.html | 32,000 Panels In Aids Quilt, 32,000 Victims | False | By Fay Ellis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/why-to-be-continued-is-continued.html | Why 'To Be Continued' Is Continued | False | By Christopher Lehmann-Haupt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/leipzig-plans-to-restore-once-regal-train-station.html | Leipzig Plans to Restore Once-Regal Train Station | False | By Stephen Kinzer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/streetscapes-music-hall-snug-harbor-cultural-center-low-budget-revival-for-grand.html | Streetscapes/The Music Hall at Snug Harbor Cultural Center;A Low-Budget Revival for a Grand 1890 Theater | False | By Christopher Gray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/1-alphabet-dancer-057061.html | Alphabet Dancer | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/our-towns-transforming-a-new-house-into-a-home.html | Our Towns;Transforming A New House Into a Home | False | By Evelyn Nieves | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/a-boardroom-of-one-s-own-056880.html | A BOARDROOM OF ONE'S OWN | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/practical-traveler-when-a-storm-cancels-a-flight.html | PRACTICAL TRAVELER;When a Storm Cancels a Flight | False | By Betsy Wade | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-other-hospitals-offer-bone-marrow-services-057720.html | Other Hospitals Offer Bone-Marrow Services | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/the-great-outdoor-but-a-summer-fresh-tomato-in-winter-is-worth-waiting-for.html | THE GREAT OUTDOOR; . . . But a Summer Fresh Tomato, in Winter, Is Worth Waiting For | False | By Andy Newman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/unsolved-mysteries.html | Unsolved Mysteries | False | By Christopher Lydon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/mutual-funds-quarterly-report-municipal-bond-funds-may-be-perking-up.html | MUTUAL FUNDS QUARTERLY REPORT;Municipal Bond Funds May Be Perking Up | False | By Leslie Wayne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/fyi-057908.html | F.Y.I. | False | By Kathryn Shattuck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/west-side-yankees.html | West Side Yankees? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/eclectic-santa-barbara.html | Eclectic Santa Barbara | False | By Shawn Rosenheim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/dance-alumni-step-back-in-time-to-their-alma-mater.html | DANCE;Alumni Step Back in Time to Their Alma Mater | False | By Barbara Stewart | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/a-boardroom-of-one-s-own-056871.html | A BOARDROOM OF ONE'S OWN | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/benefits-058009.html | BENEFITS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/horse-racing-upset-victory-by-cavonnier-boosts-rider-s-derby-hopes.html | HORSE RACING;Upset Victory by Cavonnier Boosts Rider's Derby Hopes | False | By Jay Privman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/are-adult-stores-not-for-milford.html | Are Adult Stores Not for Milford? | False | By Rita Papazian | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/farm-life-a-special-report-family-endures-as-stewards-of-the-land.html | FARM LIFE -- A special report.;Family Endures as Stewards of the Land | False | By Jane Julianelli | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/many-states-give-polluting-firms-new-protections.html | MANY STATES GIVE POLLUTING FIRMS NEW PROTECTIONS | False | By John H. Cushman Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/pro-basketball-stackhouse-out-for-season.html | PRO BASKETBALL;Stackhouse Out for Season | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/father-of-the-blues-is-remembered-in-mt-vernon-show.html | Father of the Blues Is Remembered In Mt. Vernon Show | False | By Lynne Ames | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/the-night-theater-as-rebuff-as-fashion.html | THE NIGHT;Theater As Rebuff, As Fashion | False | By Bob Morris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/playing-in-the-neighborhood-058572.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-herd-journalism.html | March 31-April 6;Herd Journalism | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-rego-park-after-2-stores-open-business-strolls-back-queens.html | NEIGHBORHOOD REPORT: REGO PARK;After 2 Stores Open, Business Strolls Back to Queens Blvd. | False | By Jane H. Lii | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/word-for-word-ronald-h-brown-how-to-elect-a-president-the-campaign-strategy.html | Word for Word/Ronald H. Brown;How to Elect a President: The Campaign Strategy | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/religion-returning-to-the-latin-mass-an-ancient-rite-is-new-again.html | RELIGION;Returning to the Latin Mass: An Ancient Rite Is New Again | False | By Abby Goodnough | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/pop-view-young-crooners-learn-the-subtle-art-of-seduction.html | POP VIEW;Young Crooners Learn The Subtle Art of Seduction | False | By Amy Linden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/not-zoned-for-music-in-greenwich.html | Not Zoned for Music in Greenwich | False | By Diane Sentementes Sierpina | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/the-new-york-times-business-best-seller.html | The New York Times Business Best Seller | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/l-television-ratings-multiple-choice-solution-056952.html | TELEVISION RATINGS;Multiple-Choice Solution | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-coney-island-too-small-for-warring-ice-swimmers.html | NEIGHBORHOOD REPORT: CONEY ISLAND;Ocean Too Small for Warring Ice Swimmers | False | By Douglas Martin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-update-it-s-a-whole-new-showplace.html | NEIGHBORHOOD REPORT: UPDATE;It's a Whole New Showplace | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/perspectives-a-new-turn-in-brooklyn-in-housing-for-the-elderly.html | PERSPECTIVES;A New Turn in Brooklyn In Housing for the Elderly | False | By Alan S. Oser | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/baseball-books-in-brief-game-faces.html | Baseball Books in Brief;Game Faces | False | By Rosemary Ranck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/2-coaches-ousted-as-charges-fly.html | 2 Coaches Ousted as Charges Fly | False | By Vivien Kellerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/a-man-and-his-tower-made-radio-sing.html | A Man and His Tower Made Radio Sing | False | By David Corcoran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/drop-in-crime-slows-to-9-in-the-quarter.html | Drop in Crime Slows to 9% In the Quarter | False | By Clifford Krauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-reprot-update-marijuana-seller-vows-to-aid-the-ill.html | NEIGHBORHOOD REPROT: UPDATE;Marijuana Seller Vows to Aid the Ill | False | By Michael Cooper | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/turning-an-ear-to-other-americas.html | Turning an Ear To Other Americas | False | By Pablo Zinger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/results-plus-055646.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/yeltsin-s-good-week-he-s-back-in-race.html | Yeltsin's Good Week: He's Back in Race | False | By Michael Specter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-don-t-discard-overseas-development-agency-058297.html | Don't Discard Overseas Development Agency | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/dangerous-abstractions.html | Dangerous Abstractions | False | By John Allen Paulo | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/cuba-moves-to-silence-a-growing-voice-of-journalism.html | Cuba Moves to Silence a Growing Voice of Journalism | False | By Anthony Depalma | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/connecticut-guide-056774.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/q-and-a-056669.html | Q and A | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/foreign-affairs-politics-in-the-age-of-nafta.html | Foreign Affairs;Politics In the Age Of Nafta | False | By Thomas L. Friedman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/style-woody-s-picks-fall-96.html | STYLE;WOODY'S PICKS: FALL '96 | False | By Holly Brubach | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/weddings-olexa-c-goldman-bowen-c-farrell.html | WEDDINGS;Olexa C. Goldman, Bowen C. Farrell | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/doubting-harolds-looking-inside-a-judge-s-mind.html | Doubting Harolds;Looking Inside a Judge's Mind | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/art-tracking-milestones-of-the-iron-horse.html | ART;Tracking Milestones of the Iron Horse | False | By Vivien Raynor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/soapboxhere-a-honk-there-a-honk.html | SOAPBOX;Here a Honk, There a Honk . . . | False | By Belinda Luscombe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-lower-east-side-major-head-rearranging-caps-board-3-s.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;Major 'Head-Rearranging Caps Board 3's Fractious Year | False | By Andrew Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/capturer-of-hearts.html | Capturer of Hearts | False | By Brad Leithauser | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/a-peace-plan-for-the-cigarette-wars.html | A Peace Plan for the Cigarette Wars | False | By Richard Kluger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/outdoors-out-of-the-tackle-box-and-into-the-art-gallery.html | OUTDOORS;Out of the Tackle Box and Into the Art Gallery | False | By Pete Bodo | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/baseball-books-in-brief.html | Baseball Books in Brief | False | By Sid Goldman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/suicide-rates-are-rising-for-the-unpopular-harassed-police-force-inparis.html | Suicide Rates Are Rising for the Unpopular, Harassed Police Force inParis | False | By Marlise Simons | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/residential-resales-057282.html | Residential Resales | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/is-fashion-all-blond-a-spoof-takes-aim.html | Is Fashion All Blond? A Spoof Takes Aim | False | By Amy M. Spindler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-pakistan-is-showing-little-gain-on-rights-058629.html | Pakistan Is Showing Little Gain on Rights | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/new-yorkers-co-058548.html | NEW YORKERS & CO. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/taking-the-children-the-sarge-is-back-on-maneuvers-056995.html | TAKING THE CHILDREN;The Sarge Is Back On Maneuvers | False | By Laurel Graeber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/soccer-wynalda-strikes-late-in-opener.html | SOCCER;Wynalda Strikes Late in Opener | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/l-of-a-mr-fix-it-and-a-legacy-of-spending-058017.html | Of a Mr. Fix-It And a Legacy Of Spending | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/choice-tables-ethnic-influnces-fuel-a-takeoff-in-houston-dining.html | CHOICE TABLES;Ethnic Influences Fuel a Takeoff In Houston Dining | False | By Bryan Miller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/just-how-american-was-it.html | Just How American Was It? | False | By Roberto Gonzalez Echevarria | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/inside-058408.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/westchester-q-a-dr-hesmat-majlessi-beyond-the-cosmetics-in-varicose-veins.html | Westchester Q&A: Dr. Hesmat Majlessi;Beyond the Cosmetics in Varicose Veins | False | By Donna Greene | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/you-have-now-entered-the-black-hole-of-american-politics.html | You Have Now Entered the Black Hole of American Politics | False | By Richard L. Berke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-goebbels-book-is-dropped.html | March 31-April 6;Goebbels Book Is Dropped | False | By Doren Carvajal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/a-ray-of-light-in-africa-s-struggle-with-aids.html | A Ray of Light in Africa's Struggle With AIDS | False | By James C. McKinley Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/facing-cutbacks-professors-seek-raise.html | Facing Cutbacks, Professors Seek Raise | False | By Roberta Hershenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/police-say-boys-die-in-a-suicide-pact.html | Police Say Boys Die In a Suicide Pact | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/the-boss-from-hell.html | The Boss From Hell | False | By Margot Peters | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/divining-russia.html | Divining Russia | False | By Fareed Zakaria | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/about-long-island-action-central-at-least-in-uniondale.html | ABOUT LONG ISLAND;Action Central, at Least in Uniondale | False | By Diane Ketcham | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/baseball-unlikely-staff-shuts-down-mets-hitters.html | BASEBALL;Unlikely Staff Shuts Down Mets' Hitters | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-pursuit-with-nightsticks.html | March 31-April 6;Pursuit With Nightsticks | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/news-summary-059765.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/connecticut-q-a-dr-terrell-ward-bynum-the-internet-in-need-of-a-value-system.html | Connecticut Q&A: Dr. Terrell Ward Bynum;The Internet: In Need of a Value System | False | By Robert A. Hamilton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-battle-over-a-stove-needn-t-become-a-firestorm-058599.html | Battle Over a Stove Needn't Become a Firestorm | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/hockey-devils-spot-daylight-then-romp-toward-it.html | HOCKEY;Devils Spot Daylight, Then Romp Toward It | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/music-young-performer-world-premiere.html | MUSIC;Young Performer, World Premiere | False | By Robert Sherman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/travel-advisory-a-revised-amtrak-pass-for-spring-and-summer.html | TRAVEL ADVISORY;A Revised Amtrak Pass For Spring and Summer | False | By Betsy Wade | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/fatal-bleeding-halts-study-of-drug-used-in-a-surgery.html | Fatal Bleeding Halts Study Of Drug Used In a Surgery | False | By Lawrence K. Altman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/asian-american-men-use-art-to-peel-away-stereotypes.html | Asian-American Men Use Art to Peel Away Stereotypes | False | By Felicia R. Lee | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-fort-greene-2-grieving-women-sue-gun-manufacturers.html | NEIGHBORHOOD REPORT: FORT GREENE;2 Grieving Women Sue Gun Manufacturers | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/l-of-a-mr-fix-it-and-a-legacy-of-spending-057932.html | Of a Mr. Fix-It And a Legacy Of Spending | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-east-harlem-are-carnivals-good-clean-fun-plain-old-nuisance.html | NEIGHBORHOOD REPORT: EAST HARLEM;Are Carnivals Good, Clean Fun or Plain Old Nuisance? | False | By Janet Allon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/l-academic-music-students-know-better-056928.html | ACADEMIC MUSIC;Students Know Better | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/l-rent-the-composers-of-our-time-056901.html | RENT;The Composers Of Our Time | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/out-of-order-give-me-taxes-the-old-fashioned-way.html | OUT OF ORDER;Give Me Taxes the Old-Fashioned Way | False | By David Bouchier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/c-corrections-059811.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-rego-park-asians-protest-cheap-shot-councilwoman-s-remarks.html | NEIGHBORHOOD REPORT: REGO PARK;Asians Protest 'Cheap Shot' In Councilwoman's Remarks | False | By Jane H. Lii | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-despite-nonmusical-jobs-regina-performers-are-pros-058602.html | Despite Nonmusical Jobs, Regina Performers Are Pros | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/tv/movies-this-week-059978.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/travel-advisory-courts-and-pools-at-japanese-hotels.html | TRAVEL ADVISORY;Courts and Pools At Japanese Hotels | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/fast-forward-manual-labor.html | FAST FORWARD;Manual Labor | False | By James Gleick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/weddings-andre-c-houle-angela-t-lewis.html | WEDDINGS;André C. Houle, Angela T. Lewis | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/commercial-property-410-park-avenue-280-park-avenue-why-nfl-chose-keep-playing.html | Commercial Property/From 410 Park Avenue to 280 Park Avenue;Why the N.F.L. Chose to Keep Playing in Manhattan | False | By Claudia H. Deutsch | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/pet-trainer-s-body-found-in-apartment.html | Pet Trainer's Body Found in Apartment | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/food-no-bones-about-it.html | FOOD;No Bones About It | False | By Molly O'Neill | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/l-film-titles-around-the-world-in-clever-credits-056944.html | FILM TITLES;'Around the World' In Clever Credits | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/moral-fiction.html | Moral Fiction | False | By Morris Dickstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/barbara-mclean-film-editor-at-20th-century-fox-dies-at-92.html | Barbara McLean, Film Editor At 20th Century-Fox, Dies at 92 | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/investing-it-less-cash-large-losses-apple-s-dwindling-dollars.html | INVESTING IT;Less Cash, Large Losses: Apple's Dwindling Dollars | False | By Andrea Adelson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/television-5-funny-guys-and-the-last-laugh.html | TELEVISION;5 Funny Guys And The Last Laugh | False | By Andy Meisler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/l-the-un-nominated-056812.html | THE UN-NOMINATED | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/l-who-came-first-057088.html | Who Came First? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/prosecutors-are-ordered-to-show-kevorkian-s-intent-was-to-kill.html | Prosecutors Are Ordered to Show Kevorkian's Intent Was to Kill | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/program-of-workshops-to-help-the-unemployed.html | Program of Workshops To Help the Unemployed | False | By Penny Singer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/next-next-what-s-next.html | Next. Next. What's Next? | False | By Lynn Hirschberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/best-sellers-april-7-1996.html | BEST SELLERS: April 7, 1996 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/film-that-unhappy-governess-yet-again.html | FILM;That Unhappy Governess, Yet Again | False | By Graham Fuller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-who-needs-more-evidence-of-police-brutality-058653.html | Who Needs More Evidence of Police Brutality? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/inside-059293.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/high-school-offers-honors-to-alumni.html | High School Offers Honors to Alumni | False | By Jack Cavanaugh | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-manhattan-up-close-tenants-wanted-koreans-sought-empire.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Tenants Wanted: Koreans Sought At Empire State | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/investing-it-a-little-off-the-top-and-the-bottom-helps-mid-cap-stocks.html | INVESTING IT;A Little Off the Top and the Bottom Helps Mid-Cap Stocks | False | By Reed Abelson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/postings-separate-but-equal-quarters-2-brothers-building-twinned-town-house.html | POSTINGS: Separate but Equal Quarters;2 Brothers Building Twinned Town House | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/theater/voices-at-the-front-the-margin-for-error-is-so-slim.html | Voices at the Front: 'The Margin for Error Is So Slim' | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/greer-garson-92-actress-dies-won-oscar-for-mrs-miniver.html | Greer Garson, 92, Actress, Dies; Won Oscar for 'Mrs. Miniver' | False | By Peter B. Flint | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/arts-artifacts-a-gallery-of-victorians-proper-and-not-so.html | ARTS/ARTIFACTS;A Gallery Of Victorians, Proper and Not So | False | By Rita Reif | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-montana-s-quarrel-over-yellowstone-bison-is-with-washington-058289.html | Montana's Quarrel Over Yellowstone Bison Is With Washington | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/on-the-map-at-rutgers-making-a-difference-a-lot-more-than-one-day.html | ON THE MAP;At Rutgers, Making a Difference a Lot More Than One Day | False | By Stacey Hirsh | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/results-plus-059439.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/transactions-059358.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/the-world-donors-of-foreign-aid-have-second-thoughts.html | The World;Donors of Foreign Aid Have Second Thoughts | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/playing-in-the-neighborhood-eastchester-bay-bronx-canyons-that-aren-t-concrete.html | PLAYING IN THE NEIGHBORHOOD; EASTCHESTER BAY;Bronx Canyons That Aren't Concrete | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-questioning-role-of-district-attorney-057703.html | Questioning Role Of District Attorney | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/art-thumbing-the-nose-at-artistic-propriety.html | ART;Thumbing the Nose, At Artistic Propriety | False | By Phyllis Braff | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/tv/signoff-a-love-of-sports-inspired-by-the-yankees.html | SIGNOFF;A Love Of Sports Inspired by The Yankees | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/l-how-we-eat-056839.html | HOW WE EAT | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/l-a-true-mets-spirit-059870.html | A True Mets Spirit | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/l-the-un-nominated-056820.html | THE UN-NOMINATED | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/joan-jett-meets-jennifer-rizzotti.html | Joan Jett Meets Jennifer Rizzotti | False | By Jackie Fitzpatrick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-brief-to-market-to-market-in-a-very-big-way.html | IN BRIEF;To Market, to Market-In a Very Big Way | False | By Karen Demasters | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/hockey-wings-victory-march-has-a-russian-flavor.html | HOCKEY;Wings' Victory March Has a Russian Flavor | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-hartford-the-river-is-beckoning-once-again.html | In Hartford, the River Is Beckoning Once Again | False | By Robert A. Hamilton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/tv/spotlight-notes-on-film.html | SPOTLIGHT;Notes on Film | False | By Caitlin Lovinger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/on-the-job-the-language-barrier-as-mount-everest.html | ON THE JOB;The Language Barrier as Mount Everest | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/travel-advisory-new-ways-for-fliers-to-gather-those-points.html | TRAVEL ADVISORY;New Ways for Fliers To Gather Those Points | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/easter-walk.html | Easter Walk | False | By Valerie Sayers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/the-right-to-suicide-some-worry-could-evolve-into-a-duty-to-die.html | The Right to Suicide, Some Worry, Could Evolve Into a Duty to Die | False | By Esther B. Fein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/l-don-t-mess-with-our-cultural-patrimony-056782.html | DON'T MESS WITH OUR CULTURAL PATRIMONY! | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/sunday-april-7-1996-going-to-seed-ripe-with-personality.html | Sunday April 7, 1996: GOING TO SEED;Ripe With Personality | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/jersey-the-militia-movement-eastern-style.html | JERSEY;The Militia Movement, Eastern Style | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/preserving-the-legacy-of-modernist-design.html | Preserving the Legacy Of Modernist Design | False | By David W. Dunlap | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/sunday-april-7-1996-paco-cao-is-canny-but-is-he-art.html | Sunday April 7, 1996: PACO CAO IS CANNY;But Is He Art? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-public-affairs-unit-draws-praise-for-pirro-057711.html | Public Affairs Unit Draws Praise for Pirro | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/coalition-opposes-mcdonald-s-site-in-port-washington.html | Coalition Opposes McDonald's Site In Port Washington | False | By Rahel Musleah | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-a-reply-to-letter-on-multi-culturalism-057754.html | A Reply to Letter On Multi-Culturalism | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-age-is-more-than-a-number.html | March 31-April 6;Age Is More Than a Number | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/hockey-fichaud-s-first-shutout-ends-isles-11-game-skid.html | HOCKEY;Fichaud's First Shutout Ends Isles' 11-Game Skid | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/on-the-street-off-runway-at-the-shows.html | ON THE STREET;Off-Runway At the Shows | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/c-corrections-059773.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/c-scoby-stroman-64-drummer-dancer.html | C. Scoby Stroman, 64, Drummer-Dancer | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/south-korea-raises-alarm-after-north-enters-dmz.html | South Korea Raises Alarm After North Enters DMZ | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/bread-tea-and-prayer.html | Bread, Tea and Prayer | False | By Eve Laplante | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/radio-new-jersey-is-everyone-listening.html | Radio New Jersey: Is Everyone Listening? | False | By David Corcoran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/man-s-quiet-life-shields-turbulent-past.html | Man's Quiet Life Shields Turbulent Past | False | By Don Terry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/theater-carousel-surviving-to-become-a-classic.html | THEATER;'Carousel,' Surviving To Become A Classic | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/taking-the-children-the-sarge-is-back-on-maneuvers-056057.html | TAKING THE CHILDREN;The Sarge Is Back On Maneuvers | False | By Suzanne O'connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/l-of-a-mr-fix-it-and-a-legacy-of-spending-058564.html | Of a Mr. Fix-It And a Legacy Of Spending | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/archives/secularizing-a-sacred-symbol.html | Secularizing a Sacred Symbol | True | By Stephen Henderson | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/music-offbeat-selections-for-noontime.html | MUSIC;Offbeat Selections for Noontime | False | By Robert Sherman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/1-of-a-mr-fix-it-and-a-legacy-of-spending-058556.html | Of a Mr. Fix-It And a Legacy Of Spending | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/from-the-icy-north-a-tale-of-love-and-rebellion.html | From the Icy North, A Tale of Love And Rebellion | False | By Phyllis Ellen Funke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/1-how-we-eat-056855.html | HOW WE EAT | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/classical-music-an-unsettled-house-is-still-a-home-for-now.html | CLASSICAL MUSIC;An Unsettled House Is Still a Home, for Now | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/postings-white-plains-macy-s-moving-downtown-centerpiece-packing-up-for-galleria.html | POSTINGS: The White Plains Macy's Is Moving;Downtown Centerpiece Packing Up for the Galleria | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/sex-and-glamour-a-la-judith-krantz.html | Sex and Glamour a la Judith Krantz | False | By Arianna Pavia Rosati | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/2-deaths-one-then-one-now-on-losing-a-father-a-newspaperman.html | 2 Deaths -- One Then, One Now;On Losing a Father, A Newspaperman | False | By John Darnton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/weddings-jane-d-farkas-kenneth-c-guarino.html | WEDDINGS;Jane D. Farkas, Kenneth C. Guarino | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/sunday-april-7-1996-a-question-for-jacob-lurie.html | Sunday April 7, 1996;A QUESTION FOR: Jacob Lurie | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/1-a-protest-against-parking-lot-streets-057266.html | A Protest Against 'Parking Lot' Streets | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/clinton-calls-victims-the-best-of-america.html | Clinton Calls Victims 'the Best of America' | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/hjalmar-p-hvam-skier-and-inventor-93.html | Hjalmar P. Hvam Skier and Inventor, 93 | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/coping-me-an-isle-of-tranquility-on-third-avenue.html | COPING;Me, an Isle of Tranquility on Third Avenue | False | By Robert Lipsyte | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/mutual-funds-quarterly-report-nothing-seems-to-stop-the-flow-at-stock-funds.html | MUTUAL FUNDS QUARTERLY REPORT;Nothing Seems to Stop the Flow at Stock Funds | False | By Edward Wyatt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/weddings-stephanie-russell-stephen-harper.html | WEDDINGS;Stephanie Russell, Stephen Harper | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/1-fielder-belongs-059862.html | Fielder Belongs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/sssssh-a-primer-on-sample-sales.html | Sssssh: A Primer on Sample Sales | False | By Monique P. Yazigi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/sports-of-the-times-hey-george-how-about-140-million.html | Sports of The Times;Hey, George, How About $140 Million? | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-keep-affirmative-action-058262.html | Keep Affirmative Action | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/q-and-a-055999.html | Q and A | False | By Janet Piorko | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/theater/theather-a-confection-built-on-a-novel-built-on-a-fabrication.html | THEATHER;A Confection Built on a Novel Built on a Fabrication | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/c-correction-057274.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/groups-predict-new-york-hospital-closings.html | Groups Predict New York Hospital Closings | False | By Elisabeth Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/pro-football-notebook-phillips-hopes-ability-outshines-adversity.html | PRO FOOTBALL: NOTEBOOK;Phillips Hopes Ability Outshines Adversity | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/theater/broadway-s-producers-a-struggling-changing-breed.html | Broadway's Producers: A Struggling, Changing, Breed | False | By Peter Marks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-who-needs-more-evidence-of-police-brutality-058645.html | Who Needs More Evidence of Police Brutality? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/market-timing.html | MARKET TIMING | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/invasion-of-the-body-snatchers.html | Invasion of the Body Snatchers | False | By James Gorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/restaurants-good-seats-available.html | RESTAURANTS;Good Seats Available | False | By Fran Schumer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/chatter-the-governor-and-her-future.html | CHATTER;The Governor and Her Future | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/liberties-the-sunshine-boys.html | Liberties;The Sunshine Boys | False | By Maureen Dowd | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/c-correction-058521.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/a-merger-of-cellular-companies-is-announced.html | A Merger Of Cellular Companies Is Announced | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/sifting-sandbox-aptitude-tests-crayon-chewing-time-for-nursery-school-directors.html | Sifting Sandbox Aptitude Tests;Crayon-Chewing Time for Nursery School Directors | False | By Elisabeth Bumiller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/taking-the-children-the-sarge-is-back-on-maneuvers-056979.html | TAKING THE CHILDREN;The Sarge Is Back On Maneuvers | False | By Fletcher Roberts | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/the-view-from-westport-is-there-a-new-lease-on-life-for-century-old-toquet-hall.html | The View From: Westport;Is There a New Lease on Life For Century-Old Toquet Hall? | False | By Dieter Stanko | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/mutual-funds-quarterly-report-selling-when-the-tune-changes.html | MUTUAL FUNDS QUARTERLY REPORT;Selling When the Tune Changes | False | By Carole Gould | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/inmate-upsets-seizure-policy-on-drugs.html | Inmate Upsets Seizure Policy on Drugs | False | By Carey Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-pakistan-is-showing-little-gain-on-rights-058610.html | Pakistan Is Showing Little Gain on Rights | False | | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/dining-out-the-cooking-is-down-home-southern.html | DINING OUT;The Cooking is Down-Home Southern | False | By Joanne Starkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/no-headline-059145.html | No Headline | False | | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/basketball-van-gundy-has-a-pact-but-has-no-guarantees.html | BASKETBALL;Van Gundy Has a Pact, But Has No Guarantees | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/soapbox-snake-hill-mountain-of-memories.html | SOAPBOX;Snake Hill, Mountain of Memories | False | By Mark Stover | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-greenwich-village-agonizing-delays-for-aids-drug.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Agonizing Delays for AIDS Drug | False | By Andrew Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/on-politics-can-democrats-break-their-silence-on-race.html | ON POLITICS;Can Democrats Break Their Silence on Race? | False | By Brett Pulley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/backtalk-the-cost-of-luxury-could-blow-sky-high.html | Backtalk;The Cost of Luxury Could Blow Sky-High | False | By Jon E. Hilsenrath | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/word-image-long-live-the-monarchy.html | WORD & IMAGE;Long Live the Monarchy! | False | By Max Frankel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/lives-there-is-joy-in-mudville.html | LIVES;There Is Joy in Mudville | False | By Roger B. Swain | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/c-corrections-056960.html | Corrections | False | | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/art-honoring-the-grosvenor-well-ahead-of-its-time.html | ART;Honoring the Grosvenor, Well Ahead of Its Time | False | By William Zimmer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/l-faberge-at-the-met-the-dark-side-of-the-eggs-056936.html | FABERGE AT THE MET;The Dark Side Of the Eggs | False | | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/on-hockey-with-messier-in-a-front-row-seat-graves-steps-into-a-new-role.html | ON HOCKEY;With Messier in a Front-Row Seat, Graves Steps Into a New Role | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/on-the-trail-of-disappearing-languages.html | On the Trail of Disappearing Languages | False | By Carolyn Battista | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/taking-the-children-the-sarge-is-back-on-maneuvers-057002.html | TAKING THE CHILDREN;The Sarge Is Back On Maneuvers | False | By Andrew Geller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/l-never-too-rich-059846.html | Never Too Rich | False | | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/a-world-awash-in-chemicals.html | A World Awash in Chemicals | False | By Mark Hertsgaard | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-an-infant-s-death-provokes-new-questions.html | March 31-April 6;An Infant's Death Provokes New Questions | False | By Daryl Royster Alexander | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/c-corrections-059820.html | Corrections | False | | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/sunday-april-7-1996-identified-flying-objects-eggsotica.html | Sunday April 7, 1996; IDENTIFIED FLYING OBJECTS;Eggsotica | False | | | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/talking-money-with-michael-caine-appraising-caine-the-businessman.html | TALKING MONEY WITH: MICHAEL CAINE;Appraising Caine, the Businessman | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/mutual-funds-quarterly-report-at-a-highflying-firm-a-fund-in-the-cellar.html | MUTUAL FUNDS QUARTERLY REPORT;At a Highflying Firm, a Fund in the Cellar | False | By Virginia Munger Kahn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/tv/spotlight-songs-and-sinners.html | SPOTLIGHT;Songs and Sinners | False | By Howard Thompson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/travel-advisory-on-the-trail-of-jane-austen-and-bloomsbury.html | TRAVEL ADVISORY;On the Trail of Jane Austen and Bloomsbury | False | | | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-brief-children-go-to-college-to-learn-to-avert-violence.html | IN BRIEF;Children Go to College To Learn to Avert Violence | False | By Abby Goodnough | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/art-view-art-film-and-their-brilliant-messy-union.html | ART VIEW;Art, Film and Their Brilliant, Messy Union | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-the-air-from-flying-machines-to-balloons-to-space-capsules.html | In the Air: From Flying Machines to Balloons to Space Capsules | False | By Bess Liebenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-person-work-on-the-wild-side.html | IN PERSON;Work on the Wild Side | False | By Barbara Stewart | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/college-basketball-st-john-s-is-still-saying-it-hasn-t-hired-a-coach.html | COLLEGE BASKETBALL;St. John's Is Still Saying It Hasn't Hired a Coach | False | By Vincent M. Mallozzi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/c-correction-055859.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/backtalk/americas-cup-mischief-drives-winner-away.html | Backtalk;America's Cup Mischief Drives Winner Away | False | By William I. Koch | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/childrens-books.html | Children's Books | False | By Campbell Geeslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-garment-district-kosher-and-compassionate.html | NEIGHBORHOOD REPORT: GARMENT DISTRICT;Kosher, and Compassionate | False | By Bob Morris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/state-warns-indians-on-cigarette-tax.html | State Warns Indians on Cigarette Tax | False | By Stewart Ain | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-yeltsin-tells-russia-peace-is-at-hand.html | March 31-April 6;Yeltsin Tells Russia Peace Is at Hand | False | By Alessandra Stanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/pop-music-songwriters-who-followed-their-literary-muses.html | POP MUSIC;Songwriters Who Followed Their Literary Muses | False | By Dana Andrew Jennings | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/ex-officials-on-ballot-of-plumbers-cause-outcry.html | Ex-Officials On Ballot Of Plumbers Cause Outcry | False | By Selwyn Raab | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-too-much-of-a-good-thing.html | March 31-April 6;Too Much of a Good Thing | False | By Gina Kolata | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/in-brief-a-cape-may-landmark-yields-to-the-future.html | IN BRIEF;A Cape May Landmark Yields to the Future | False | By David W. Chen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-who-needs-more-evidence-of-police-brutality-058637.html | Who Needs More Evidence of Police Brutality? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/an-easter-ticket-that-can-t-be-had-by-faith-alone.html | An Easter Ticket That Can't Be Had by Faith Alone | False | By Sarah Jay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/remembering-ron-brown-so-visible-but-from-which-angle.html | Remembering Ron Brown;So Visible, but From Which Angle? | False | By Steven A. Holmes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/television-view-looking-away-from-demille-to-find-moses.html | TELEVISION VIEW;Looking Away From DeMille To Find Moses | False | By Peter Steinfels | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/arts/theater/the-funny-thing-was-how-old-humor-is.html | THEATER;The Funny Thing Was, How Old Humor Is | False | By Larry Gelbart | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/stranger-than-fact.html | Stranger Than Fact | False | By Charles B. Dew | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/atlantic-city-keeping-up-appearances.html | ATLANTIC CITY;Keeping Up Appearances | False | By Bill Kent | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/like-a-colossus.html | Like a Colossus | False | By Michael Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/new-poll-finds-strength-for-dole-on-personal-and-political-traits.html | New Poll Finds Strength for Dole On Personal and Political Traits | False | By Richard L. Berke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-stopping-teen-age-smoke.html | March 31-April 6;Stopping Teen-Age Smoke | False | By Hubert B. Herring | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/a-search-through-time.html | A Search Through Time | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/tv/cover-story-two-new-private-eyes-who-follow-their-instincts-and-unfaithful-men.html | COVER STORY;Two New Private Eyes, Who Follow Their Instincts and Unfaithful Men | False | By Mel Gussow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/outcast-status-worsens-pain-of-japan-s-disabled.html | Outcast Status Worsens Pain of Japan's Disabled | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/on-the-towns-057290.html | ON THE TOWNS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/tennis-czech-doubles-team-has-the-us-in-trouble.html | TENNIS;Czech Doubles Team Has the U.S. in Trouble | False | By Christopher Clarey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/montana-standoff-continues-woman-and-daughter-leave.html | Montana Standoff Continues; Woman and Daughter Leave | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/the-tax-reform-obsession.html | The Tax-Reform Obsession | False | By Paul R. Krugman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/c-corrections-059790.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-brooklyn-up-closekids-library-cards-rated-r-for.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE;Kids' Library Cards Rated ''R,'' for Restricted | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/raymond-s-rubinow-91-master-of-civic-causes.html | Raymond S. Rubinow, 91, Master of Civic Causes | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/l-in-holocaust-germans-had-willing-helpers-058238.html | In Holocaust, Germans Had Willing Helpers | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/the-unbeliever.html | The Unbeliever | False | By June E. Osborn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/opinion/a-low-tech-suspect.html | A Low-Tech Suspect | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/baseball-jeter-quietly-goes-about-business.html | BASEBALL;Jeter Quietly Goes About Business | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/evening-hours-bidding-seeing-and-being-seen.html | EVENING HOURS;Bidding, Seeing and Being Seen | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/art-how-a-curator-temporarily-turns-into-a-judge.html | ART;How a Curator Temporarily Turns Into a Judge | False | By William Zimmer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/taster-s-tour-of-the-santa-ynez-valley.html | Taster's Tour of the Santa Ynez Valley | False | By Frank J. Prial | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/great-outdoors-nobody-s-happy-when-autumn-s-leaves-are-picked-up-spring.html | THE GREAT OUTDOORS;Nobody's Happy When Autumn's Leaves Are Picked Up in the Spring . . . | False | By Andy Newman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/cuttings-preliminary-steps-for-rhubarb-pie.html | CUTTINGS;Preliminary Steps for Rhubarb Pie | False | By Anne Raver | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-girls-are-hardly-doomed-to-be-second-class-citizens-057797.html | Girls Are Hardly Doomed To Be Second-Class Citizens | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/doctor-a-torturer-is-shot-in-argentina.html | Doctor, a Torturer, Is Shot in Argentina | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/c-corrections-059803.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/c-corrections-059838.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/travel-advisory-telephoning-dial-787-for-puerto-rico.html | TRAVEL ADVISORY: TELEPHONING;Dial 787 for Puerto Rico | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/realestate/if-you-re-thinking-living-prospect-lefferts-gardens-racial-harmony-rich.html | If You're Thinking of Living In/Prospect Lefferts Gardens;Racial Harmony and Rich Architecture | False | By John Rather | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/do-school-vacations-need-rethinking.html | Do School Vacations Need Rethinking? | False | By Jack Cavanaugh | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/spending-it-life-insurance-trusts-can-help-your-heirs.html | SPENDING IT;Life Insurance Trusts Can Help Your Heirs | False | By Bruce Felton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-manhattan-up-close-cable-wars-liberty-gets-new-ally.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Cable Wars: Liberty Gets New Ally | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-riverhead-cinema-is-thriving-057746.html | Riverhead Cinema Is Thriving | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/good-eating-for-stylish-dining-in-the-east-60-s.html | GOOD EATING;For Stylish Dining In the East 60's | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/c-corrections-059781.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/theater-review-a-testimonial-to-education-in-its-richest-sense.html | THEATER REVIEW;A Testimonial to Education, in Its Richest Sense | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/new-noteworthy-paperbacks-057606.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/stunt-plane-crash-kills-one-occupant.html | Stunt Plane Crash Kills One Occupant | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/also-inside-058203.html | ALSO INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/l-whither-bierce-057070.html | Whither Bierce? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/focus-on-travel-of-bomb-suspect.html | Focus on Travel Of Bomb Suspect | False | By David Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/weddings-vows-elaine-greenstein-brett-kurzweil.html | WEDDINGS; VOWS;Elaine Greenstein, Brett Kurzweil | False | By Lois Smith Brady | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/religion-zoning-battles-erupt-as-some-churches-move-or-expand.html | RELIGION;Zoning Battles Erupt as Some Churches Move or Expand | False | By Abby Goodnough | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/weddings-susan-l-sewell-and-paul-arbor.html | WEDDINGS;Susan L. Sewell And Paul Arbor | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/neighborhood-report-greenwich-village-house-yippies-chicago-convention-recurring.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;House of Yippies: Chicago Convention A Recurring Dream | False | By Michael Cooper | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/on-language-worth-a-thousand-words.html | ON LANGUAGE;Worth a Thousand Words | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/l-out-of-state-students-and-what-they-add-057789.html | Out-of-State Students And What They Add | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/surviving-time-fences-and-protests.html | Surviving Time, Fences And Protests | False | By Anne C. Fullam | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/moye-freymann-70-population-scholar.html | Moye Freymann, 70, Population Scholar | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/serbs-in-bosnia-still-holding-16.html | Serbs in Bosnia Still Holding 16 | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/magazine/a-boardroom-of-one-s-own-056863.html | A BOARDROOM OF ONE'S OWN | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/film-view-the-right-wing-as-punching-bag.html | FILM VIEW;The Right Wing As Punching Bag | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/off-the-shelf-mixing-religion-and-capitalism-sometimes-uneasily.html | OFF THE SHELF;Mixing Religion and Capitalism, Sometimes Uneasily | False | By Deborah Stead | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/automobiles/at-car-show-national-identities-blur.html | At Car Show, National Identities Blur | False | By Michelle Krebs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/atlantic-city-at-the-casinos-056502.html | ATLANTIC CITY;At the Casinos | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/good-grooming-meets-good-groovin-at-j-luv-s-hip-hop-barbershop.html | Good Grooming Meets Good Groovin' At J. Luv's Hip-Hop Barbershop | False | By Michel Marriott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/automobiles/behind-the-wheel-toyota-4runner-another-float-in-the-off-road-parade.html | BEHIND THE WHEEL/Toyota 4Runner;Another Float in the Off-Road Parade | False | By Marshall Schuon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/world/army-complains-of-delays-in-plane-search.html | Army Complains of Delays in Plane Search | False | By Chris Hedges | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/movies/art-complete-with-psycho-thrillers.html | ART; . . Complete With Psycho-Thrillers | False | By Michael Kimmelman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/li-vines-056596.html | L.I. Vines | False | By Howard G. Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/tapestry-of-links-in-the-unabom-inquiry.html | Tapestry of Links in the Unabom Inquiry | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/how-about-these-mets.html | How About These Mets! | False | By Allen St. John | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/sports-of-the-times-no-42-knows-how-to-fight-early-slump.html | Sports of The Times;No. 42 Knows How to Fight Early Slump | False | By Ira Berkow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/flashbacks.html | Flashbacks | False | By Rand Richards Cooper | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/jerseyana-coming-soon-to-broadway-the-suburb-of-the-imagination.html | JERSEYANA;Coming Soon to Broadway: The Suburb of the Imagination | False | By Charles Strum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/children-s-books-bookshelf-057177.html | CHILDREN'S BOOKS;Bookshelf | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/insurance-a-thorn-for-coastal-houses.html | Insurance a Thorn For Coastal Houses | False | By John Rather | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/baseball-notebook-why-is-alou-smiling-here-s-why.html | BASEBALL NOTEBOOK;Why Is Alou Smiling? Here's Why | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/march-31-april-6-just-a-simple-pap-test.html | March 31-April 6;Just a Simple Pap Test | False | By Gina Kolata | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/soccer-league-starts-out-with-measured-hopes.html | SOCCER;League Starts Out With Measured Hopes | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/dining-out-dishes-influenced-by-the-pacific-rim.html | DINING OUT;Dishes Influenced by the Pacific Rim | False | By M. H. Reed | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/funds-watch-putting-indexing-into-action-in-small-ways.html | FUNDS WATCH;Putting Indexing Into Action, in Small Ways | False | By Carole Gould | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/pro-basketball-nets-become-a-team-that-makes-the-bucks-look-good.html | PRO BASKETBALL;Nets Become a Team That Makes the Bucks Look Good | False | By David Sparrow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/long-island-journal-056278.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/travel-advisory-la-jolla-art-museum-reopens-restored.html | TRAVEL ADVISORY;La Jolla Art Museum Reopens, Restored | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/voices-viewpoint-in-city-services-privatize-and-beware.html | VOICES: VIEWPOINT;In City Services, Privatize and Beware | False | By Moshe Adler | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/diary-058505.html | DIARY | False | By Joshua Mills | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/classic-hideaways-of-the-stars.html | Classic Hideaways Of The Stars | False | By Sarah Ferrell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/former-driver-accuses-deputy-mayor-of-bias.html | Former Driver Accuses Deputy Mayor of Bias | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/style/shere-hite-now-a-german-citizen-finds-appreciation-and-celebrity.html | Shere Hite, Now a German Citizen, Finds Appreciation and Celebrity | False | By Victoria McKee | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/business/earning-it-your-home-office-is-in-order-but-how-about-your-taxes.html | EARNING IT;Your Home Office Is in Order, But How About Your Taxes? | False | By Alice Bredin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/for-360-years-a-church-that-endures.html | For 360 Years, a Church That Endures | False | By Gustav Niebuhr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/1-dodger-history-059854.html | Dodger History | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/travel-advisory-correspondent-s-report-coast-guard-report-gives-cruise-ships-a-b.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Coast Guard Report Gives Cruise Ships a B+ | False | By Edwin McDowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/capitol-sketchbook-lobbyist-finds-saintly-cause-in-gun-control-fight.html | CAPITOL SKETCHBOOK;Lobbyist Finds Saintly Cause in Gun Control Fight | False | By Francis X. Clines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/baseball-books-in-brief-057150.html | Baseball Books in Brief | False | By Richard Gid Powers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN;Chicago | False | By Dirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/nyregion/traffic-alert-059080.html | Traffic Alert | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/crash-kills-7-suspected-illegal-aliens-after-agents-follow-truck.html | Crash Kills 7 Suspected Illegal Aliens After Agents Follow Truck | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/weekinreview/ideas-trends-and-now-the-kinder-gentler-merger.html | Ideas & Trends;And Now, the Kinder, Gentler Merger | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/sports/pro-basketball-tireless-in-toronto-the-knicks-let-loose.html | PRO BASKETBALL;Tireless in Toronto: The Knicks Let Loose | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/us/it-s-a-tough-time-for-the-democratic-party-in-massachusetts.html | It's a Tough Time for the Democratic Party in Massachusetts | False | By Sara Rimer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-07 | 1996-04-07 | https://www.nytimes.com/1996/04/07/books/baseball-books-in-brief-057169.html | Baseball Books in Brief | False | By Charlie Rubin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/movies/tv-director-makes-it-to-films-on-2d-try.html | TV Director Makes It To Films On 2d Try | False | By Bernard Weinraub | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/palestinians-and-settlers-meet-to-pursue-coexistence-quietly.html | Palestinians and Settlers Meet To Pursue Coexistence Quietly | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/IHT-the-old-men-who-keep-hoping-for-one-more-home-game.html | The Old Men Who Keep Hoping for One More Home Game | False | By Rob Hughes, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/the-end-of-broadway-s-run.html | The End of Broadway's Run | False | By Robert Brustein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/essay-the-russian-election.html | Essay;The Russian Election | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/4-flee-pennsylvania-jail.html | 4 Flee Pennsylvania Jail | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/police-gain-in-weaponry-not-diversity.html | Police Gain in Weaponry, Not Diversity | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/news/thailand-and-malaysia-magnets-for-millions-of-poorer-asians-migrant.html | Thailand and Malaysia Magnets For Millions of Poorer Asians : Migrant Workers;Problem and Boon | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/a-fight-to-reach-site-of-fatal-plane-crash.html | A Fight to Reach Site Of Fatal Plane Crash | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/arts/jazz-review-veteran-drummer-in-sync-with-his-youthful-sidemen.html | JAZZ REVIEW;Veteran Drummer in Sync With His Youthful Sidemen | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/books-on-tape-inc-carves-out-quiet-niche-among-big-publishing-houses.html | Books on Tape Inc. Carves Out Quiet Niche Among Big Publishing Houses | False | By Andy Meisler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/metro-matters-moving-yanks-while-hating-steinbrenner.html | Metro Matters; Moving Yanks While Hating Steinbrenner | False | By Joyce Purnick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/movies/television-review-the-ambivalent-human-animal-bond.html | TELEVISION REVIEW;The Ambivalent Human-Animal Bond | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/yacht-racing-all-black-crew-finding-its-horizons.html | YACHT RACING;All-Black Crew Finding Its Horizons | False | By Barbara Lloyd | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/go-between-for-family-was-in-dark.html | Go-Between For Family Was in Dark | False | By David Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/possible-questioning-of-philip-morris-staff.html | Possible Questioning of Philip Morris Staff | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/news/american-topics-a-roosevelt-tells-of-family-secret.html | AMERICAN TOPICS : A Roosevelt Tells Of Family Secret | False | International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/vice-adm-john-d-bulkeley-84-hero-of-d-day-and-philippines.html | Vice Adm. John D. Bulkeley, 84, Hero of D-Day and Philippines | False | By Rachel L. Swarns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/IHT-american-topics-a-roosevelt-tells-of-family-secret.html | AMERICAN TOPICS : A Roosevelt Tells Of Family Secret | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/arts/television-review-seduction-and-other-corporate-skills.html | TELEVISION REVIEW;Seduction and Other Corporate Skills | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/life-sentences-for-3-men-in-racial-attacks.html | Life Sentences for 3 Men in Racial Attacks | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/chronicle-061123.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/l-let-s-vote-on-giving-yankees-a-stadium-061417.html | Let's Vote on Giving Yankees a Stadium | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/the-media-business-advertising-addenda-hewlett-packard-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Hewlett-Packard Narrows Review | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/arts/pop-review-rock-lyrics-in-spanish-not-about-lust-or-power.html | POP REVIEW;Rock Lyrics in Spanish, Not About Lust or Power | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/IHT-1946-league-to-die-in-our-pages100-75-and-50-years-ago.html | 1946: League to 'Die' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/books/books-of-the-times-is-humankind-alone-in-its-morality.html | BOOKS OF THE TIMES;Is Humankind Alone in Its Morality? | False | By Richard Bernstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/jury-duty-dodgers-tell-it-judge-after-he-hears-their-best-whoppers-get-serious.html | Jury-Duty Dodgers Tell It to the Judge;After He Hears Their Best Whoppers, a Get-Serious Warning | False | By Jan Hoffman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-valet-parking-weighed.html | NEW JERSEY DAILY BRIEFING;Valet Parking Weighed | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/baseball-a-fresh-start-for-hitchcock.html | BASEBALL;A Fresh Start For Hitchcock | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/IHT-thailand-and-malaysia-magnets-for-millions-of-poorer-asians-migrant.html | Thailand and Malaysia Magnets For Millions of Poorer Asians : Migrant Workers:Problem and Boon | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/cardinal-s-easter-joy-is-tempered-by-court-ruling-on-aided-suicide.html | Cardinal's Easter Joy Is Tempered by Court Ruling on Aided Suicide | False | By Frank Bruni | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-amnesty-on-overdue-books.html | NEW JERSEY DAILY BRIEFING;Amnesty on Overdue Books | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/cuny-the-vocational-university.html | CUNY, the Vocational University | False | By Sandi E. Cooper and Dean Savage | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/giuliani-criticizes-hospital-forecasts.html | Giuliani Criticizes Hospital Forecasts | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/IHT-1896-liquor-clubs-in-our-pags100-75-and-50-years-ago.html | 1896: Liquor Clubs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/a-day-for-bonnets-umbrella-sized.html | A Day for Bonnets, Umbrella-Sized | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/reform-gone-awry-special-report-haste-made-shambles-plan-privatize-welfare.html | REFORM GONE AWRY -- A special report.;How Haste Made a Shambles Of a Plan to Privatize Welfare | False | By Alan Finder and Joe Sexton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/business-digest-061026.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/a-moment-in-the-sunset-for-heroes-of-the-slopes.html | A Moment in the Sunset For Heroes of the Slopes | False | By James Brooke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/IHT-q-a-pauline-green-eu-and-britainthe-oppositions-view.html | Q & A / Pauline Green : EU and Britain:The Opposition's View | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/hotel-records-may-forge-link-in-unabom-case.html | Hotel Records May Forge Link in Unabom Case | False | By David Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/arts/music-review-traditional-celtic-tunes-with-modern-touches.html | MUSIC REVIEW;Traditional Celtic Tunes, With Modern Touches | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/basketball-for-davis-getting-to-play-is-the-thing.html | BASKETBALL;For Davis, Getting to Play Is the Thing | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/the-us-must-pay-its-dues.html | The U.S. Must Pay Its Dues | False | By Boutros Boutros-Ghali | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/armed-north-korea-troops-again-violate-the-dmz.html | Armed North Korea Troops Again Violate the DMZ | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/the-media-business-advertising-addenda-kimberly-clark-pares-scott-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Kimberly-Clark Pares Scott Agencies | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/on-freewheeling-internet-addresses-are-up-for-grabs.html | On Freewheeling Internet, Addresses Are Up For Grabs | False | By Aaron Sugarman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/metro-digest-061042.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/abroad-at-home-where-would-you-hide.html | Abroad at Home;Where Would You Hide? | False | By Anthony Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/IHT-american-topics-short-takes-92144623077.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/media-television-pay-tv-finds-new-prospects-coming-blue-least-satellites.html | MEDIA: TELEVISION;Pay TV finds new prospects coming from out of the blue, or at least from satellites. | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/forgotten-cemetery-becomes-two-historians-battleground.html | Forgotten Cemetery Becomes Two Historians' Battleground | False | By Monte Williams | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/doctors-may-get-leeway-to-rival-large-companies.html | DOCTORS MAY GET LEEWAY TO RIVAL LARGE COMPANIES | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/economic-calendar.html | Economic Calendar | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/race-for-congress-texas-14th-district-under-fire-gop-convert-wins-party-s-fierce.html | The Race for Congress: Texas' 14th District;Under Fire, a G.O.P. Convert Wins Party's Fierce Loyalty | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/cia-is-slow-to-tell-early-cold-war-secrets.html | C.I.A. Is Slow to Tell Early Cold War Secrets | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/a-new-way-to-search-for-oil-via-satellite.html | A New Way to Search for Oil, Via Satellite | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/theater/theater-review-9-year-old-s-master-plan-for-disaster.html | THEATER REVIEW;9-Year-Old's Master Plan For Disaster | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/no-headline-060747.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/1-medical-suppliers-should-be-liable-too-061441.html | Medical Suppliers Should Be Liable, Too | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/1-some-want-to-know-breast-cancer-risks-060127.html | Some Want to Know Breast Cancer Risks | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/barbara-mclean-92-a-pioneer-in-film-editing-and-zanuck-guru.html | Barbara McLean, 92, a Pioneer In Film Editing and Zanuck Guru | False | By Robert Mcg Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/thousands-of-muslims-try-to-reach-former-homes.html | Thousands Of Muslims Try to Reach Former Homes | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/hanoi-seeks-western-cash-but-not-consequences.html | Hanoi Seeks Western Cash but Not Consequences | False | By Seth Mydans | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/movies/television-review-diversity-in-world-of-science.html | TELEVISION REVIEW;Diversity In World Of Science | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-girl-dies-in-crash-at-motel.html | NEW JERSEY DAILY BRIEFING;Girl Dies in Crash at Motel | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/advertising-car-talk-npr-program-wheels-its-act-onto-web-advertising-being.html | Advertising;'Car Talk,' an NPR program, wheels its act onto the Web, and advertising is being accepted. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/mtel-plans-to-add-jobs.html | Mtel Plans to Add Jobs | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/tennis-czech-republic-eliminates-a-us-davis-cup-team-missing-its-top-players.html | TENNIS;Czech Republic Eliminates a U.S. Davis Cup Team Missing Its Top Players | False | By Christopher Clarey | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/young-restless-audience-fine-tuning-special-report-computers-cable-videos-cut.html | The Young and Restless Audience: Fine Tuning -- A special report;Computers, Cable and Videos Cut Into Children's TV-Watching Time | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/optometrists-clash-with-eye-surgeons-over-laser-process.html | Optometrists Clash With Eye Surgeons Over Laser Process | False | By Jonathan Rabinovitz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/israel-says-iran-sent-arms-to-attack-jews.html | Israel Says Iran Sent Arms to Attack Jews | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/news-summary-061050.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/theater/theater-review-when-elderly-buddies-take-politics-seriously.html | THEATER REVIEW;When Elderly Buddies Take Politics Seriously | False | By Wilborn Hampton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/minnesota-provost-is-expected-to-take-johns-hopkins-helm.html | Minnesota Provost Is Expected To Take Johns Hopkins Helm | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-murder-retrial-starts.html | NEW JERSEY DAILY BRIEFING;Murder Retrial Starts | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/l-pentagon-hotel-isn-t-financed-by-taxpayers-060097.html | Pentagon Hotel Isn't Financed by Taxpayers | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/a-compromise-plan-to-address-workplace-ergonomics-stays-on-the-shelf.html | A Compromise Plan to Address Workplace Ergonomics Stays on the Shelf | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/ex-minister-gets-life-term.html | Ex-Minister Gets Life Term | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/chronicle-061131.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/l-let-s-vote-on-giving-yankees-a-stadium-061425.html | Let's Vote on Giving Yankees a Stadium | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/world-news-briefs-worshipers-inaugurate-new-cathedral-in-france.html | World News Briefs;Worshipers Inaugurate New Cathedral in France | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/baseball-gooden-struggles-cone-sparkles-texas-sweeps.html | BASEBALL;Gooden Struggles, Cone Sparkles, Texas Sweeps | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/bridge-060186.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/mix-of-rain-and-snow-topples-a-record.html | Mix of Rain and Snow Topples a Record | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/treasury-to-auction-bills-and-notes-this-week.html | Treasury to Auction Bills and Notes This Week | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/serbs-turn-over-files-on-captive-suspects.html | Serbs Turn Over Files On Captive Suspects | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/golf-sweet-mystery-and-crenshaw-at-the-masters.html | GOLF;Sweet Mystery And Crenshaw at the Masters | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/IHT-race-decided-by-7-seconds-of-agony.html | Race Decided By 7 Seconds of Agony | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/cities-are-digging-deep-and-wide-as-congress-tightens-purse.html | Cities Are Digging Deep and Wide as Congress Tightens Purse | False | By Michael Wines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/l-medical-suppliers-should-be-liable-too-061450.html | Medical Suppliers Should Be Liable, Too | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/global-talks-covering-phones-near-deadline.html | Global Talks Covering Phones Near Deadline | False | By Paul Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/the-media-business-advertising-addenda-060755.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/patents-cold-cross-country-drive-inspiration-for-automated-motel-clerk-system.html | Patents;A cold cross-country drive is the inspiration for an automated motel-clerk system for tired travelers. | False | By Sabra Chartrand | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/technology-digital-commerce-weighing-downside-taking-internet-related-company.html | TECHNOLOGY: DIGITAL COMMERCE;Weighing the downside of taking an Internet-related company public too early. | False | By Denise Caruso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-town-meeting-is-tomorrow.html | NEW JERSEY DAILY BRIEFING;Town Meeting Is Tomorrow | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/datapoint-is-found-liable-in-land-case.html | Datapoint Is Found Liable in Land Case | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/soroa-journal-mexican-hide-and-seek-in-a-cuban-playground.html | Soroa Journal;Mexican Hide-and-Seek, in a Cuban Playground | False | By Anthony Depalma | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/the-megacity-summit.html | The Megacity Summit | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/pope-directs-his-easter-prayers-to-world-s-war-zones.html | Pope Directs His Easter Prayers to World's War Zones | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/c-corrections-061336.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/c-corrections-061344.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/ilka-payan-53-an-actress-dies-champion-for-anti-aids-causes.html | Ilka Payan, 53, an Actress, Dies; Champion for Anti-AIDS Causes | False | By Robert Mcg Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/ready-to-test-new-cigarette-maker-fears-tough-rules.html | Ready to Test New Cigarette, Maker Fears Tough Rules | False | By Barnaby J. Feder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/golf-nicklaus-gets-100th-victory.html | GOLF;Nicklaus Gets 100th Victory | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/the-media-business-advertising-addenda-bankers-trust-to-fallon-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bankers Trust To Fallon McElligott | False | | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/thousands-flee-fighting-in-the-liberian-capital.html | Thousands Flee Fighting in the Liberian Capital | False | AP | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/as-a-hospital-is-fixed-a-wound-is-healed.html | As a Hospital Is Fixed, A Wound Is Healed | False | By Adam Nossiter | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/on-baseballan-early-lesson-on-expectation-vs-reality.html | ON BASEBALLAn Early Lesson on Expectation vs. Reality | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/l-don-t-present-israelis-with-a-fait-accompli-likud-s-role-061409.html | Don't Present Israelis With a Fait Accompli;Likud's Role | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/results-plus-061239.html | RESULTS PLUS | False | | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/dividend-meetings-060216.html | Dividend Meetings | False | | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/sports-of-the-times-generation-x-must-carry-the-new-soccer-league.html | Sports of The Times;Generation X Must Carry the New Soccer League | False | By George Vecsey | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/one-focus-of-inquiry-the-selection-of-targets.html | One Focus of Inquiry: The Selection of Targets | False | By Neil MacFarquhar | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/man-charged-after-explosion-of-arms-cache.html | Man Charged After Explosion Of Arms Cache | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-bus-company-owner-missing.html | NEW JERSEY DAILY BRIEFING;Bus Company Owner Missing | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/IHT-what-theyre-reading.html | What They're Reading | False | By Kimberly Martineau, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/l-let-s-vote-on-giving-yankees-a-stadium-what-s-in-a-name-061433.html | Let's Vote on Giving Yankees a Stadium;What's in a Name? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/grave-trouble-for-the-great-writ.html | Grave Trouble for the Great Writ | False | | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/how-to-turn-around-a-magazine-for-walkers.html | How to Turn Around a Magazine for Walkers | False | By Deirdre Carmody | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/arkansas-plan-to-promote-election-of-black-judges-brings-a-familiarchallenge.html | Arkansas Plan to Promote Election of Black Judges Brings a FamiliarChallenge | False | By Ronald Smothers | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/mr-pataki-s-hospital-plan.html | Mr. Pataki's Hospital Plan | False | | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/l-new-abortion-drug-060119.html | New Abortion Drug | False | | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-school-vouchers-supported.html | NEW JERSEY DAILY BRIEFING;School Vouchers Supported | False | By Joe Sharkey | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/l-ivy-league-aid-rules-don-t-favor-athletes-060100.html | Ivy League Aid Rules Don't Favor Athletes | False | | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/world/quebec-s-premier-softens-his-stance-on-independence.html | Quebec's Premier Softens His Stance on Independence | False | By Clyde H. Farnsworth | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/IHT-american-topics-about-people.html | AMERICAN TOPICS : About People | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/basketball-st-john-s-will-name-fraschilla-today.html | BASKETBALL;St. John's Will Name Fraschilla Today | False | By The New York Times | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/sterling-mcmurrin-educator-dies-at-82.html | Sterling McMurrin, Educator, Dies at 82 | False | AP | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/arts/opera-review-a-revolutionary-and-noble-poet-via-pavarotti.html | OPERA REVIEW;A Revolutionary And Noble Poet, Via Pavarotti | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/l-don-t-present-israelis-with-a-fait-accompli-061395.html | Don't Present Israelis With a Fait Accompli | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/raymond-s-rubinow-91-master-of-civic-causes.html | Raymond S. Rubinow, 91, Master of Civic Causes | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/hockey-with-playoffs-in-doubt-devils-needed-the-victory-more.html | HOCKEY;With Playoffs in Doubt, Devils Needed the Victory More | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/opinion/IHT-1921baseball-bandits-in-our-pages100-75-and-50-years-ago.html | 1921:Baseball Bandits : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/new-jersey-daily-briefing-body-parts-dumped-in-river.html | NEW JERSEY DAILY BRIEFING;Body Parts Dumped in River | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/IHT-american-topics-about-people-92458169866.html | AMERICAN TOPICS : About People | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/for-a-czech-film-executive-it-s-all-business.html | For a Czech Film Executive, It's All Business | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/us/m-j-horowitz-70-psychologist.html | M. J. Horowitz, 70, Psychologist | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/inside-060976.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/sports-times-new-jersey-front-atmospheric-pressure-rises-danger-level.html | Sports of The Times;On New Jersey Front, Atmospheric Pressure Rises to Danger Level | False | By Ira Berkow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/sports/baseball-pulsipher-is-prepared-for-a-long-road-back.html | BASEBALL;Pulsipher Is Prepared For a Long Road Back | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/business/taking-in-the-sites-about-to-buy-a-computer-here-are-a-few-pointers.html | Taking In the Sites;About to Buy a Computer? Here Are a Few Pointers | False | By Steven E. Brier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-08 | 1996-04-08 | https://www.nytimes.com/1996/04/08/nyregion/crew-s-river-crossings-forge-new-mayoral-ties.html | Crew's River Crossings Forge New Mayoral Ties | False | By Jacques Steinberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/style/patterns-062308.html | Patterns | False | By Constance C. R. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/siblings-in-foster-care.html | Siblings in Foster Care | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/ben-johnson-75-won-oscar-for-picture-show.html | Ben Johnson, 75; Won Oscar for 'Picture Show' | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/metro-digest-062774.html | Metro Digest | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-reports-dow-jones-co-djn.html | COMPANY REPORTS;DOW JONES & CO. (DJ,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-black-republican-is-chosen.html | NEW JERSEY DAILY BRIEFING;Black Republican Is Chosen | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/cash-poor-in-new-york-city.html | Cash-Poor in New York City | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-cable-group-forms-advertising-bureau.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cable Group Forms Advertising Bureau | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/key-rates-061611.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/science/4-states-watching-for-brain-disorder.html | 4 States Watching for Brain Disorder | False | By Lawrence K. Altman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/police-scorn-plan-to-deny-schooling-to-illegal-aliens.html | Police Scorn Plan to Deny Schooling to Illegal Aliens | False | By Eric Schmitt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/guilty-plea-and-jail-are-said-to-be-near-for-rostenkowski.html | Guilty Plea and Jail Are Said to Be Near For Rostenkowski | False | By David E. Rosenbaum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/man-details-how-he-shot-a-black-leader.html | Man Details How He Shot a Black Leader | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/whitewater-counsel-defends-continuing-his-private-practice.html | Whitewater Counsel Defends Continuing His Private Practice | False | By Stephen Labaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/arts/critic-s-notebook-slice-up-a-great-hall-and-harvard-gets-testy.html | CRITIC'S NOTEBOOK;Slice Up a Great Hall and Harvard Gets Testy | False | By Paul Goldberger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-s-senate-race-attracts-the-nation-s-eyes.html | New Jersey's Senate Race Attracts the Nation's Eyes | False | By Brett Pulley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/colombian-legislators-halt-investigation-of-president.html | Colombian Legislators Halt Investigation of President | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/stocks-tumble-on-jobs-data-and-rates-hit-8-month-high.html | Stocks Tumble on Jobs Data, and Rates Hit 8-Month High | False | By Edward Wyatt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/1-every-state-should-regulate-physician-assisted-suicide-now-063002.html | Every State Should Regulate Physician-Assisted Suicide Now | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-news-skc-of-south-korea-to-build-film-plant-in-georgia.html | COMPANY NEWS;SKC OF SOUTH KOREA TO BUILD FILM PLANT IN GEORGIA | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/frank-paice-82-trainer-for-the-rangers.html | Frank Paice, 82, Trainer for the Rangers | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-burger-king-changing-its-menu.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Burger King Changing Its Menu | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/international-briefs-electronic-arts-buys-south-africa-distributor.html | INTERNATIONAL BRIEFS;Electronic Arts Buys South Africa Distributor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/sports-of-the-times-michael-irvin-s-weakness.html | Sports of The Times;Michael Irvin's Weakness | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/south-korea-asks-countries-to-press-the-north-on-border.html | South Korea Asks Countries to Press The North on Border | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/science/surprising-clues-found-in-studies-of-virus-that-threatens-children.html | Surprising Clues Found in Studies Of Virus That Threatens Children | False | By Denise Grady | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/tv-agreement-gives-viacom-greater-access-to-germany.html | TV Agreement Gives Viacom Greater Access To Germany | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/football-cardinals-give-esiason-a-shot-at-starting.html | FOOTBALL;Cardinals Give Esiason a Shot at Starting | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/horse-racing-no-one-gains-ground-on-the-derby-favorite.html | HORSE RACING;No One Gains Ground On the Derby Favorite | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/boxing-whitaker-hardly-ready-to-yield-sport-s-summit.html | BOXING;Whitaker Hardly Ready To Yield Sport's Summit | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/news/strong-ties-to-arab-nations-are-key-to-french-foreign-policy-chirac.html | Strong Ties to Arab Nations Are Key to French Foreign Policy, Chirac Says | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/segarra-s-chauffeurs-led-in-overtime-records-say.html | Segarra's Chauffeurs Led In Overtime, Records Say | False | By Randy Kennedy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/science/dashing-across-water-s-surface-how-one-creature-does-it.html | Dashing Across Water's Surface: How One Creature Does It | False | By Warren E. Leary | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/hockey-stick-work-lets-down-rangers-at-garden.html | HOCKEY;Stick Work Lets Down Rangers at Garden | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-news-genetic-engineering-unit-to-be-sold-to-monsanto.html | COMPANY NEWS;GENETIC ENGINEERING UNIT TO BE SOLD TO MONSANTO | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/IHT-strong-ties-to-arab-nations-are-key-to-french-foreign-policy-chirac-says.html | Strong Ties to Arab Nations Are Key to French Foreign Policy, Chirac Says | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/fdic-says-risk-is-up-at-small-banks.html | F.D.I.C. Says Risk Is Up at Small Banks | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-microsoft-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Microsoft Places Account in Review | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/bosnian-men-tell-tale-of-survival-deep-in-serb-territory.html | Bosnian Men Tell Tale of Survival Deep in Serb Territory | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/news/fiats-crown-prince-takes-aim-at-old-guard.html | Fiat's Crown Prince Takes Aim at Old Guard | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/guns-are-no-2-cause-of-death-among-the-young-data-show.html | Guns Are No. 2 Cause of Death Among the Young, Data Show | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/international-business-family-ties-that-bind-growth.html | INTERNATIONAL BUSINESS;Family Ties That Bind Growth | False | By Edward A. Gargan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/microsoft-in-an-agreement-to-acquire-aha-software.html | Microsoft in an Agreement To Acquire Aha! Software | False | By Lawrence M. Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/yugoslav-macedonia-ties.html | Yugoslav-Macedonia Ties | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/rating-agency-gives-northeast-utilities-warning-on-credit.html | Rating Agency Gives Northeast Utilities Warning on Credit | False | By George Judson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/delicate-act-of-go-between-behind-the-unabom-arrest.html | Delicate Act of Go-Between Behind the Unabom Arrest | False | By Francis X. Clines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-film-rating-can-t-serve-as-a-surrogate-parent-061662.html | Film Rating Can't Serve As a Surrogate Parent | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/no-headline-062928.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/c-corrections-062324.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/results-plus-063045.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-people-063339.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/phoenix-team-to-be-coyotes.html | Phoenix Team To Be Coyotes | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/science/q-a-cold-eyes.html | Q&A;Cold Eyes | False | By C. Claiborne Ray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/c-corrections-063070.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/arts/music-rarity-one-woman-wielding-a-baton.html | Music Rarity: One Woman Wielding a Baton | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/business-digest-062820.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/world-news-briefs-belfast-protestants-riot-at-a-blocked-parade.html | WORLD NEWS BRIEFS;Belfast Protestants Riot At a Blocked Parade | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/arts/critic-s-choice-pop-cd-s-choosing-the-solo-alternative.html | CRITICS CHOICE/Pop CDs;Choosing The Solo Alternative | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/science/spy-plane-aids-in-cleanup.html | Spy Plane Aids in Cleanup | False | By Elizabeth Heilman Brooke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/reasserting-its-identity-group-picks-new-leader.html | Reasserting Its Identity, Group Picks New Leader | False | By Tamar Lewin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/basketball-bulls-finally-lose-at-home.html | BASKETBALL;Bulls Finally Lose at Home | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/man-arrested-in-li-killings-of-5-prostitutes.html | Man Arrested in L.I. Killings Of 5 Prostitutes | False | By John T. McQuiston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-smoking-s-pleasures-pale-next-to-lung-disease-062944.html | Smoking's Pleasures Pale Next to Lung Disease | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/c-corrections-063088.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/parking-rules-062103.html | Parking Rules | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/world-news-briefs-turkey-stages-offensive-against-kurdish-rebels.html | WORLD NEWS BRIEFS;Turkey Stages Offensive Against Kurdish Rebels | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/on-pro-basketball-few-flaws-to-sonics-so-far-as-knicks-go.html | ON PRO BASKETBALL;Few Flaws to Sonics, So Far as Knicks Go | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/international-briefs-bombay-utility-sets-up-solar-power-plant.html | INTERNATIONAL BRIEFS;Bombay Utility Sets Up Solar Power Plant | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/science/strange-slab-atop-swiss-alps-puzzles-theorists.html | Strange Slab Atop Swiss Alps Puzzles Theorists | False | By William J. Broad | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/movies/television-review-death-row-a-quandary-in-real-life.html | TELEVISION REVIEW;Death Row, A Quandary In Real Life | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/us-puzzling-over-motives-of-north-korea-in-the-dmz.html | U.S. Puzzling Over Motives Of North Korea in the DMZ | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/raytheon-to-buy-chrysler-military-units.html | Raytheon to Buy Chrysler Military Units | False | By Robyn Meredith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/science/personal-computers-your-new-1997-pc-or-maybe-not.html | PERSONAL COMPUTERS;Your New 1997 PC, or Maybe Not | False | By Stephen Manes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/jordan-allowing-us-to-use-its-air-base-for-flights-over-iraq.html | Jordan Allowing U.S. to Use Its Air Base for Flights Over Iraq | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/international-briefs-hitachi-plans-to-spend-112-million-on-plant.html | INTERNATIONAL BRIEFS;Hitachi Plans to Spend $112 Million on Plant | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/nyc-new-yorker-dies-at-57-world-shrugs.html | NYC;New Yorker Dies at 57. World Shrugs. | False | By Clyde Haberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/proposed-multipurpose-stadium-bucking-recent-trend.html | Proposed Multipurpose Stadium: Bucking Recent Trend | False | By Kirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/IHT-1946style-ban-eased-in-our-pages100-75-and-50-years-ago.html | 1946:Style Ban Eased : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/IHT-q-a-wim-kok-the-dutch-view-on-drugs.html | Q & A / Wim Kok : The Dutch View on Drugs | False | By Robert Kroon, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/market-place-labor-desires-may-threaten-northwest-air.html | Market Place;Labor Desires May Threaten Northwest Air | False | By Adam Bryant | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/style/chronicle-063215.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/no-headline-062138.html | No Headline | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/the-media-business-advertising-addenda-tatham-revamping-alters-name-a-bit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Tatham, Revamping Alters Name a Bit | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/executive-changes-061832.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-relocating-nesting-geese.html | NEW JERSEY DAILY BRIEFING;Relocating Nesting Geese | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/science/personal-computers-bridging-the-mac-windows-gap.html | PERSONAL COMPUTERS;Bridging the Mac-Windows Gap | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/no-change-in-us-policy-after-review-of-air-crash.html | No Change In U.S. Policy After Review Of Air Crash | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/on-basketball-st-john-s-expectations-exceeded-its-means.html | ON BASKETBALL;St. John's Expectations Exceeded Its Means | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-reports-abbott-laboratories-abtn.html | COMPANY REPORTS;ABBOTT LABORATORIES (ABT,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-news-st-jude-medical-to-buy-maker-of-neurology-devices.html | COMPANY NEWS;ST. JUDE MEDICAL TO BUY MAKER OF NEUROLOGY DEVICES | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/IHT-1921-body-lunatic-in-our-pages100-75-and-50-years-ago.html | 1921: Body Lunatic : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/report-in-wake-of-girl-s-death-finds-failures-in-child-agency.html | Report in Wake of Girl's Death Finds Failures in Child Agency | False | By Lizette Alvarez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/man-is-killed-in-shootout.html | Man Is Killed in Shootout | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/baseball-umpire-gets-leave-to-lose-weight.html | BASEBALL;Umpire Gets Leave To Lose Weight | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/debating-language-signs-new-jersey-towns-tell-asian-owned-stores-advertise.html | Debating The Language Of Signs;New Jersey Towns Tell Asian-Owned Stores: Advertise in English, Too | False | By Robert Hanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/style/IHT-what-they're-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/c-corrections-063053.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-jury-duty-can-renew-faith-in-justice-system-061670.html | Jury Duty Can Renew Faith in Justice System | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/freed-in-rape-case-man-is-accused-again.html | Freed in Rape Case, Man Is Accused Agin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/books/books-of-the-times-looking-to-presidents-for-signs-of-character.html | BOOKS OF THE TIMES;Looking to Presidents For Signs of Character | False | By Michiko Kakutani | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/nynex-and-tribune-company-buy-stakes-in-internet-ventures.html | Nynex and Tribune Company Buy Stakes in Internet Ventures | False | By Laurence Zuckerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/baseball-mets-cannot-keep-up-with-a-generous-jones.html | BASEBALL;Mets Cannot Keep Up With a Generous Jones | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/clear-antitrust-rules-for-doctors.html | Clear Antitrust Rules for Doctors | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/on-my-mind-the-montana-mistake.html | On My Mind;The Montana Mistake | False | By A. M. Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/rockwell-agrees-to-pay-fine-of-6.5-million-in-explosion.html | Rockwell Agrees to Pay Fine Of $6.5 Million in Explosion | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-sea-kayaker-drowns.html | NEW JERSEY DAILY BRIEFING;Sea Kayaker Drowns | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/style/by-design-turtlenecks-for-all-seasons.html | By Design;Turtlenecks for All Seasons | False | By Anne-Marie Schiro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-jukebox-radio-link-studied.html | NEW JERSEY DAILY BRIEFING;Jukebox Radio Link Studied | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/russians-attack-chechen-towns-as-both-sides-ignore-cease-fire.html | Russians Attack Chechen Towns As Both Sides Ignore Cease-Fire | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/international-briefs-egypt-air-to-buy-4-planes-from-airbus.html | INTERNATIONAL BRIEFS;Egypt Air to Buy 4 Planes From Airbus | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-don-t-omit-architects-061654.html | Don't Omit Architects | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/baseball-when-pettitte-takes-mound-there-is-no-room-for-jitters.html | BASEBALL;When Pettitte Takes Mound, There Is No Room for Jitters | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/IHT-russian-army-brings-joy-to-final-four.html | Russian Army Brings Joy to Final Four | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/style/chronicle-062251.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/hockey-thanks-to-isles-lightning-catches-devils.html | HOCKEY;Thanks to Isles, Lightning Catches Devils | False | By Charlie Nobles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-tax-offices-extending-hours.html | NEW JERSEY DAILY BRIEFING;Tax Offices Extending Hours | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/science/computer-enlists-einstein-s-enigmatic-force-little-mass-explainthe-universe.html | Computer Enlists Einstein's Enigmatic Force And Little Mass to Explainthe Universe | False | By John Noble Wilford | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/IHT-dont-reward-north-korea-for-its-bad-behavior.html | Don't Reward North Korea for Its Bad Behavior | False | By Gerald Segal, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/IHT-fiats-crown-prince-takes-aim-at-old-guard.html | Fiat's Crown Prince Takes Aim at Old Guard | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/basketball-botched-play-brings-familiar-nets-finish.html | BASKETBALL;Botched Play Brings Familiar Nets Finish | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/international-briefs-samsung-rules-out-buying-part-of-fokker.html | INTERNATIONAL BRIEFS;Samsung Rules Out Buying Part of Fokker | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/havana-journal-25-years-an-exile-an-old-black-panther-sums-up.html | Havana Journal;25 Years an Exile: An Old Black Panther Sums Up | False | By Larry Rohter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/clinton-judicial-nominee-is-focus-of-gop-attack.html | Clinton Judicial Nominee Is Focus of G.O.P. Attack | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/IHT-1896-corean-crisis-in-our-pages100-75-and-50-years-ago.html | 1896: Corean Crisis : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/stokes-remembered-as-unique-product-of-the-city-he-led.html | Stokes Remembered As Unique Product Of the City He Led | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/swimming-chinese-womens-team-has-new-hopes-for-96.html | SWIMMING;Chinese Women's Team Has New Hopes for '96 | False | By Benoit Lallement | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/friends-put-up-cash-for-scientist-s-bail.html | Friends Put Up Cash For Scientist's Bail | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/patient-wins-a-court-ruling-barring-forced-transfusions.html | Patient Wins a Court Ruling Barring Forced Transfusions | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/international-briefs-bulgarian-official-says-car-wasn-t-competitive.html | INTERNATIONAL BRIEFS;Bulgarian Official Says Car Wasn't Competitive | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/a-device-in-cabin-is-said-to-match-the-unabomber-s.html | A DEVICE IN CABIN IS SAID TO MATCH THE UNABOMBER'S | False | By David Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/inside-062332.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/moody-s-names-ex-president-to-head-its-operations-again.html | Moody's Names Ex-President To Head Its Operations Again | False | By Leslie Wayne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/IHT-even-as-late-rally-softens-fall-buyers-strike-seems-to-begin-wall-street.html | Even as Late Rally Softens Fall, 'Buyers Strike' Seems to Begin : Wall Street Slides On Inflation Jitters | False | By Lawrence Malkin, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/world-news-briefs-sri-lanka-extends-state-of-emergency.html | WORLD NEWS BRIEFS;Sri Lanka Extends State of Emergency | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-cat-killing-in-texas-deserves-severe-penalty-061620.html | Cat Killing in Texas Deserves Severe Penalty | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/credit-markets-prices-tumble-as-treasuries-extend-selloff.html | CREDIT MARKETS;Prices Tumble As Treasuries Extend Selloff | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/nissan-is-approved-for-china-venture.html | Nissan Is Approved For China Venture | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/us-ready-to-rescue-americans-from-fighting-in-liberia-capital.html | U.S. Ready to Rescue Americans From Fighting in Liberia Capital | False | By Phillip van Niekerk | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/markets-retreat-as-interest-rates-continue-to-climb.html | MARKETS RETREAT AS INTEREST RATES CONTINUE TO CLIMB | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/worldbusiness/IHT-thinking-ahead-commentary-clouds-loom-for-global.html | Thinking Ahead /Commentary : Clouds Loom for Global Economy | False | By Reginald Dale, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/observer-how-the-wind-blows.html | Observer;How the Wind Blows | False | By Russell Baker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/cleared-of-rape-by-dna-man-is-accused-in-2d-case.html | Cleared of Rape by DNA, Man Is Accused in 2d Case | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/hong-kongs-newest-queue.html | Hong Kong's Newest Queue | False | By Mark Roberti | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-briefs-063444.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/world/taiwan-s-lobbying-in-us-mixing-friendship-and-hardball.html | Taiwan's Lobbying in U.S.: Mixing Friendship and Hardball | False | By Elaine Sciolino | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/media-business-advertising-angotti-small-fish-swallowed-bigger-fish-promises-not.html | THE MEDIA BUSINESS: ADVERTISING;Angotti, a small fish swallowed by a bigger fish, promises not to lose its allure. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/company-news-one-california-banking-company-to-buy-another.html | COMPANY NEWS;ONE CALIFORNIA BANKING COMPANY TO BUY ANOTHER | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-every-state-should-regulate-physician-assisted-suicide-now-062987.html | Every State Should Regulate Physician-Assisted Suicide Now | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/IHT-a-nagging-feeling-by-family-member-pointed-to-unabomber-suspect.html | A 'Nagging Feeling' by Family Member Pointed to 'Unabomber' Suspect | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/international-briefs-judge-finishes-inquiry-in-collapse-of-banesto.html | INTERNATIONAL BRIEFS;Judge Finishes Inquiry In Collapse of Banesto | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/texas-frees-child-molester-who-warns-of-new-crimes.html | Texas Frees Child Molester Who Warns of New Crimes | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/spokesman-broke-conflict-law.html | Spokesman Broke Conflict Law | False | By Jacques Steinberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/news-summary-062839.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/IHT-america-abdicates-its-davis-cup-crown.html | America Abdicates Its Davis Cup Crown | False | By Christopher Clarey, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/arts/chess-061999.html | Chess | False | By Robert Byrne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/baseball-forecast-is-second-thoughts-with-a-chance-of-doubleheaders.html | BASEBALL;Forecast Is Second Thoughts, With a Chance of Doubleheaders | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/science/calving-of-right-whales-faces-new-threats.html | Calving of Right Whales Faces New Threats | False | By William J. Broad | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/hung-jury-declared-in-killing-of-a-chinatown-tourist-in-1991.html | Hung Jury Declared in Killing Of a Chinatown Tourist in 1991 | False | By George James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-health-care-merger-doesn-t-serve-patients-061638.html | Health Care Merger Doesn't Serve Patients | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/basketball-as-losses-mount-knicks-are-piqued-for-playoffs.html | BASKETBALL;As Losses Mount, Knicks Are Piqued for Playoffs | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-smoking-s-pleasures-pale-next-to-lung-disease-062960.html | Smoking's Pleasures Pale Next to Lung Disease | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/style/opulence-redux-no-apologies.html | Opulence Redux (No Apologies) | False | By Amy M. Spindler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/some-cities-flexing-fiscal-muscle-to-make-employers-raise-wages.html | Some Cities Flexing Fiscal Muscle To Make Employers Raise Wages | False | By Louis Uchitelle | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/body-parts-are-found-in-bags-and-a-man-is-held.html | Body Parts Are Found in Bags and a Man Is Held | False | By Robert Hanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/us/arkansas-case-revisits-words-of-star-witness.html | Arkansas Case Revisits Words Of Star Witness | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/ann-taylor-to-buy-rest-of-joint-venture.html | Ann Taylor To Buy Rest of Joint Venture | False | By Jennifer Steinhauer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/business/state-farm-rebate-order-by-california.html | State Farm Rebate Order By California | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-every-state-should-regulate-physician-assisted-suicide-now-062995.html | Every State Should Regulate Physician-Assisted Suicide Now | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/sports/basketball-fraschilla-makes-the-jump-to-st-john-s-and-the-big-time.html | BASKETBALL;Fraschilla Makes the Jump to St. John's and the Big Time | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-accountant-admits-guilt.html | NEW JERSEY DAILY BRIEFING;Accountant Admits Guilt | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/new-jersey-daily-briefing-drunk-driver-gets-30-years.html | NEW JERSEY DAILY BRIEFING;Drunk Driver Gets 30 Years | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-help-close-technology-gap-for-the-disabled-061646.html | Help Close Technology Gap for the Disabled | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/IHT-canadian-topics-letters-to-the-editor.html | Canadian Topics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/l-smoking-s-pleasures-pale-next-to-lung-disease-062952.html | Smoking's Pleasures Pale Next to Lung Disease | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/the-limits-of-openness-in-vietnam.html | The Limits of Openness in Vietnam | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/nyregion/4-teamsters-officials-ousted-over-insurance-fraud-charge.html | 4 Teamsters Officials Ousted Over Insurance Fraud Charge | False | By Selwyn Raab | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/arts/dance-notes.html | Dance Notes | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-09 | 1996-04-09 | https://www.nytimes.com/1996/04/09/opinion/the-landfill-tour-is-canceled-but-we-are-offering.html | The Landfill Tour Is Canceled, But We Are Offering . . . | False | By Christopher Buckley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/wine-talk-063665.html | Wine Talk | False | By Frank J. Prial | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/company-news-new-jersey-grants-merger-of-two-trump-casinos.html | COMPANY NEWS;NEW JERSEY GRANTS MERGER OF TWO TRUMP CASINOS | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/l-unabomber-represents-our-anarchist-within-065250.html | Unabomber Represents Our Anarchist Within | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/football-jets-no-1-pick-phillips-a-big-contender.html | FOOTBALL;Jets' No. 1 Pick? Phillips a Big Contender | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/in-letters-window-on-life-of-the-unabom-suspect.html | In Letters, Window on Life of the Unabom Suspect | False | By James Brooke With David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/gruntal-agrees-to-fraud-fine-as-us-indicts-former-official.html | Gruntal Agrees To Fraud Fine As U.S. Indicts Former Official | False | By David J. Morrow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/on-line-health-information-yields-vast-mountains-of-gems-and-junk.html | On-Line Health Information Yields Vast Mountains of Gems and Junk | False | By Susan Gilbert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/50-americans-leave-as-thousands-try-to-flee-civil-strife-us-starts.html | 50 Americans Leave As Thousands Try To Flee Civil Strife : U.S. Starts Evacuating Foreigners From Liberia | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/us-is-evacuating-americans-caught-by-war-in-liberia.html | U.S. IS EVACUATING AMERICANS CAUGHT BY WAR IN LIBERIA | False | By Phillip van Niekerk | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/IHT-american-topics-the-oftenfatal-link-alcoholism-and-smoking.html | AMERICAN TOPICS : The Often-Fatal Link: Alcoholism and Smoking | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/31-students-face-charges-in-protest-at-yale.html | 31 Students Face Charges in Protest at Yale | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-ex-trustee-admits-theft.html | NEW JERSEY DAILY BRIEFING;Ex-Trustee Admits Theft | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/smokers-more-likely-to-bear-retarded-babies-study-says.html | Smokers More Likely to Bear Retarded Babies, Study Says | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/exploring-the-world-of-kimchi-the-spicy-korean-staple.html | Exploring the World of Kimchi, the Spicy Korean Staple | False | By Mark Bittman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/for-that-essential-and-exotic-ingredient.html | For That Essential and Exotic Ingredient | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/at-work-with-mason-reese-part-2-hard-part-in-the-life-of-a-former-child-star.html | AT WORK WITH: Mason Reese;Part 2 (Hard Part) In the Life Of a Former Child Star | False | By Alex Witchel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/l-assessing-gene-tests-risk-and-mastectomy-063703.html | Assessing Gene Tests, Risk and Mastectomy | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/l-nails-polished-here-surgery-too-063789.html | Nails Polished Here. Surgery, Too. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/human-remains-found-in-prison-oven-after-riot.html | Human Remains Found in Prison Oven After Riot | False | By Calvin Sims | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/metropolitan-diary-063584.html | Metropolitan Diary | False | By Ron Alexander | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/hispanic-nominee-in-texas-senate-race-congressman-loses.html | Hispanic Nominee in Texas Senate Race; Congressman Loses | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/in-performance-jazz-063690.html | In Performance;JAZZ | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/l-a-cuny-education-063649.html | A CUNY Education | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-school-finance-plan-is-due.html | NEW JERSEY DAILY BRIEFING;School Finance Plan Is Due | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/transactions-064041.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/buzzless-buzzword.html | Buzzless Buzzword | False | By Bill McKibben | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/sports-people-swimming-fina-begins-investigating-foschi.html | SPORTS PEOPLE: SWIMMING;FINA Begins Investigating Foschi | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/international-briefs-daimler-benz-may-join-digital-tv-venture.html | INTERNATIONAL BRIEFS;Daimler-Benz May Join Digital TV Venture | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/a-snowstorm-puts-a-coat-on-daffodils.html | A Snowstorm Puts a Coat On Daffodils | False | By Nick Ravo | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/croat-handed-over-to-war-tribunal.html | Croat Handed Over to War Tribunal | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/business-travel-airlines-are-offering-discounts-much-50-percent-for-certain.html | Business Travel;Airlines are offering discounts of as much as 50 percent for certain destinations this summer. | False | By Edwin McDowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/with-ceremony-clinton-signs-line-item-veto-measure.html | With Ceremony, Clinton Signs Line-Item Veto Measure | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/a-racial-study-finds-differences-in-jail-sentences.html | A Racial Study Finds Differences In Jail Sentences | False | By Clifford J. Levy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/james-w-rouse-81-dies-socially-conscious-developer-built-new-townsand-malls.html | James W. Rouse, 81, Dies; Socially Conscious Developer Built New Townsand Malls | False | By Paul Goldberger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/fixing-the-child-welfare-mess.html | Fixing the Child Welfare Mess | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/parents-face-consequences-as-children-s-misdeeds-rise.html | Parents Face Consequences As Children's Misdeeds Rise | False | By Peter Applebome | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/in-performance-cabaret-064980.html | In Performance;CABARET | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/in-unabom-case-pain-for-suspect-s-family.html | In Unabom Case, Pain for Suspect's Family | False | By Pam Belluck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/at-the-dmz-another-invasion-tourists.html | At the DMZ, Another Invasion: Tourists | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/preventing-portable-nukes.html | Preventing Portable Nukes | False | By Jessica Stern | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/theater/theater-review-girl-meets-ghoul-hit-by-cupid-s-toxic-arrow.html | THEATER REVIEW;Girl Meets Ghoul, Hit By Cupid's Toxic Arrow | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/tv-sports-cbs-thrives-as-a-masters-tradition.html | TV SPORTS;CBS Thrives as a Masters Tradition | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/world-news-briefs-us-gives-30-million-for-rwanda-and-burundi.html | World News Briefs;U.S. Gives $30 Million For Rwanda and Burundi | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/pataki-allows-recruiting-by-military-on-campuses.html | Pataki Allows Recruiting By Military on Campuses | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/basketball-no-more-gill-and-not-much-of-the-nets.html | BASKETBALL;No More Gill, And Not Much of the Nets | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/IHT-managing-turbocapitalism-letters-to-the-editor.html | Managing Turbo-Capitalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/l-gulf-war-illness-linked-to-fatigue-syndrome-063797.html | Gulf War Illness Linked to Fatigue Syndrome | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/plain-and-simple-tuna-takes-to-arugula.html | PLAIN AND SIMPLE;Tuna Takes to Arugula | False | By Marian Burros | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/style/at-the-nations-tablebeating-the-odds-amid-the-ashes.html | At the Nation's Table;Beating the Odds Amid the Ashes | False | By Michele Vernon-Chesley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/IHT-1921-peon-murderer-in-our-pages100-75-and-50-years-ago.html | 1921: Peon Murderer : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/company-news-parsons-names-a-new-chief-executive.html | COMPANY NEWS;PARSONS NAMES A NEW CHIEF EXECUTIVE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/worldbusiness/IHT-bond-market-holds-stocks-back-from-goodnews-rally.html | Bond Market Holds Stocks Back From Good-News Rally | False | By Lawrence Malkin, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/olympics-100-days-to-get-ready-for-atlanta.html | OLYMPICS;100 Days To Get Ready For Atlanta | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/IHT-holiday-crowd-of-50000-hushed-as-soccer-player-shatters-leg-the.html | Holiday Crowd of 50,000 Hushed As Soccer Player Shatters Leg : The Theater of Blood On a Field of Dreams | False | By Rob Hughes, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/media-business-advertising-home-frontier-marlboro-will-cross-one-first-cigarette.html | THE MEDIA BUSINESS: ADVERTISING;At home on the frontier, Marlboro will cross one, as the first cigarette in the Marketing Hall of Fame. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/it-s-coming-your-pocket-cash-on-a-plastic-card.html | It's Coming: Your Pocket Cash on a Plastic Card | False | By Saul Hansell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-thief-returns-to-princeton.html | NEW JERSEY DAILY BRIEFING;Thief Returns to Princeton | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/ge-unit-teams-with-netscape-in-business-services-venture.html | G.E. Unit Teams With Netscape in Business Services Venture | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/oklahoma-city-suspect-wants-secret-documents.html | Oklahoma City Suspect Wants Secret Documents | False | By Jo Thomas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/international-business-swiss-banks-considering-giant-merger.html | INTERNATIONAL BUSINESS;Swiss Banks Considering Giant Merger | False | By Stephanie Strom | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/l-political-scandal-then-063657.html | Political Scandal, Then | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/lower-castes-hold-the-key-as-india-gets-ready-to-vote.html | Lower Castes Hold the Key As India Gets Ready to Vote | False | By John F. Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/world-news-briefs-clinton-offers-to-ease-turkey-greece-disputes.html | World News Briefs;Clinton Offers to Ease Turkey-Greece Disputes | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/sports-people-football-irvin-denies-having-drug-problem.html | SPORTS PEOPLE: FOOTBALL;Irvin Denies Having Drug Problem | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/100-days-to-atlanta-1996-anxiety-for-atlantans-but-officials-are-upbeat.html | 100 DAYS TO ATLANTA 1996;Anxiety for Atlantans, But Officials Are Upbeat | False | By Kevin Sack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/foreign-affairs-at-god-s-elbow.html | Foreign Affairs;At God's Elbow | False | By Thomas L. Friedman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/critic-s-notebook-a-five-hour-marathon-for-a-tv-state-of-mind.html | CRITIC'S NOTEBOOK;A Five-Hour Marathon for a TV State of Mind | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/style/chronicle-065404.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/tv-notes-end-notes.html | TV Notes;End Notes | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/hockey-clinging-clawing-and-clinching.html | HOCKEY;Clinging, Clawing and . . . Clinching | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/baseball-isringhausen-lifts-mets-out-of-slump.html | BASEBALL;Isringhausen Lifts Mets Out of Slump | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/finance-briefs-063991.html | FINANCE BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/elizabeth-dole-deftly-declines-to-steal-show.html | Elizabeth Dole Deftly Declines To Steal Show | False | By Adam Nagourney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/corrections-065226.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/katzenberg-sues-disney-seeking-millions-in-profits.html | Katzenberg Sues Disney, Seeking Millions in Profits | False | By Bernard Weinraub | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/theater/in-performance-theater-064971.html | In Performance;THEATER | False | By Wilborn Hampton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/baseball-umpire-makes-the-call-behind-the-plate-no-coat.html | BASEBALL;Umpire Makes the Call Behind the Plate: No Coat | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/metro-digest-065218.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/if-refrigerators-could-speak-the-stories-they-d-tell.html | If Refrigerators Could Speak, The Stories They'd Tell | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/IHT-american-topics-short-take.html | AMERICAN TOPICS : Short Take | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/sports-people-basketball-holloway-decides-against-duke.html | SPORTS PEOPLE: BASKETBALL;Holloway Decides Against Duke | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/world-news-briefs-slovakia-leader-vetoes-measure-to-ban-rallies.html | World News Briefs;Slovakia Leader Vetoes Measure to Ban Rallies | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/disputed-documents-could-be-used-in-class-action-suit-against-tobacco-companies.html | Disputed Documents Could Be Used in Class-Action Suit Against Tobacco Companies | False | By Glenn Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/football-4-year-deal-for-giants-cross.html | FOOTBALL;4-Year Deal for Giants' Cross | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/thousands-of-mourners-remember-brown.html | Thousands of Mourners Remember Brown | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/style/IHT-clocks-is-a-sly-urban-fable.html | 'Clocks' Is a Sly Urban Fable | False | By Sheridan Morley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/the-media-business-advertising-addenda-accounts-064882.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/response-time-for-police-is-cut-but-some-areas-lag.html | Response Time for Police Is Cut but Some Areas Lag | False | By Clifford Krauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/no-headline-064289.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/at-the-nation-s-table-dining-outdoors-on-the-waterfront.html | At the Nation's Table;Dining Outdoors On the Waterfront | False | By Susan Diesenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/1996-pulitzer-prizes-form-snapshot-portrait-journalists-theworkaday-world.html | 1996 Pulitzer Prizes Form a Snapshot Portrait of Journalists in theWorkaday World | False | By Iver Peterson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/company-briefs-065188.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/company-news-old-national-bancorp-to-buy-workingmens-capital.html | COMPANY NEWS;OLD NATIONAL BANCORP TO BUY WORKINGMENS CAPITAL | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/IHT-1946-lost-generation-in-our-pages100-75-and-50-years-ago.html | 1946: Lost Generation : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/sports-people-football-michigan-suspends-griese.html | SPORTS PEOPLE: FOOTBALL;Michigan Suspends Griese | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/style/chronicle-065390.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/benjamin-eisenstadt-89-a-sweetener-of-lives.html | Benjamin Eisenstadt, 89, a Sweetener of Lives | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/tv-notes-new-improved-rangers.html | TV Notes;New, Improved 'Rangers' | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/books/books-of-the-times-a-no-nonsense-teacher-braving-the-wilderness.html | BOOKS OF THE TIMES;A No-Nonsense Teacher Braving the Wilderness | False | By Richard Bernstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/north-korea-s-puzzling-maneuvers.html | North Korea's Puzzling Maneuvers | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/rehnquist-joins-fray-on-rulings-defending-judicial-independence.html | Rehnquist Joins Fray on Rulings, Defending Judicial Independence | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/wilkins-s-35-leads-greeks-to-the-final.html | Wilkins's 35 Leads Greeks to the Final | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/about-new-york-in-harlem-echo-of-eloquent-dreams.html | About New York;In Harlem, Echo of Eloquent Dreams | False | By David Gonzalez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/l-us-mimics-cuba-when-it-limits-dialogue-063681.html | U.S. Mimics Cuba When It Limits Dialogue | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/l-potassium-iodide-is-no-protection-from-fallout-063673.html | Potassium Iodide Is No Protection From Fallout | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/news-summary-064807.html | News Summary | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/woman-killed-in-crash.html | Woman Killed in Crash | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/international-briefs-compagnie-de-suez-expected-to-post-loss.html | INTERNATIONAL BRIEFS;Compagnie de Suez Expected to Post Loss | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/rostenkowski-pleads-guilty-to-mail-fraud.html | Rostenkowski Pleads Guilty To Mail Fraud | False | By David E. Rosenbaum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/kpmg-peat-marwick-s-chief-will-not-seek-re-election.html | KPMG Peat Marwick's Chief Will Not Seek Re-election | False | By Reed Abelson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/IHT-in-final-greeks-vs-barcelona.html | In Final, Greeks vs. Barcelona | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/on-baseball-yankees-hope-fans-warm-to-new-cast.html | ON BASEBALL;Yankees Hope Fans Warm to New Cast | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/movies/a-plasticine-pair-tangled-up-with-a-cruel-mutton-maker.html | A Plasticine Pair Tangled Up With a Cruel Mutton-Maker | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/a-girl-10-is-raped-at-knifepoint-in-the-bronx.html | A Girl, 10, Is Raped at Knifepoint in the Bronx | False | By Chuck Sudetic | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/smoking-threatens-alcoholics-more-than-drink-study-says.html | Smoking Threatens Alcoholics More Than Drink, Study Says | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/senate-contenders-in-boston-fight-to-a-draw-in-a-debate.html | Senate Contenders in Boston Fight to a Draw in a Debate | False | By Michael Janofsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/pazaric-journal-in-a-world-gone-mad-mental-home-offers-sanity.html | Pazaric Journal;In a World Gone Mad, Mental Home Offers Sanity | False | By Kit R. Roane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/obesity-is-linked-to-birth-defects.html | Obesity Is Linked to Birth Defects | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/new-corestates-president-plans-to-resign.html | New Corestates President Plans to Resign | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/stadium-plan-would-scuttle-mta-hopes.html | Stadium Plan Would Scuttle M.T.A. Hopes | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/IHT-chirac-expands-on-tradition-to-lay-out-frances-global-ambitions.html | Chirac Expands on Tradition to Lay Out France's Global Ambitions | False | By Joseph Fitchett, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/the-media-business-advertising-addenda-stake-to-be-sold-in-mark-goodson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Stake to Be Sold In Mark Goodson | False | | | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/television-review-the-latest-member-of-the-coven.html | TELEVISION REVIEW;The Latest Member of the Coven | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/personal-health-063738.html | Personal Health | False | By Jane E. Brody | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/our-towns-a-little-shop-of-condoms-horrors.html | Our Towns;A Little Shop Of Condoms (Horrors!) | False | By Evelyn Nieves | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/neglect-of-manhattan-bridge-takes-toll-in-time-and-money.html | Neglect of Manhattan Bridge Takes Toll in Time and Money | False | By Garry Pierre-Pierre | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/l-westway-s-defeat-yielded-tangible-benefits-063800.html | Westway's Defeat Yielded Tangible Benefits | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/assistants-at-michigan-walk-off-job-as-talks-stall.html | Assistants At Michigan Walk Off Job As Talks Stall | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/new-attack-on-race-based-admissions.html | New Attack on Race-Based Admissions | False | By William H. Honan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/pop-review-iggy-pop-flaunts-his-energy.html | POP REVIEW;Iggy Pop Flaunts His Energy | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/executive-changes-063940.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/whitewater-witness-admits-error-at-prior-hearing.html | Whitewater Witness Admits Error at Prior Hearing | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/inside-065439.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/president-signs-bill-for-a-line-item-veto.html | President Signs Bill For a Line-Item Veto | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/quayle-gets-cool-welcome-in-russia.html | Quayle Gets Cool Welcome in Russia | False | By Alessandra Stanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/IHT-swiss-banking-giants-edge-toward-a-merger-a-banking-behemoth-folo.html | Swiss Banking Giants Edge Toward a Merger : A Banking Behemoth (folo) | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/scientist-s-wife-is-sought-in-slaying-investigation.html | Scientist's Wife Is Sought in Slaying Investigation | False | By Robert Hanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/english-commands-preceded-deputies-beating-of-mexicans.html | English Commands Preceded Deputies' Beating of Mexicans | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/utility-is-summoned-by-nuclear-agency.html | Utility Is Summoned By Nuclear Agency | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/13-cattle-quarantined-in-mad-cow-disease.html | 13 Cattle Quarantined in Mad Cow Disease | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/IHT-moving-toward-a-solidified-european-pillar-within-nato.html | Moving Toward a Solidified European 'Pillar' Within NATO | False | By Frederick Bonnart, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/suit-seeks-to-unseal-unabom-documents.html | Suit Seeks to Unseal Unabom Documents | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/an-attack-on-israel-brings-woe-to-peres.html | An Attack On Israel Brings Woe To Peres | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/boxing-woman-accuses-tyson.html | BOXING;Woman Accuses Tyson | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/c-corrections-065420.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/mr-rostenkowski-s-plea-deal.html | Mr. Rostenkowski's Plea Deal | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/from-vampires-and-batman-to-the-concert-hall.html | From Vampires and Batman to the Concert Hall | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/about-real-estate-in-virginia-good-sign-for-offices.html | About Real Estate;In Virginia, Good Sign For Offices | False | By James R. Hardcastle | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/tv-notes-a-couple-of-pals.html | TV Notes;A Couple of Pals | False | By Bill Carter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/us-charges-sexual-harassment-at-a-mitsubishi-plant-in-illinois.html | U.S. Charges Sexual Harassment At a Mitsubishi Plant in Illinois | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/company-news-three-airlines-give-boeing-orders-for-34-planes.html | COMPANY NEWS;THREE AIRLINES GIVE BOEING ORDERS FOR 34 PLANES | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/journal-grand-old-ivy.html | Journal;Grand Old Ivy | False | By Frank Rich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/international-briefs-a-top-official-quits-harrisons-crosfield.html | INTERNATIONAL BRIEFS;A Top Official Quits Harrisons & Crosfield | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-co-worker-guilty-of-murder.html | NEW JERSEY DAILY BRIEFING;Co-Worker Guilty of Murder | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/key-rates-063606.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-award-for-3-life-savers.html | NEW JERSEY DAILY BRIEFING;Award for 3 Life-Savers | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/IHT-1896spains-literacy-in-our-pages100-75-and-50-years-ago.html | 1896;Spain's Literacy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/IHT-credit-suisse-applies-pressure-on-ubs-to-form-biggest-bank-outside-of.html | Crl'Sâ€dit Suisse Applies Pressure on UBS To Form Biggest Bank Outside of Japan : Swiss Banking Giants Edge Toward a Merger | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/company-reports-chip-sales-indicator-falls-to-5-year-low.html | COMPANY REPORTS;Chip Sales Indicator Falls to 5-Year Low | False | By Lawrence M. Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/l-unabomber-represents-our-anarchist-within-his-brothers-keeper-065269.html | Unabomber Represents Our Anarchist Within;His Brothers' Keeper | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/sports-people-basketball-drug-test-costs-year-of-eligibility.html | SPORTS PEOPLE: BASKETBALL;Drug Test Costs Year of Eligibility | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/golf-novices-tackle-masters-course.html | GOLF;Novices Tackle Masters' Course | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/tv-notes-new-news-for-the-morning.html | TV Notes;New News for the Morning | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/basketball-tough-times-for-knicks-offense-but-defensive-effort-saves-the-day.html | BASKETBALL;Tough Times for Knicks' Offense, But Defensive Effort Saves the Day | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/green-decides-not-to-run-for-mayor.html | Green Decides Not to Run For Mayor | False | By Jonathan P. Hicks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/ball-not-business-for-yanks-opening.html | Ball, Not Business, for Yanks' Opening | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/tests-show-landing-beacon-functioned-in-croatia-crash.html | Tests Show Landing Beacon Functioned in Croatia Crash | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/concern-grows-over-herb-that-promises-a-legal-high.html | Concern Grows Over Herb That Promises A Legal High | False | By Marian Burros and Sarah Jay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/arts/music-review-modernism-not-just-folk-rhythms-from-brazil.html | MUSIC REVIEW;Modernism, Not Just Folk Rhythms, From Brazil | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/style/at-the-nations-tablefrom-saloonkeeper-to-restaurateur.html | At the Nation's Table;From Saloonkeeper To Restaurateur | False | By Chris Barnett | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/results-plus-064793.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/business-digest-064777.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/a-mature-housing-market-a-growing-business-in-not-quite-nursing-home-care.html | A Mature Housing Market;A Growing Business in Not-Quite-Nursing-Home Care | False | By Jon Nordheimer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/richard-condon-political-novelist-dies-at-81.html | Richard Condon, Political Novelist, Dies at 81 | False | By Mel Gussow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/c-corrections-064270.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/opinion/IHT-managing-turbocapitalism-letters-to-the-editor-93907291647.html | Managing Turbo-Capitalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/rematch-for-dna-in-a-rape-case.html | Rematch for DNA in a Rape Case | False | By William Glaberson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/sports-of-the-times-seven-runs-ten-hits-two-inches.html | Sports of The Times;Seven Runs, Ten Hits, Two Inches | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/martha-stewart-is-said-to-seek-a-break-with-time-warner.html | Martha Stewart Is Said to Seek a Break With Time Warner | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/c-corrections-065412.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/style/IHT-shadows-of-the-gods-in-berlin.html | Shadows of the Gods in Berlin | False | By Paul Moor, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/baseball-fan-sues-over-94-fall.html | BASEBALL;Fan Sues Over '94 Fall | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/world/a-ghost-of-maoist-fervor-lives-on-in-disgrace.html | A Ghost of Maoist Fervor Lives On in Disgrace | False | By Patrick E. Tyler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/ibm-and-apple-reported-near-licensing-agreement.html | I.B.M. and Apple Reported Near Licensing Agreement | False | By John Markoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/IHT-american-topics-the-childkillers.html | AMERICAN TOPICS : The Child-Killers | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/suspect-in-serial-killings-is-suicidal-his-lawyers-say.html | Suspect in Serial Killings Is Suicidal, His Lawyers Say | False | By John T. McQuiston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/market-place-swiss-banking-too-encounters-the-ethos-of-the-bottom-line.html | Market Place;Swiss banking, too, encounters the ethos of the bottom line. | False | By Peter Truell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/excerpt-from-one-letter.html | Excerpt From One Letter | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/international-briefs-new-nissan-president-seeks-return-to-profits.html | INTERNATIONAL BRIEFS;New Nissan President Seeks Return to Profits | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/garden/food-notes-063630.html | Food Notes | False | By Florence Fabricant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/sports/baseball-players-and-fans-left-numb-by-yankees-victory.html | BASEBALL;Players and Fans Left Numb by Yankees' Victory | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/stocks-end-mixed-as-dow-drops-33.96-points.html | Stocks End Mixed as Dow Drops 33.96 Points | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/us/george-jenkins-88-founder-of-9-billion-grocery-chain.html | George Jenkins, 88, Founder Of $9 Billion Grocery Chain | False | New York Times Regional Newspapers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-rape-of-children-is-charged.html | NEW JERSEY DAILY BRIEFING;Rape of Children Is Charged | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/nyregion/new-jersey-daily-briefing-antigay-club-law-is-fought.html | NEW JERSEY DAILY BRIEFING;Antigay Club Law Is Fought | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-10 | 1996-04-10 | https://www.nytimes.com/1996/04/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Miscellany | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/media-business-advertising-line-stock-trading-heats-up-can-bigger-better.html | THE MEDIA BUSINESS: ADVERTISING;As on-line stock trading heats up, can bigger and better campaigns for cyberfirms be far behind? | False | By Jane L. Levere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/a-bridge-in-germany-becomes-a-post-cold-war-battleground.html | A Bridge in Germany Becomes a Post-Cold-War Battleground | False | By Stephen Kinzer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/company-news-rite-aid-to-end-extension-for-revco-acquisition.html | COMPANY NEWS;RITE AID TO END EXTENSION FOR REVCO ACQUISITION | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/a-pulitzer-winner-s-overnight-success-of-60-years.html | A Pulitzer Winner's Overnight Success of 60 Years | False | By Ralph Blumenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/world-news-briefs-scots-raze-school-gym-where-children-died.html | WORLD NEWS BRIEFS;Scots Raze School Gym Where Children Died | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/excerpts-from-clinton-s-veto-statement.html | Excerpts From Clinton's Veto Statement | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | ByMargaret Kemp, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/IHT-1921hip-flask-quest-in-our-pages100-75-and-50-years-ago.html | 1921:Hip Flask Quest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/rug-colors-that-amaze.html | Rug Colors That Amaze | False | By Elaine Louie | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/l-why-trash-lp-s-065609.html | Why Trash LP's? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/hockey-rangers-fall-to-the-capitals-in-possible-playoff-preview.html | HOCKEY;Rangers Fall to the Capitals in Possible Playoff Preview | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/warnaco-chief-10-million-pay.html | Warnaco Chief: $10 Million Pay | False | By Dow Jones | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/tsongas-set-for-repetition-of-transplant.html | Tsongas Set For Repetition Of Transplant | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/georgia-tech-lands-another-new-yorker.html | Georgia Tech Lands Another New Yorker | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/calcium-reduces-risk-of-death-during-pregnancy.html | Calcium Reduces Risk of Death During Pregnancy | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/l-un-dues-get-short-shrift-in-budget-process-067202.html | U.N. Dues Get Short Shrift in Budget Process | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/detective-is-slashed-as-he-stops-a-fight.html | Detective Is Slashed as He Stops a Fight | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/news/wolfensohn-to-ask-donor-countries-to-pledge-12-billion-world-bank-will.html | Wolfensohn to Ask Donor Countries to Pledge $1.2 Billion : World Bank Will Call For Bosnia Jobs Plan | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/IHT-wolfensohn-to-ask-donor-countries-to-pledge-12-billion-world-bank-will.html | Wolfensohn to Ask Donor Countries to Pledge $1.2 Billion : World Bank Will Call For Bosnia Jobs Plan | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/pro-basketball-home-court-edge-is-on-the-knicks-minds.html | PRO BASKETBALL;Home-Court Edge Is on the Knicks' Minds | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/lee-a-ault-80-an-art-publisher-dealer-and-collector.html | Lee A. Ault, 80, an Art Publisher, Dealer and Collector | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/fda-says-use-of-legal-highs-is-hazardous.html | F.D.A. Says Use of 'Legal Highs' Is Hazardous | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/sports-of-the-times-orioles-baubles-or-gems.html | Sports of the Times;Orioles: Baubles Or Gems? | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/early-report-on-cell-phone-users-finds-no-rise-in-death-rates.html | Early Report on Cell Phone Users Finds No Rise in Death Rates | False | By Warren E. Leary | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/giuliani-opens-unit-at-bellevue-despite-hospitals-hazy-future.html | Giuliani Opens Unit at Bellevue Despite Hospitals' Hazy Future | False | By Esther B. Fein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/focus-is-jobs-at-expo-for-50-plus-set.html | Focus Is Jobs At Expo for 50-Plus Set | False | By Elaine Louie | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-cliff-freeman-wins-10-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cliff Freeman Wins 10 Awards | False | By Jane L. Levere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/the-pop-life-065838.html | The Pop Life | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/IHT-the-drug-war-letters-to-the-editor.html | The Drug War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/china-awards-huge-jet-order-to-europeans.html | China Awards Huge Jet Order To Europeans | False | By Craig R. Whitney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-bankruptcy-filings-upheld-for-members-of-tlc-trio.html | THE MEDIA BUSINESS;Bankruptcy Filings Upheld For Members of TLC Trio | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/a-chance-to-choose-in-buying-electricity.html | A Chance to Choose In Buying Electricity | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-nickelodeon-is-planning-saturday-morning-assault.html | THE MEDIA BUSINESS;Nickelodeon Is Planning Saturday-Morning Assault | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/house-proud-the-challenge-life-in-35-rooms.html | HOUSE PROUD;The Challenge: Life in 35 Rooms | False | By Lynette Holloway | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-briefs-sega-buying-maker-of-slot-machines.html | INTERNATIONAL BRIEFS;Sega Buying Maker Of Slot Machines | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/IHT-european-topics-even-in-unisex-sweden-the-war-goes-on.html | European Topics : Even in Unisex Sweden, The War Goes On | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-accounts-066982.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Jane L. Levere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/horse-racing-unbridled-s-song-is-no-1-and-improving.html | HORSE RACING;Unbridled's Song Is No. 1 and Improving | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/company-briefs-067377.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/books/books-of-the-times-the-end-of-jack-or-what-makes-a-man-humble.html | BOOKS OF THE TIMES;The End of Jack, or What Makes a Man Humble | False | By Christopher Lehmann-Haupt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/l-un-dues-get-short-shrift-in-budget-process-067199.html | U.N. Dues Get Short Shrift in Budget Process | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/autodesk-broadens-its-product-line.html | Autodesk Broadens Its Product Line | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/victims-kin-sue-to-halt-apartheid-era-inquiry.html | Victims' Kin Sue to Halt Apartheid-Era Inquiry | False | By Suzanne Daley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/small-packages-make-good-things-happen.html | Small Packages Make Good Things Happen | False | By Dylan Landis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/style/chronicle-067539.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/l-un-dues-get-short-shrift-in-budget-process-067210.html | U.N. Dues Get Short Shrift in Budget Process | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/style/chronicle-067520.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/worldbusiness/IHT-international-manager-mrs-lewis-proves-her-critics.html | INTERNATIONAL MANAGER : Mrs. Lewis Proves Her Critics Wrong | False | By Max Berley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/baseball-20-million-yankee-pitcher-will-throw-in-the-minors.html | BASEBALL;$20 Million Yankee Pitcher Will Throw in the Minors | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/ruling-pacts-are-purely-local.html | Ruling Pacts Are 'Purely Local' | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/hockey-listless-devils-now-look-up-at-last-playoff-spot.html | HOCKEY;Listless Devils Now Look Up at Last Playoff Spot | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/healing-quebec.html | Healing Quebec | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/pro-basketball/wilkins-is-a-stranger-in-a-strange-game.html | PRO BASKETBALL;Wilkins Is a Stranger In a Strange Game | False | By Ian Thomsen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/judge-won-t-give-reporters-access-to-papers-on-suspect.html | Judge Won't Give Reporters Access to Papers on Suspect | False | By Jim Robbins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/service-chiefs-are-asking-for-an-extra-15-billion.html | Service Chiefs Are Asking For an Extra $15 Billion | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/the-hokey-pokey-man-is-dead-at-83.html | The Hokey Pokey Man Is Dead at 83 | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/metro-digest-066893.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/rodgers-is-back-in-the-race.html | Rodgers Is Back in the Race | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/south-korean-election-the-issue-is-corruption.html | South Korean Election: The Issue Is Corruption | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/republican-convert-in-house-is-ousted-in-texas-runoff.html | Republican Convert in House Is Ousted in Texas Runoff | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/sports-people-tv-sports-abc-s-swanson-retires.html | SPORTS PEOPLE: TV SPORTS;ABC's Swanson Retires | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/market-place-generic-drug-makers-cope-with-a-shift-in-ingredient-supply.html | Market Place;Generic drug makers cope with a shift in ingredient supply. | False | By Milt Freudenheim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/IHT-a-village-thrives-near-the-dmz.html | A Village Thrives Near the DMZ | False | By Denis Warner, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/missouri-man-is-put-to-death-for-80-killing.html | Missouri Man Is Put to Death For '80 Killing | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/sports-people-pro-football-walsh-leaves-bears-to-join-rams.html | SPORTS PEOPLE: PRO FOOTBALL;Walsh Leaves Bears To Join Rams | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/productivity-in-1995-was-best-in-3-years.html | Productivity In 1995 Was Best in 3 Years | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-briefs-venezuela-to-lift-currency-controls.html | INTERNATIONAL BRIEFS;Venezuela to Lift Currency Controls | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/news/european-topics-even-in-unisex-sweden-the-war-goes-on.html | European Topics : Even in Unisex Sweden, The War Goes On | False | International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/mutual-funds-still-receiving-big-cash-flow.html | Mutual Funds Still Receiving Big Cash Flow | False | By Edward Wyatt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/bishop-s-panel-criticizes-book-by-liberal-catholic-theologian.html | Bishop's Panel Criticizes Book by Liberal Catholic Theologian | False | By Peter Steinfels | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/world-news-briefs-europe-refuses-to-lift-ban-on-british-beef.html | WORLD NEWS BRIEFS;Europe Refuses to Lift Ban on British Beef | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/liberties-his-brother-s-keeper.html | Liberties;His Brother's Keeper | False | By Maureen Dowd | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-seagram-criticized-for-possible-tv-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Seagram Criticized For Possible TV Ads | False | By Jane L. Levere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/closer-watch-of-paramilitary-groups-is-urged.html | Closer Watch of Paramilitary Groups Is Urged | False | By Michael Janofsky | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/results-plus-067105.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/l-albany-must-keep-aid-for-doctor-training-065617.html | Albany Must Keep Aid for Doctor Training | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/pro-basketball-cavs-set-back-by-the-magic.html | PRO BASKETBALL;Cavs Set Back by the Magic | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/us-sees-higher-gasoline-demand-and-prices.html | U.S. Sees Higher Gasoline Demand, and Prices | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/toronto-dominion-to-buy-waterhouse-investor-services.html | Toronto-Dominion to Buy Waterhouse Investor Services | False | By Barry Meier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/parking-rules-066222.html | Parking Rules | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/l-un-dues-get-short-shrift-in-budget-process-067229.html | U.N. Dues Get Short Shrift in Budget Process | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/l-reflections-and-solace-in-a-reporter-s-death-065633.html | Reflections and Solace in a Reporter's Death | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/golf-woods-wows-a-pair-of-golf-legends.html | GOLF;Woods Wows a Pair of Golf Legends | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/IHT-1896-deadly-duels-in-our-pages100-75-and-50-years-ago.html | 1896: Deadly Duels : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/critic-s-choice-classical-cd-s-building-a-low-cost-collection.html | CRITIC'S CHOICE/Classical CD's;Building A Low-Cost Collection | False | By Alex Ross | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/211-bosnians-free-after-8-months-why-so-long.html | 211 Bosnians Free After 8 Months. Why So Long? | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/dance-review-an-eager-collaborator-unwraps-new-spectacles.html | DANCE REVIEW;An Eager Collaborator Unwraps New Spectacles | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/golf-masters-at-augusta-an-early-test-of-nerves.html | GOLF: MASTERS;At Augusta, an Early Test of Nerves | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/television-review-new-pieces-of-the-past-for-2-held-in-bombing.html | TELEVISION REVIEW;New Pieces Of the Past for 2 Held In Bombing | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/publicity-stuns-woman-in-washington-hts-drug-case.html | Publicity Stuns Woman in Washington Hts. Drug Case | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/on-amtrak-poetry-in-motion.html | On Amtrak, Poetry In Motion | False | By Sarah Jay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/the-ad-campaign-the-republican-national-committee-takes-on-the-president.html | THE AD CAMPAIGN;The Republican National Committee Takes On the President | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/an-alert-from-the-chief-justice.html | An Alert From the Chief Justice | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/running-on-dare-teacher-wins-senate-primary.html | Running on Dare, Teacher Wins Senate Primary | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/the-korea-divide.html | The Korea Divide | False | By Selig S. Harrison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/male-professors-keep-30-lead-in-pay-over-women-study-says.html | Male Professors Keep 30% Lead In Pay Over Women, Study Says | False | By William H. Honan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-coca-cola-usa-picks-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Coca-Cola USA Picks 2 Agencies | False | By Jane L. Levere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/mysterious-deaths-of-endangered-manatees-are-rising-sharply.html | Mysterious Deaths of Endangered Manatees Are Rising Sharply | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/style/chronicle-067547.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/bomb-suspect-wrote-of-rage-at-government.html | Bomb Suspect Wrote of Rage At Government | False | By James Brooke With David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/company-news-ethyl-to-pay-4.75-million-to-settle-us-charges.html | COMPANY NEWS;ETHYL TO PAY $4.75 MILLION TO SETTLE U.S. CHARGES | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/bridge-065846.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/princeton-and-harvard-are-to-return-money.html | Princeton and Harvard Are to Return Money | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/boxing-the-police-investigate-complaint-on-tyson.html | BOXING;The Police Investigate Complaint On Tyson | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-tax-preparer-admits-guilt.html | NEW JERSEY DAILY BRIEFING;Tax Preparer Admits Guilt | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/executive-changes-065927.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/washburn-shot-in-foot.html | Washburn Shot In Foot | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/l-europe-isn-t-abusing-britain-in-mad-cow-affair-065625.html | Europe Isn't Abusing Britain in Mad Cow Affair | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/c-corrections-067040.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/IHT-1946-japan-votes-in-our-pages100-75-and-50-years-ago.html | 1946: Japan Votes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/style/IHT-books-my-greatest-day-in-baseball.html | BOOKS : MY GREATEST DAY IN BASEBALL | False | By Samuel Abt, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/president-vetoes-measure-banning-type-of-abortion.html | PRESIDENT VETOES MEASURE BANNING TYPE OF ABORTION | False | By Todd S. Purdum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/ftc-bars-lorillard-s-bid-for-bat-cigarettes.html | F.T.C. Bars Lorillard's Bid for B.A.T. Cigarettes | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/military-chiefs-seek-15-billion-increase.html | Military Chiefs Seek $15 Billion Increase | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-student-jailed-after-ruse.html | NEW JERSEY DAILY BRIEFING;Student Jailed After Ruse | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/IHT-stormy-weather-letters-to-the-editor.html | Stormy Weather : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/c-corrections-067024.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-briefs-svedala-of-sweden-makes-finnish-bid.html | INTERNATIONAL BRIEFS;Svedala of Sweden Makes Finnish Bid | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/with-tears-and-remembrances-ron-brown-is-laid-to-rest.html | With Tears and Remembrances, Ron Brown Is Laid to Rest | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/study-finds-smaller-pay-gap-for-male-and-female-doctors.html | Study Finds Smaller Pay Gap For Male and Female Doctors | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-doctor-accused-of-groping.html | NEW JERSEY DAILY BRIEFING;Doctor Accused of Groping | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-business-after-5-years-of-false-starts-japan-s-economy-is-stirring.html | INTERNATIONAL BUSINESS;After 5 Years of False Starts, Japan's Economy Is Stirring | False | By Sheryl WuDunn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/IHT-china-takes-a-hong-kong-public-relations-blitz-to-the-world.html | China Takes a Hong Kong Public Relations Blitz to the World | False | By Philip Bowring, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/immunization-rate-up-sharply-us-says.html | Immunization Rate Up Sharply, U.S. Says | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/no-headline-066141.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/americans-fleeing-liberia-tell-of-new-horrors-there.html | Americans Fleeing Liberia Tell of New Horrors There | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/company-news-valujet-to-slow-its-growth-during-us-review.html | COMPANY NEWS;VALUJET TO SLOW ITS GROWTH DURING U.S. REVIEW | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/judge-releases-man-after-13-years-says-police-withheld-crucial-facts.html | Judge Releases Man After 13 Years; Says Police Withheld Crucial Facts | False | By Jonathan Rabinovitz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/IHT-russian-executions-letters-to-the-editor.html | Russian Executions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/business-digest-066796.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/3-letters-from-the-suspect-to-mexican-farmworker.html | 3 Letters From the Suspect To Mexican Farmworker | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-distribution-expert-named-president-of-random-house.html | THE MEDIA BUSINESS;Distribution Expert Named President of Random House | False | By Doreen Carvajal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/menendez-case-nears-end.html | Menendez Case Nears End | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/wild-pitch.html | Wild Pitch | False | By Roger G. Noll | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-business-banco-santander-of-spain-completing-chile-bank-bid.html | INTERNATIONAL BUSINESS;Banco Santander of Spain Completing Chile Bank Bid | False | By Barry Meier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/theater/theater-review-with-a-rabbit-presiding-a-rite-of-spring-unfolds.html | THEATER REVIEW;With a Rabbit Presiding, A Rite of Spring Unfolds | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/florida-farm-a-labor-battleground.html | Florida Farm a Labor Battleground | False | By Mireya Navarro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/arts/television-review-sleuths-with-a-specialty-spouses-who-stray.html | TELEVISION REVIEW;Sleuths With a Specialty: Spouses Who Stray | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/ethel-butler-82-mentor-of-top-dancers.html | Ethel Butler, 82, Mentor of Top Dancers | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/soccer-metrostars-still-building.html | SOCCER;MetroStars Still Building | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/transactions-067253.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/us-expels-sudan-envoy-suspected-in-bomb-plot.html | U.S. Expels Sudan Envoy Suspected In Bomb Plot | False | By Christopher S. Wren | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/IHT-airbus-inches-a-bit-more-into-rich-chinese-market.html | Airbus Inches a Bit More Into Rich Chinese Market | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/that-upside-down-high-will-be-only-a-memory-monkey-bars-fall-to-safety-pressures.html | That Upside-Down High Will Be Only a Memory;Monkey Bars Fall to Safety Pressures | False | By Douglas Martin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/court-voids-law-aiding-the-police-in-wage-disputes.html | COURT VOIDS LAW AIDING THE POLICE IN WAGE DISPUTES | False | By Vivian S. Toy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/prodigy-plans-layoffs-in-preparation-for-sale.html | Prodigy Plans Layoffs in Preparation for Sale | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/inside-066150.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/l-hawaii-decision-on-gay-marriages-should-affect-only-hawaii-065668.html | Hawaii Decision on Gay Marriages Should Affect Only Hawaii | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-school-detectors-find-knives.html | NEW JERSEY DAILY BRIEFING;School Detectors Find Knives | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/strategist-for-bush-joins-dole-camp.html | Strategist for Bush Joins Dole Camp | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/sports-people-college-football-no-action-on-hokie-players.html | SPORTS PEOPLE: COLLEGE FOOTBALL;No Action on Hokie Players | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/pro-basketball-van-exel-receives-7-game-suspension.html | PRO BASKETBALL;Van Exel Receives 7-Game Suspension | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/c-corrections-067032.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/IHT-controlled-greeks-take-on-feisty-barcelona-in-final.html | Controlled Greeks Take On Feisty Barcelona in Final | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-briefs-du-pont-and-basf-to-build-asian-plant.html | INTERNATIONAL BRIEFS;Du Pont and BASF To Build Asian Plant | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/c-corrections-067059.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/leave-the-smoking-ban-alone.html | Leave the Smoking Ban Alone | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/an-italian-ex-premier-tests-the-quality-of-voters-mercy.html | An Italian Ex-Premier Tests the Quality of Voters' Mercy | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/calendar-workshops-tours-and-auction-of-russian-icons.html | Calendar: Workshops, Tours And Auction of Russian Icons | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-business-japan-budget-accord-is-seen.html | INTERNATIONAL BUSINESS;Japan Budget Accord Is Seen | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/c-corrections-067016.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/economic-scene-no-growth-no-inflation-is-fine-for-bonds-but-how-about-people.html | Economic Scene;No growth, no inflation is fine for bonds but how about people? | False | By Peter Passell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/essay-oversight-evader.html | Essay;Oversight Evader | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/IHT-while-you-watch-the-game-the-admen-cast-their-spell.html | While You Watch the Game, the Admen Cast Their Spell | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/international-briefs-marriott-in-talks-for-hotels-in-india.html | INTERNATIONAL BRIEFS;Marriott in Talks For Hotels in India | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/making-tv-and-internet-safe-for-children.html | Making TV and Internet Safe for Children | False | By David Elrich | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/worldbusiness/IHT-record-joblessness-in-germany-puts-pressure-on.html | Record Joblessness In Germany Puts Pressure on Bonn | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-fee-plan-for-woodhull-hospital-doctors.html | New Fee Plan for Woodhull Hospital Doctors | False | By Elisabeth Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/gop-ad-takes-aim-at-clinton-on-tax-cut.html | G.O.P. Ad Takes Aim At Clinton On Tax Cut | False | By James Bennet | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/baseball-a-rookie-s-nightmare-comes-true-for-wilson.html | BASEBALL;A Rookie's Nightmare Comes True for Wilson | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/worldbusiness/IHT-dividend-payment-a-vote-of-confidence-suez-sees-96.html | Dividend Payment a Vote of Confidence : Suez Sees '96 Profit | False | By Max Berley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/at-home-with-christopher-reeve-will-the-insurers-feel-his-sting.html | AT HOME WITH: Christopher Reeve;Will the Insurers Feel His Sting? | False | By Trip Gabriel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-home-repair-scam-charged.html | NEW JERSEY DAILY BRIEFING;Home-Repair Scam Charged | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Jane L. Levere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/barnard-clerical-staff-renews-strike.html | Barnard Clerical Staff Renews Strike | False | By Steven Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-troubled-hospital-hearings.html | NEW JERSEY DAILY BRIEFING;Troubled-Hospital Hearings | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-citizen-watch-adds-angotti-to-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Citizen Watch Adds Angotti to Roster | False | By Jane L. Levere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/goetz-ii-race-card-early-and-often.html | Goetz II: Race Card, Early And Often | False | By Jan Hoffman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/deal-reached-over-the-estate-of-doris-duke.html | Deal Reached Over the Estate Of Doris Duke | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/boston-chicken-is-purchasing-franchise.html | Boston Chicken Is Purchasing Franchisee | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/23-arrested-in-columbia-sit-in-on-ethnic-issue.html | 23 Arrested in Columbia Sit-in on Ethnic Issue | False | By Karen W. Arenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/opinion/a-principled-veto.html | A Principled Veto | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/sports-people-hockey-paralyzed-player-goes-home.html | SPORTS PEOPLE: HOCKEY;Paralyzed Player Goes Home | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/is-america-any-place-for-a-nice-hispanic-girl.html | Is America Any Place For a Nice Hispanic Girl? | False | By Donatella Lorch | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/worldbusiness/IHT-eu-moves-toward-erm-successor.html | EU Moves Toward ERM Successor | False | By Tom Buerkle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/key-rates-065650.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/sports/hockey-messier-iffy-on-playoff-status.html | HOCKEY;Messier Iffy on Playoff Status | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/new-jersey-daily-briefing-conviction-on-clerk-s-murder.html | NEW JERSEY DAILY BRIEFING;Conviction on Clerk's Murder | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/us/dole-rejects-rehnquist-criticism-on-judges.html | Dole Rejects Rehnquist Criticism on Judges | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/utility-proposes-choice-of-power-supplier.html | Utility Proposes Choice of Power Supplier | False | By Joseph Berger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/mental-inmate-is-not-liable-in-a-homicide.html | Mental Inmate Is Not Liable In a Homicide | False | By George James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-advertising-addenda-people-066990.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Jane L. Levere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/political-memo-for-giuliani-baseball-may-be-a-costly-issue.html | Political Memo;For Giuliani, Baseball May Be a Costly Issue | False | By David Firestone | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/the-media-business-disney-talking-to-mcdonald-s-about-alliance-for-promotions.html | THE MEDIA BUSINESS;Disney Talking To McDonald's About Alliance For Promotions | False | By Barnaby J. Feder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/metro-matters-abuse-victims-who-refuse-to-be-helped.html | Metro Matters;Abuse Victims Who Refuse To Be Helped | False | By Joyce Purnick | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/need-to-cut-costs-order-out-outsourcing-saves-money-but-labor-is-frustrated.html | Need to Cut Costs? Order out;Outsourcing Saves Money, but Labor Is Frustrated | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/a-lawsuit-in-japan-seeks-to-ban-noisy-night-flights-at-us-base.html | A Lawsuit in Japan Seeks to Ban Noisy Night Flights at U.S. Base | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/lows-creek-journal-eureka-hardly-but-for-africans-specks-of-hope.html | Lows Creek Journal;Eureka, Hardly, but for Africans, Specks of Hope | False | By Suzanne Daley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/rev-edward-j-mccarthy-84-ex-president-of-3-colleges-dies.html | Rev. Edward J. McCarthy, 84, Ex-President of 3 Colleges, Dies | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/a-failing-indicator.html | A Failing Indicator? | False | By Lawrence M. Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/nyregion/news-summary-066184.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/world/war-crossed-lovers-buried-in-sarajevo.html | War-Crossed Lovers Buried in Sarajevo | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-11 | 1996-04-11 | https://www.nytimes.com/1996/04/11/business/dow-falls-for-4th-session-declining-by-74.43-points.html | Dow Falls for 4th Session, Declining by 74.43 Points | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/baseball-being-busybody-has-its-down-side.html | BASEBALL;Being Busybody Has Its Down Side | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/big-swiss-bank-rejects-merger-appeal-by-rival.html | Big Swiss Bank Rejects Merger Appeal by Rival | False | By Stephanie Strom | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/aide-to-dole-denies-summer-house-plan.html | Aide to Dole Denies Summer House Plan | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/iran-s-party-of-god-puts-deep-roots-in-lebanon.html | Iran's Party of God Puts Deep Roots in Lebanon | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/theater/last-chance.html | Last Chance | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/race-is-dominant-theme-as-2d-goetz-trial-begins.html | Race Is Dominant Theme As 2d Goetz Trial Begins | False | By Adam Nossiter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/nyc-one-question-that-matters-in-goetz-case.html | NYC;One Question That Matters in Goetz Case | False | By Clyde Haberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/at-the-met-and-the-modern-with-jacob-lawrence-an-invigorating-homecoming.html | AT THE MET AND THE MODERN WITH: Jacob Lawrence;An Invigorating Homecoming | False | By Michael Kimmelman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-plain-but-smart-jane-gets-her-prince.html | FILM REVIEW;Plain but Smart, Jane Gets Her Prince | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/sports-people-basketball-van-exel-apologizes-to-all-but-referee.html | SPORTS PEOPLE: BASKETBALL;Van Exel Apologizes To All But Referee | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/critic-s-choice-film-a-storyteller-s-wisdom-connects-a-boy-to-the-past.html | Critic's Choice/Film;A Storyteller's Wisdom Connects a Boy to the Past | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/the-brothers-kaczynski-how-2-paths-diverged.html | The Brothers Kaczynski: How 2 Paths Diverged | False | By James Brooke With David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/us-agrees-to-move-some-troops-off-okinawa.html | U.S. Agrees to Move Some Troops Off Okinawa | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-ex-banker-jailed-for-fraud.html | New Jersey Daily Briefing;Ex-Banker Jailed for Fraud | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/golf-norman-s-opening-round-is-the-stuff-of-dreams.html | GOLF;Norman's Opening Round Is the Stuff of Dreams | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/sidney-weinberg-72-a-mentor-to-a-generation-of-pathologists.html | Sidney Weinberg, 72, a Mentor To a Generation of Pathologists | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/correction-069132.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-in-unabomber-case-don-t-blame-mathematics-069140.html | In Unabomber Case, Don't Blame Mathematics | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/man-is-sentenced-to-50-years-in-sex-crimes.html | Man Is Sentenced to 50 Years in Sex Crimes | False | By George James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/key-rates-067741.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/IHT-european-basketball-needs-imports.html | European Basketball Needs Imports | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/transactions-068187.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-petals-on-a-wet-spring-snowbank-068063.html | Petals on a Wet Spring Snowbank | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/c-corrections-068993.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/israel-s-answer-to-terror.html | Israel's Answer to Terror | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/international-briefs-santander-buys-stake-in-chile-s-banco-osorno.html | INTERNATIONAL BRIEFS;Santander Buys Stake In Chile's Banco Osorno | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/abroad-at-home-mean-and-petty.html | Abroad at Home;Mean and Petty | False | By Anthony Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/business-digest-068810.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-senator-attacks-school-plan.html | New Jersey Daily Briefing;Senator Attacks School Plan | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/serbs-refuse-to-join-other-bosnians-at-conference.html | Serbs Refuse to Join Other Bosnians at Conference | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/IHT-letters-to-the-editor-91698811347.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/tv-weekend-on-the-chicano-awakening.html | TV WEEKEND;On the Chicano Awakening | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-in-unabomber-case-don-t-blame-mathematics-067814.html | In Unabomber Case, Don't Blame Mathematics | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/style/chronicle-069248.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/kmart-plans-new-scrutiny-for-managers-and-vendors.html | Kmart Plans New Scrutiny For Managers and Vendors | False | By Jennifer Steinhauer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/mother-and-son-in-standoff-surrender.html | Mother and Son in Standoff Surrender | False | By Gustav Niebuhr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/c-corrections-068985.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/news-summary-068845.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/16-killed-in-a-blaze-at-dusseldorf-airport.html | 16 Killed in a Blaze at Dusseldorf Airport | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/mass-weapons-are-spreading-pentagon-warns.html | Mass Weapons Are Spreading, Pentagon Warns | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/ashanti-goldfields-to-buy-australian-miner.html | Ashanti Goldfields to Buy Australian Miner | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/IHT-1921-sales-tax-bill-in-our-pages100-75-and-50-years-ago.html | 1921: Sales Tax Bill : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/jets-sign-reich-as-backup.html | Jets Sign Reich as Backup | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-york-charges-suspect-with-murder-of-biologist.html | New York Charges Suspect With Murder of Biologist | False | By Robert Hanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/developer-buys-the-rights-to-build-a-times-square-tower.html | Developer Buys the Rights to Build a Times Square Tower | False | By Thomas J. Lueck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/studying-rare-disorder-scientists-find-gene-affecting-aging.html | Studying Rare Disorder, Scientists Find Gene Affecting Aging | False | By Lawrence K. Altman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/IHT-china-policy-letters-to-the-editor.html | China Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/yahoo-offering-is-set-for-today.html | Yahoo! Offering Is Set for Today | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/clinton-adviser-rules-out-taking-commerce-post.html | Clinton Adviser Rules Out Taking Commerce Post | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-minimum-wage-policy-068071.html | Minimum Wage Policy | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/bronx-house-fire-kills-3-children-and-injures-5-tenants.html | Bronx House Fire Kills 3 Children and Injures 5 Tenants | False | By Lizette Alvarez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/in-america-the-stadium-fantasy.html | In America;The Stadium Fantasy | False | By Bob Herbert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/c-corrections-069000.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/on-pro-basketball-when-good-players-behave-very-badly.html | ON PRO BASKETBALL;When Good Players Behave Very Badly | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/airplane-s-design-presents-challenges-for-young-pilot.html | Airplane's Design Presents Challenges for Young Pilot | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/about-real-estate-rental-apartments-try-a-comeback-in-suburbs.html | About Real Estate;Rental Apartments Try A Comeback in Suburbs | False | By Mary McAleer Vizard | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/defying-polls-gingrich-raises-big-money.html | Defying Polls, Gingrich Raises Big Money | False | By Stephen Labaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/market-place-time-of-testing-in-love-affair-with-wall-st.html | Market Place;Time of Testing In Love Affair With Wall St. | False | By Leslie Eaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-in-review-069035.html | Art in Review | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/ford-is-getting-tighter-control-of-its-partner-mazda-motor.html | Ford Is Getting Tighter Control Of Its Partner, Mazda Motor | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/us-enlists-rich-nations-in-move-to-end-business-bribes.html | U.S. Enlists Rich Nations in Move to End Business Bribes | False | By Marlise Simons | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/horse-racing-path-gets-smoother-for-star-of-3-year-olds.html | Horse Racing;Path Gets Smoother For Star of 3-Year-Olds | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/tv-sports-thursday-in-the-park-with-mr-holy-cow.html | TV SPORTS;Thursday in the Park With Mr. Holy Cow | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/style/IHT-the-frequent-traveler-backoftheplane-business.html | THE FREQUENT TRAVELER : Back-of-the-Plane Business | False | By Roger Collis, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/IHT-theres-no-question;guns-worsen-crime.html | There's No Question;Guns Worsen Crime | False | By Gilles Delafon, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/court-hears-2-states-claim-piece-history-winner-battle-over-who-owns-ellis.html | Court Hears 2 States Claim a Piece of History;The Winner of a Battle Over Who Owns Ellis Island Gets to Tax Tourists | False | By Neil MacFarquhar | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/the-media-business-advertising-addenda-wpp-group-plans-consulting-network.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;WPP Group Plans Consulting Network | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/c-corrections-068977.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/parking-rules-068225.html | Parking Rules | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/boxing-probation-officials-restrict-tyson-to-ohio.html | BOXING;Probation Officials Restrict Tyson to Ohio | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/international-briefs-bet-quick-to-reject-higher-bid-by-rentokil.html | INTERNATIONAL BRIEFS;BET Quick to Reject Higher Bid by Rentokil | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/new-video-releases-067660.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/theater/theater-review-once-again-the-taming-of-a-despot.html | THEATER REVIEW;Once Again, the Taming Of a Despot | False | By Vincent Canby | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-loose-wheel-injures-worker.html | New Jersey Daily Briefing;Loose Wheel Injures Worker | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/dan-wolf-80-a-village-voice-founder-dies.html | Dan Wolf, 80, a Village Voice Founder, Dies | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/company-news-culbro-meeting-is-quiet-despite-legal-woes.html | COMPANY NEWS;CULBRO MEETING IS QUIET, DESPITE LEGAL WOES | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/cases-of-fatal-virus-are-edging-up-mostly-in-west-agency-says.html | Cases of Fatal Virus Are Edging Up, Mostly in West, Agency Says | False | By Karen Freeman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/international-briefs-fortis-considers-a-bid-for-german-insurer.html | INTERNATIONAL BRIEFS;Fortis Considers a Bid For German Insurer | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/stock-prices-dragged-down-by-interest-rate-concerns.html | Stock Prices Dragged Down By Interest Rate Concerns | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/tv-weekend-slavery-as-experienced-by-a-mixed-race-couple.html | TV WEEKEND;Slavery as Experienced By a Mixed-Race Couple | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/new-video-releases-069469.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-keep-medicare-out-of-managed-care-hands-069175.html | Keep Medicare Out of Managed-Care Hands | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/mixed-signs-in-producer-price-index.html | Mixed Signs In Producer Price Index | False | By Robert D. Hershey Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-a-horror-film-shoot-with-malaise-in-the-air.html | FILM REVIEW;A Horror-Film Shoot With Malaise in the Air | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/worldbusiness/IHT-oecd-cracks-down-on-bribes.html | OECD Cracks Down on Bribes | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/c-corrections-068969.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/the-media-business-advertising-addenda-wunderman-cato-scales-back-an-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Wunderman Cato Scales Back an Office | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-a-poor-little-boy-befriended-by-bugs.html | FILM REVIEW;A Poor Little Boy Befriended by Bugs | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/baseball-green-delivers-a-warning-as-pitching-woes-continue.html | BASEBALL;Green Delivers a Warning As Pitching Woes Continue | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/the-media-business-time-warner-to-charge-for-web-service.html | THE MEDIA BUSINESS;Time Warner To Charge for Web Service | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-for-daddy-a-boyfriend-from-hell.html | FILM REVIEW;For Daddy, A Boyfriend From Hell | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/johns-hopkins-student-held-in-fatal-shooting.html | Johns Hopkins Student Held in Fatal Shooting | False | By Michael Janofsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/memorial-for-cherkassky.html | Memorial for Cherkassky | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/pro-basketball-oakley-status-is-uncertain.html | PRO BASKETBALL;Oakley Status Is Uncertain | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/sports-people-basketball-dream-team-invitations.html | SPORTS PEOPLE: BASKETBALL;Dream Team Invitations | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-no-charges-in-baby-s-death.html | New Jersey Daily Briefing;No Charges in Baby's Death | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-moral-censure-acts-as-a-judicial-check-067849.html | Moral Censure Acts as a Judicial Check | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/style/IHT-nightlife-a-hot-new-watering-hole-in-hong-kong.html | NIGHTLIFE: A Hot New Watering Hole in Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/japan-budget-bill-passes-lower-house.html | Japan Budget Bill Passes Lower House | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/singapore-ex-premier-awarded-71000-in-libel-case-damages.html | Singapore Ex-Premier Awarded $71,000 in Libel Case Damages | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/music-review-deploying-a-huge-force-to-celebrate-a-war-s-end.html | MUSIC REVIEW;Deploying a Huge Force To Celebrate a War's End | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/restaurants-067709.html | Restaurants | False | By Ruth Reichl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-in-review-069051.html | Art in Review | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-review-from-ashcan-to-pluralism-with-no-pollock-in-between.html | ART REVIEW;From Ashcan to Pluralism, With No Pollock in Between | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-what-s-a-professor-to-do-when-a-nazi-lives-next-door.html | FILM REVIEW;What's a Professor to Do When a Nazi Lives Next Door? | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/sandy-becker-74-radio-announcer-and-tv-show-host.html | Sandy Becker, 74, Radio Announcer And TV Show Host | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/company-news-air-products-to-sell-stake-in-disposal-venture.html | COMPANY NEWS;AIR PRODUCTS TO SELL STAKE IN DISPOSAL VENTURE | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/baseball-key-looks-good-but-leaves-early.html | BASEBALL;Key Looks Good But Leaves Early | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/sports-people-basketball-stanley-hired-at-cal.html | SPORTS PEOPLE: BASKETBALL;Stanley Hired at Cal | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/in-beirut-suburbs-attack-brings-back-old-memories.html | In Beirut Suburbs, Attack Brings Back Old Memories | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/new-video-releases-069450.html | NEW VIDEO RELEASES | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/even-before-deregulation-cable-rates-are-on-the-rise.html | Even Before Deregulation, Cable Rates Are on the Rise | False | By Mark Landler and Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-epa-distorts-goals-on-environment-audits-067857.html | E.P.A. Distorts Goals On Environment Audits | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/congress-ties-its-own-hands.html | Congress Ties Its Own Hands | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-sloppy-digging-leads-to-fine.html | New Jersey Daily Briefing;Sloppy Digging Leads to Fine | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-cross-dressing-and-happiness-pills.html | FILM REVIEW;Cross-Dressing and Happiness Pills | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/unabomber-case-given-prosecutor-from-new-jersey.html | UNABOMBER CASE GIVEN PROSECUTOR FROM NEW JERSEY | False | By David Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/cocaine-seized-in-bronx.html | Cocaine Seized in Bronx | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/sports-of-the-times-i-never-remember-5-putting.html | Sports of The Times;'I Never Remember 5-Putting' | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/style/chronicle-068144.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/a-common-past.html | A Common Past | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/IHT-switzerlands-top-bank-spurns-merger-bid-from-archrival.html | Switzerland's Top Bank Spurns Merger Bid From Arch-Rival | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/inside-068314.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/a-calculation-in-tears.html | A Calculation in Tears | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/hockey-devils-glimpse-into-abyss-and-turn-back.html | HOCKEY;Devils Glimpse Into Abyss, and Turn Back | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/us-calls-off-risky-daylight-rescue-flights-in-liberia.html | U.S. Calls Off Risky Daylight Rescue Flights in Liberia | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/home-video-067652.html | Home Video | False | By Peter M. Nichols | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/IHT-in-germany-the-leaderships-vision-goes-beyond-the-border.html | In Germany, the Leadership's Vision Goes Beyond the Border | False | By Ronald D. Asmus, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-in-projects-deejay-calls-the-tune.html | FILM REVIEW;In Projects, Deejay Calls The Tune | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-a-palace-servant-s-daughter-awakens-to-harsh-truths.html | FILM REVIEW;A Palace Servant's Daughter Awakens to Harsh Truths | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/movies/film-review-he-s-lonely-but-the-wine-is-older-than-she-is.html | FILM REVIEW;He's Lonely, but the Wine Is Older Than She Is | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/retail-sales-increase-in-march-on-easter-effect.html | Retail Sales Increase In March on Easter Effect | False | By Jennifer Steinhauer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/international-business-sales-of-us-autos-up-50-in-japan-since-trade-accord.html | INTERNATIONAL BUSINESS;Sales of U.S. Autos Up 50% in Japan Since Trade Accord | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/panel-names-group-to-expand-airport.html | Panel Names Group To Expand Airport | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/books/books-of-the-times-from-swamp-to-brawny-big-city.html | BOOKS OF THE TIMES;From Swamp to Brawny Big City | False | By Michiko Kakutani | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/keep-medicare-out-of-managed-care-hands-067873.html | Keep Medicare Out of Managed-Care Hands | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/whitman-says-state-will-sue-tobacco-makers-on-illnesses.html | Whitman Says State Will Sue Tobacco Makers on Illnesses | False | By Brett Pulley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/metro-digest-068632.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/south-korea-s-ruling-party-trips-but-does-not-fall-in-elections.html | South Korea's Ruling Party Trips But Does Not Fall in Elections | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/no-headline-068357.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/news/un-rights-report-flays-france-for-its-racist-immigration-laws.html | UN Rights Report Flays France for Its 'Racist' Immigration Laws | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/IHT-1896invasion-feared-in-our-pages100-75-and-50-years-ago.html | 1896:Invasion Feared : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/westward-i-go-free.html | Westward I Go Free' | False | By Richard E. Nicholls | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-in-review-069027.html | Art in Review | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/widow-in-lirr-massacre-considers-race-for-congress-on-gun-ban.html | Widow in L.I.R.R. Massacre Considers Race for Congress on Gun Ban | False | By Ian Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-in-review-069043.html | Art in Review | False | By Pepe Karmel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/safer-smoke-just-another-smokescreen-reynold-courts-support-for-new-product.html | A Safer Smoke Or Just Another Smokescreen?;Reynold Courts Support for a New Product | False | By Barnaby J. Feder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/clinton-backs-consolidation-of-proposals-on-pensions.html | Clinton Backs Consolidation Of Proposals On Pensions | False | By Todd S. Purdum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/letting-the-city-control-its-cops.html | Letting the City Control Its Cops | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-bridge-jumper-tries-again.html | New Jersey Daily Briefing;Bridge Jumper Tries Again | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-in-unabomber-case-don-t-blame-mathematics-harvard-vs-stanford-069159.html | In Unabomber Case, Don't Blame Mathematics;Harvard vs. Stanford | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/IHT-un-rights-report-flays-france-for-its-racist-immigration-laws.html | UN Rights Report Flays France for Its 'Racist' Immigration Laws | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-what-civics-lesson-in-rostenkowski-case-067822.html | What Civics Lesson In Rostenkowski Case? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/company-briefs-069299.html | Company Briefs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/on-my-mind-fighting-female-mutilation.html | On My Mind;Fighting Female Mutilation | False | By A. M. Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/creed-of-hate-called-christian-identity-is-the-heart-of-the-freemen-s-beliefs.html | Creed of Hate Called Christian Identity Is the Heart of the Freemen's Beliefs | False | By Gustav Niebuhr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-daily-briefing-too-many-school-districts.html | New Jersey Daily Briefing;Too Many School Districts? | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/experts-say-stadium-plan-would-cut-yankees-take.html | Experts Say Stadium Plan Would Cut Yankees' Take | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-cold-war-archives-067865.html | Cold-War Archives | True | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/new-jersey-court-says-12-year-old-must-register-as-a-sexual-offender.html | New Jersey Court Says 12-Year-Old Must Register as a Sexual Offender | False | By Andy Newman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/l-moral-censure-acts-as-a-judicial-check-let-voters-choose-069167.html | Moral Censure Acts as a Judicial Check;Let Voters Choose | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/andreotti-is-back-in-court-this-time-on-murder-charge.html | Andreotti Is Back in Court, This Time on Murder Charge | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/pro-basketball-meadowlands-laugher-but-nets-aren-t-smiling.html | PRO BASKETBALL;Meadowlands Laugher, But Nets Aren't Smiling | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/tennessean-leaving-house-son-seeks-seat.html | Tennessean Leaving House; Son Seeks Seat | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/prosecutor-in-bombings-is-called-unflappable.html | Prosecutor in Bombings Is Called Unflappable | False | By John Sullivan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/opera-review-new-faces-at-the-metropolitan.html | OPERA REVIEW;New Faces at the Metropolitan | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/girl-7-seeking-us-flight-record-dies-in-crash.html | Girl, 7, Seeking U.S. Flight Record, Dies in Crash | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/IHT-a-cosmopolitan-city-strangled-by-isolation.html | A Cosmopolitan City Strangled by Isolation | False | By Marwan Bishara, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/sinclair-buys-radio-and-tv-stations-for-1.2-billion.html | Sinclair Buys Radio and TV Stations for $1.2 Billion | False | By Gianna Jacobson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/60-s-drug-is-back-police-say-as-they-announce-arrests.html | 60's Drug Is Back, Police Say as They Announce Arrests | False | By Christopher S. Wren | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/news/switzerlands-top-bank-spurns-merger-bid-from-archrival.html | Switzerland's Top Bank Spurns Merger Bid From Arch-Rival | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/opinion/IHT-1946fdr-eulogized-in-our-pages100-75-and-50-years-ago.html | 1946/FDR Eulogized : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/photography-review-soviet-magazine-that-made-revolution-its-own-design.html | PHOTOGRAPHY REVIEW;From a Soviet Magazine That Made a Revolution Of Its Own in Design | False | By Vicki Goldberg | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/media-business-advertising-ambitious-expansion-plan-british-agency-opening-full.html | THE MEDIA BUSINESS -- Advertising;In an ambitious expansion plan, a British agency is opening a full-service office in San Francisco. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/sports-people-baseball-who-needs-scores.html | SPORTS PEOPLE: BASEBALL;Who Needs Scores? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/tokyo-journal-dance-naked-why-not-it-s-cherry-blossom-time.html | Tokyo Journal;Dance Naked? Why Not, It's Cherry Blossom Time | False | By Sheryl Wudunn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/world/israeli-aircraft-strike-guerrillas-in-beirut-suburbs.html | ISRAELI AIRCRAFT STRIKE GUERRILLAS IN BEIRUT SUBURBS | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/pro-basketball-ferry-and-cavaliers-shoot-down-knicks.html | PRO BASKETBALL;Ferry and Cavaliers Shoot Down Knicks | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/fidelity-to-buy-bank-back-office-provider.html | Fidelity to Buy Bank Back-Office Provider | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/results-plus-068721.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/editors-note-068870.html | Editors' Note | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-review-ivory-saints-reveal-a-harmony-of-east-and-west.html | ART REVIEW;Ivory Saints Reveal a Harmony of East and West | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/sports/boxing-no-title-fight-is-complete-without-palm-trees.html | BOXING;No Title Fight Is Complete Without Palm Trees | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/arts/art-in-review-067997.html | Art in Review | False | By Pepe Karmel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/nyregion/columbia-students-stage-overnight-sit-in.html | Columbia Students Stage Overnight Sit-In | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/us/midshipmen-are-indicted-in-a-scheme-to-steal-and-resell-autos.html | Midshipmen Are Indicted in a Scheme to Steal and Resell Autos | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-12 | 1996-04-12 | https://www.nytimes.com/1996/04/12/business/worldbusiness/IHT-daimler-sets-aerospace-deadline.html | Daimler Sets Aerospace Deadline | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-news-documents-filed-with-sec-for-refinancing.html | COMPANY NEWS;DOCUMENTS FILED WITH S.E.C. FOR REFINANCING | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-asians-query-us-staying-power.html | Asians Query U.S. Staying Power | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-abortion-doctor-wins-ruling.html | New Jersey Daily Briefing;Abortion Doctor Wins Ruling | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/1-minimum-wage-raise-still-causes-job-loss-069604.html | Minimum-Wage Raise Still Causes Job Loss | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/IHT-vantage-point-wilkins-co-aglow-after-greatest-block.html | Vantage Point : Wilkins & Co. Aglow After 'Greatest Block' | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/executive-changes-069841.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/music-review-french-and-russians-warring-once-again.html | MUSIC REVIEW;French and Russians, Warring Once Again | False | By James R. Oestreich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-state-sells-its-health-plan.html | New Jersey Daily Briefing;State Sells Its Health Plan | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/helmut-krone-70-a-creator-of-ad-campaigns.html | Helmut Krone, 70, a Creator of Ad Campaigns | False | By Reed Abelson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/marcel-bleustein-blanchet-dies-paris-advertising-giant-was-89.html | Marcel Bleustein-Blanchet Dies; Paris Advertising Giant Was 89 | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/political-briefs-the-campaign-for-congress.html | POLITICAL BRIEFS;THE CAMPAIGN FOR CONGRESS | False | By Robin Toner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/cabaret-review-age-has-not-withered-her.html | CABARET REVIEW;Age Has Not Withered Her | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/news/china-reassures-hong-kongs-many-holders-of-foreign-passports.html | China Reassures Hong Kong's Many Holders of Foreign Passports | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/world-news-briefs-russian-planes-continue-attacks-on-chechnya.html | WORLD NEWS BRIEFS;Russian Planes Continue Attacks on Chechnya | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/hockey-red-wings-set-victory-record.html | HOCKEY;Red Wings Set Victory Record | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/key-rates-069914.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-state-wants-canadians-back.html | New Jersey Daily Briefing;State Wants Canadians Back | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/no-headline-070190.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/in-performance-classical-music-070750.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/official-charged-in-anti-semitic-vandalism.html | Official Charged in Anti-Semitic Vandalism | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/archer-said-to-be-in-talks-on-us-case.html | Archer Said To Be in Talks On U.S. Case | False | By Kurt Eichenwald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/transactions-070246.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/music-review-invitations-to-passion-of-a-certain-kind.html | MUSIC REVIEW;Invitations to Passion of a Certain Kind | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/boxing-whitaker-keeps-title-with-a-split-decision.html | BOXING;Whitaker Keeps Title With a Split Decision | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/a-mall-by-any-other-namecan-good-vibes-sell-elvis-busts-and-cubanfood.html | A Mall by Any Other NameCan Good Vibes Sell Elvis Busts and CubanFood? | False | By Jennifer Steinhauer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/baseball9thinning-comeback-falls-short-for-mets.html | BASEBALL;9th-Inning Comeback Falls Short For Mets | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-news-bum-international-seeking-chapter-11-protection.html | COMPANY NEWS;B.U.M. INTERNATIONAL SEEKING CHAPTER 11 PROTECTION | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/c-corrections-071064.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/l-india-s-fiscal-woe-was-forged-in-britain-069590.html | India's Fiscal Woe Was Forged in Britain | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/facing-split-over-china-dole-delays-asia-policy-speech.html | Facing Split Over China, Dole Delays Asia Policy Speech | False | By Elaine Sciolino | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/bridge-069736.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/inside-070521.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/IHT-its-time-to-rethink-the-usjapan-relationship.html | It's Time to Rethink the U.S.-Japan Relationship | False | By Jeffrey E. Garten, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-bomb-threat-snarls-air-base.html | New Jersey Daily Briefing;Bomb Threat Snarls Air Base | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/weicker-declines-bid-for-presidency.html | Weicker Declines Bid for Presidency | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/your-money/IHT-has-the-us-bull-market-run-out-of-steamdont-bet-on-it.html | Has the U.S. Bull Market Run Out of Steam?Don't Bet on It | False | By Judith Rehak, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/religion-journal-getting-below-surface-of-us-catholics-beliefs.html | Religion Journal;Getting Below Surface Of U.S. Catholics' Beliefs | False | By Gustav Niebuhr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/hockey-the-rangers-loss-could-be-the-devils-demise.html | HOCKEY;The Rangers' Loss Could Be the Devils' Demise | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/dismissing-defense-effort-judge-stays-on-drug-case.html | Dismissing Defense Effort, Judge Stays on Drug Case | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/baseball-yankees-notebook-good-news-for-key-and-wetteland.html | BASEBALL: YANKEES NOTEBOOK;Good News for Key and Wetteland | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-american-topics-93606626428.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/sports-people-basketball-dream-teamers-picked.html | SPORTS PEOPLE: BASKETBALL;Dream Teamers Picked | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/on-ponies-in-planes-girl-was-taught-to-follow-her-dreams.html | On Ponies, in Planes, Girl Was Taught to Follow Her Dreams | False | By Michael J. Ybarra | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/observer-down-and-out.html | Observer;Down And Out | False | By Russell Baker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/police-brutality-in-mexico-echoing-california-case-puts-zedillo-onthe-spot.html | Police Brutality in Mexico, Echoing California Case, Puts Zedillo onthe Spot | False | By Anthony Depalma | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/2-marines-who-refused-to-comply-with-genetic-testing-order-face-acourt-martial.html | 2 Marines Who Refused to Comply With Genetic-Testing Order Face aCourt-Martial | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/in-performance-jazz-070742.html | IN PERFORMANCE;JAZZ | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/books/17.4-million-in-grants-to-save-fragile-books.html | 17.4 Million in Grants To Save Fragile Books | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/making-sense-of-jessica-s-death.html | Making Sense of Jessica's Death | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/hockey-islanders-hope-old-logo-wins-back-fans.html | HOCKEY;Islanders Hope Old Logo Wins Back Fans | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-for-princeton-valet-parking.html | New Jersey Daily Briefing;For Princeton, Valet Parking | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/results-plus-071030.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/liberian-civilian-hostages-are-trapped-in-mortar-attack.html | Liberian Civilian Hostages Are Trapped in Mortar Attack | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/labor-deals-major-s-tories-a-new-blow-in-local-vote.html | Labor Deals Major's Tories A New Blow In Local Vote | False | By Youssef M. Ibrahim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/fans-campaign-to-keep-whalers-in-hartford.html | Fans Campaign to Keep Whalers in Hartford | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/l-keep-on-walking-069574.html | Keep On Walking | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/molecules-from-before-birth-of-solar-system.html | Molecules From Before Birth of Solar System? | False | By Malcolm W. Browne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/business-digest-080411.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/sports-of-the-times-a-hometown-hero-always-at-home.html | Sports of The Times;A Hometown Hero, Always At Home | False | By William C. Rhoden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/israel-and-militants-trade-blows-as-fighting-spreads-in-lebanon.html | Israel and Militants Trade Blows As Fighting Spreads in Lebanon | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/c-corrections-071056.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-american-topics-91921863580.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/worldbusiness/IHT-bonds-rebound-after-data-show-slow-us-growth.html | Bonds Rebound After Data Show Slow U.S. Growth | False | By Lawrence Malkin, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/make-brooklyn-a-worldclass-seaport.html | Make Brooklyn a World-Class Seaport | False | By Jerrold Nadler and Michael R. Long | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/your-money/IHT-behind-the-emergingmarket-boom.html | Behind the Emerging-Market Boom | False | By Aline Sullivan, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/new-jersey-has-plan-to-lure-the-yankees.html | New Jersey Has Plan To Lure the Yankees | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/international-briefs-daimler-group-wins-singapore-rail-pact.html | INTERNATIONAL BRIEFS;Daimler Group Wins Singapore Rail Pact | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/new-york-city-cant-afford-this-tax.html | New York City Can't Afford This Tax | False | By Rebecca Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-news-concerns-voiced-on-union-pacific-acquisition.html | COMPANY NEWS;CONCERNS VOICED ON UNION PACIFIC ACQUISITION | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/c-corrections-071099.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/news-summary-070572.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/leasing-of-schools-is-focus-of-inquiry.html | Leasing Of Schools Is Focus Of Inquiry | False | By Selwyn Raab | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-lightening-loads-in-newark.html | New Jersey Daily Briefing;Lightening Loads in Newark | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/mary-matalin-pulls-out-of-dole-campaign.html | Mary Matalin Pulls Out of Dole Campaign | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/l-cuny-vocational-friction-has-national-echo-070637.html | CUNY 'Vocational' Friction Has National Echo | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/federal-appeals-court-rejects-a-challenge-to-megan-s-law.html | Federal Appeals Court Rejects A Challenge to 'Megan's Law' | False | By Robert Hanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/relatives-and-dignitaries-gather-to-honor-margaret-rockefeller.html | Relatives and Dignitaries Gather To Honor Margaret Rockefeller | False | By Enid Nemy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/IHT-1921-harding-policy-in-our-pages100-75-and-50-years-ago.html | 1921: Harding Policy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/mayor-woos-civic-leaders-on-stadium-plan.html | Mayor Woos Civic Leaders on Stadium Plan | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/top-editor-will-leave-magazine.html | Top Editor Will Leave Magazine | False | By William Grimes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/tirana-journal-dictator-liked-bunkers-my-they-mushroomed.html | Tirana Journal;Dictator Liked Bunkers. My, They Mushroomed! | False | By Philip Shenon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/us-will-return-base-in-okinawa.html | U.S. WILL RETURN BASE IN OKINAWA | False | | | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/anne-klein-to-close-designer-collection-unit.html | Anne Klein to Close Designer Collection Unit | False | By Jennifer Steinhauer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/gop-has-tentative-deal-on-terrorism-bill.html | G.O.P. Has Tentative Deal on Terrorism Bill | False | By Michael Wines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/two-clinton-loyalists.html | Two Clinton Loyalists | False | | | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/tales-of-stolen-babies-and-lost-identities-a-greek-scandal-echoes-in-new-york.html | Tales of Stolen Babies And Lost Identities;A Greek Scandal Echoes in New York | False | By Raymond Bonner | | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-american-topics-91377282396.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-expert-cites-problems-most-big-air-terminals-have-in-common-busy.html | Expert Cites Problems Most Big Air Terminals Have in Common : Busy Airports;Accidents in Waiting? | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/state-dept-budget-is-vetoed-clinton-protests-planned-cuts.html | State Dept. Budget Is Vetoed; Clinton Protests Planned Cuts | False | By Jerry Gray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-news-international-unit-to-sell-stake-in-brake-maker.html | COMPANY NEWS;INTERNATIONAL UNIT TO SELL STAKE IN BRAKE MAKER | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/l-don-t-let-politics-destroy-welfare-agency-s-good-work-070688.html | Don't Let Politics Destroy Welfare Agency's Good Work | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/sports-people-baseball-scores-return.html | SPORTS PEOPLE: BASEBALL;Scores Return | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/trade-representative-picked-as-new-commerce-secretary.html | Trade Representative Picked As New Commerce Secretary | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/about-new-york-how-sexual-crimes-ripple-outward.html | About New York;How Sexual Crimes Ripple Outward | False | By David Gonzalez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/pro-basketball-van-gundy-remembers-lessons-in-loyalty.html | PRO BASKETBALL;Van Gundy Remembers Lessons In Loyalty | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-news-el-paso-natural-gas-set-to-realign-its-businesses.html | COMPANY NEWS;EL PASO NATURAL GAS SET TO REALIGN ITS BUSINESSES | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/golf-augusta-shows-its-claws-but-norman-isn-t-fazed.html | GOLF;Augusta Shows Its Claws, but Norman Isn't Fazed | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/international-briefs-daewoo-takes-issue-with-polish-duty.html | INTERNATIONAL BRIEFS;Daewoo Takes Issue With Polish Duty | False | | | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/man-in-the-news-michael-kantor-always-the-hard-edged-deal-maker.html | Man in the News: Michael Kantor;Always the Hard-Edged Deal Maker | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/l-don-t-let-politics-destroy-welfare-agency-s-good-work-070670.html | Don' Let Politics Destroy Welfare Agency's Good Work | False | | | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/worldbusiness/IHT-useurope-car-deal-accord-a-milestone-folo.html | U.S.-Europe Car Deal : Accord a 'Milestone' (folo) | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/your-money/IHT-briefcase-dutch-bank-launches-funds-for-foreigners.html | BRIEFCASE : Dutch Bank Launches Funds for Foreigners | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/worldbusiness/IHT-ebrd-once-profligate-now-pledges-restraint.html | EBRD, Once Profligate, Now Pledges Restraint : Banking's Unlikely Model | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/richard-j-mcsorley-a-times-editor-67.html | Richard J. McSorley, a Times Editor, 67 | False | | | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/spring-tonic-in-a-surge-of-income-tax-refunds.html | Spring Tonic in a Surge of Income Tax Refunds | False | By Louis Uchitelle | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-bosnian-serbs-ineligible-for-big-aid-donors-say.html | Bosnian Serbs Ineligible For Big Aid, Donors Say | False | By Tom Buerkle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/horse-racing-3-final-stepping-stones-on-path-to-the-derby.html | Horse Racing;3 Final Stepping Stones On Path to the Derby | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/l-new-york-s-first-world-s-fair-oft-forgot-069760.html | New York's First World's Fair, Oft Forgot | False | | | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/dance-review-creed-of-big-yet-simple.html | DANCE REVIEW;Creed of Big Yet Simple | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/man-in-the-news-franklin-delano-raines-moving-from-big-money-to-politics.html | Man in the News: Franklin Delano Raines;Moving From Big Money to Politics | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/giulianis-earned-303889.html | Giulianis Earned $303,889 | False | By David Firestone | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/international-briefs-french-companies-in-deals-with-china.html | INTERNATIONAL BRIEFS;French Companies In Deals With China | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/assembly-leaders-block-transit-spending-plan.html | Assembly Leaders Block Transit Spending Plan | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/commerce-and-diplomacy.html | Commerce and Diplomacy | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/walesa-may-get-pension.html | Walesa May Get Pension | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/golf-saturday-s-showdown-echoes-90-british-open.html | GOLF;Saturday's Showdown Echoes '90 British Open | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/navy-blames-showing-off-for-jet-crash.html | Navy Blames Showing Off For Jet Crash | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/your-money/IHT-warm-winds-from-the-east-help-lift-european-equities.html | Warm Winds From the East Help Lift European Equities | False | By Conrad De Aenlle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/three-lawyers-start-a-fund-to-assist-an-embattled-judge.html | Three Lawyers Start a Fund To Assist an Embattled Judge | False | By Robin Pogrebin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-offers-yankees-stadium-plans.html | New Jersey Offers Yankees Stadium Plans | False | By Brett Pulley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/in-performance-dance-069680.html | IN PERFORMANCE;DANCE | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/safety-mistake-cited-in-crash-of-girl-s-plane.html | Safety Mistake Cited in Crash Of Girl's Plane | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/books/disciples-pay-homage-to-a-guru-of-gumshoes.html | Disciples Pay Homage To a Guru of Gumshoes | False | By William Grimes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/environmentalists-fault-mutual-funds.html | Environmentalists Fault Mutual Funds | False | By Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/c-corrections-071072.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/l-cuny-vocational-friction-has-national-echo-070629.html | CUNY 'Vocational' Friction Has National Echo | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/worldbusiness/IHT-economic-scene-romaniaany-capitalists-out-there.html | ECONOMIC SCENE : Romania;Any Capitalists Out There? | False | By Justin Keay, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/library-treasures-rarely-out-of-dresden.html | Library Treasures Rarely Out of Dresden | False | By Irvin Molotsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/martin-r-kaufman-theater-producer-35.html | Martin R. Kaufman, Theater Producer, 35 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/yahoo-gets-big-welcome-on-wall-street.html | Yahoo Gets Big Welcome On Wall Street | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/c-corrections-071048.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-china-reassures-hong-kongs-many-holders-of-foreign-passports.html | China Reassures Hong Kong's Many Holders of Foreign Passports | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/historian-wins-long-battle-to-hear-more-nixon-tapes.html | Historian Wins Long Battle To Hear More Nixon Tapes | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/chinas-europe-card.html | China's Europe Card | False | By William J. Dobson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/amid-jokes-and-bagpipes-bratton-departs.html | Amid Jokes and Bagpipes, Bratton Departs | False | By Clifford Krauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/li-police-find-wife-of-slain-biologist.html | L.I. Police Find Wife Of Slain Biologist | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/baseball-yankees-turn-cone-s-gem-into-nail-biter.html | BASEBALL;Yankees Turn Cone's Gem Into Nail-Biter | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/style/IHT-tiepolos-heaven-on-earth.html | Tiepolo's Heaven on Earth | False | By Roderick Conway Morris, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/c-corrections-071080.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/l-critics-exaggerate-pakistani-rights-abuses-069582.html | Critics Exaggerate Pakistani Rights Abuses | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/metro-digest-070947.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/blast-hits-east-jerusalem-hotel-raising-fears-of-more-bombings.html | Blast Hits East Jerusalem Hotel, Raising Fears of More Bombings | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/c-corrections-069647.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/bomber-manifesto-amid-items-found-law-officials-say.html | BOMBER MANIFESTO AMID ITEMS FOUND, LAW OFFICIALS SAY | False | By David Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/a-gunman-s-tale-of-fear-hatred-and-drugs.html | A Gunman's Tale of Fear, Hatred and Drugs | False | By Adam Nossiter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-1946-a-nylon-run-in-our-pages100-75-and-50-years-ago.html | 1946: A Nylon Run : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-american-topics-jungle-gyms-just-too-risky.html | AMERICAN TOPICS : Jungle Gyms:Just Too Risky? | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/arts/pop-review-some-things-change-not-besotted-abandon.html | POP REVIEW;Some Things Change; Not Besotted Abandon | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-briefs-070840.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/life-of-seclusion-continues-under-watch.html | Life of Seclusion Continues, Under Watch | False | By Jim Robbins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/us/retail-sales-rise-slightly-consumer-prices-up-0.4.html | Retail Sales Rise Slightly; Consumer Prices Up 0.4% | False | By Robert D. Hershey Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/l-cuny-vocational-friction-has-national-echo-070610.html | CUNY 'Vocational' Friction Has National Echo | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/in-bronx-spring-rings-too-loudly.html | In Bronx, Spring Rings Too Loudly | False | By Thomas J. Lueck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/company-reports-texas-instruments-has-steep-drop-in-profit.html | COMPANY REPORTS;Texas Instruments Has Steep Drop in Profit | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/your-money/IHT-the-abcs-of-fund-charges.html | The ABCs Of Fund Charges | False | By M.b., International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/once-again-no-safety-in-lebanon.html | Once Again, No Safety In Lebanon | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/sports-people-football-judge-warns-irvin.html | SPORTS PEOPLE: FOOTBALL;Judge Warns Irvin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/sports/sports-people-baseball-puckett-s-vision-woes.html | SPORTS PEOPLE: BASEBALL;Puckett's Vision Woes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/c-corrections-070696.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/world/55-nation-conference-on-fund-raising-for-bosnia-is-split-over-theserbs.html | 55-Nation Conference on Fund-Raising for Bosnia Is Split Over theSerbs | False | By Craig R. Whitney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/your-money/IHT-controversy-builds-around-a-new-analytical-tool.html | Controversy Builds Around a New Analytical Tool | False | By Barbara Wall, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/journal-a-falling-starr.html | Journal;A Falling Starr? | False | By Frank Rich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/your-money/IHT-briefcase-new-vehicle-offers-currency-hedging.html | BRIEFCASE : New Vehicle Offers Currency Hedging | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/business/ford-in-mazda-investment-is-revered-as-well-as-feared.html | Ford, in Mazda Investment, Is Revered as Well as Feared | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/new-jersey-daily-briefing-10-year-sentence-for-mobster.html | New Jersey Daily Briefing;10-Year Sentence for Mobster | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/your-money/IHT-currency-funds-start-to-play-safe.html | Currency Funds Start to Play Safe | False | By Digby Larner, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/nyregion/c-corrections-071102.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/herbal-dangers.html | Herbal Dangers | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/IHT-1896news-from-cuba-in-our-pages100-75-and-50-years-ago.html | 1896:News From Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/opinion/IHT-cementing-the-security-alliance-and-okinawas-role.html | Cementing the Security Alliance â€ã,Â® and Okinawa's Role | False | By Ralph A. Cossa, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-13 | 1996-04-13 | https://www.nytimes.com/1996/04/13/your-money/IHT-top-fund-families-explain-their-black-sheep.html | Top Fund Families Explain Their Black Sheep | False | By Ann Brocklehurst, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-jan-3-1937oh-mr-bartender.html | WOMEN: Jan. 3, 1937;Oh Mr. Bartender... | False | By John T. McManus | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/good-eating-soho-s-charms-as-a-dining-mecca.html | GOOD EATING;SoHo's Charms As a Dining Mecca | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/long-island-q-a-harriet-marion-fulbright-life-devoted-carrying-torch-for-sharing.html | Long Island Q&A: Harriet Marion Fulbright;A Life Devoted to Carrying the Torch for Sharing Knowledge | False | By Thomas Clavin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/leader-as-hard-as-nails-is-taking-reins-at-nra.html | Leader as Hard as Nails Is Taking Reins at N.R.A. | False | By Rick Bragg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-rights-jan-10-1965-weissenfels-east-germany-you-can-t-go-back-weissenfels.html | Race and Rights: Jan. 10, 1965, Weissenfels, East Germany;You Can't Go Back to Weissenfels | False | By Max Frankel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/no-exit.html | No Exit | False | By Patrick McGrath | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/the-safir-agenda-seeking-continuity-instead-of-changes.html | The Safir Agenda: Seeking Continuity Instead of Changes | False | By Clifford Krauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-aug-8-1954the-cold-war-at-home-and-abroad.html | 1950's: Aug. 8, 1954;The Cold War at Home and Abroad | False | By John F. Kennedy From "Foreign Policy Is the People'S Business," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-world-giving-war-a-chance.html | The World;Giving War a Chance | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/best-sellers-april-14-1996.html | BEST SELLERS: April 14, 1996 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-sept-27-1981the-horror-of-babi-yar.html | 1940's: Sept. 27, 1981;The Horror of Babi Yar | False | By Lucy S. Dawidowicz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/jersey-filling-a-niche-in-the-movie-market.html | JERSEY;Filling a Niche in the Movie Market | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-oct-10-1909wilbur-wright-explains-his-aeroplane.html | The Great Outdoors: Oct. 10, 1909;Wilbur Wright Explains His Aeroplane | False | By Wilbur Wright | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-what-separates-hate-and-civil-disobedience-the-waco-difference-076635.html | What Separates Hate and Civil Disobedience?;The Waco Difference | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-andrea-pomerantz-matthew-lustig.html | WEDDINGS;Andrea Pomerantz, Matthew Lustig | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-jan-29-1956let-them-work.html | WOMEN: Jan. 29, 1956;Let Them Work? | False | By Bernice Fitz-Gibbon, From (WOMAN IN THE GAY FLANNEL SUIT) | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/home-clinic-fixing-the-portable-electric-drill.html | HOME CLINIC;Fixing the Portable Electric Drill | False | By Edward R. Lipinski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-miss-kozlowski-mr-magnano.html | WEDDINGS;Miss Kozlowski, Mr. Magnano | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-security-flaws-found-at-athens-airport.html | TRAVEL ADVISORY;Security Flaws Found At Athens Airport | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/spending-it-simpler-times-had-a-simpler-form.html | SPENDING IT;Simpler Times Had A Simpler Form | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-nov-4-1962-saigonthe-yankee-invasion.html | Vietnam: Nov. 4, 1962, Saigon;The Yankee Invasion | False | By David Halberstam | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/evening-hours-for-writers-scholarships-and-riders.html | EVENING HOURS;For Writers, Scholarships And Riders | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/new-releases-073040.html | New Releases | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-oct-4-1953what-every-budding-architect-should-know.html | 1950's: Oct. 4, 1953;What Every Budding Architect Should Know | False | By Frank Lloyd Wright | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/secrets-of-catalonia.html | Secrets of Catalonia | False | By Robert Packard | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-april-15-1945-moscow-by-wirelessmoscow-rallies-to-survive.html | 1940's: April 15, 1945 Moscow (By Wireless);Moscow Rallies to Survive | False | By C.I. Sulzberger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-nov-21-1948my-first-thanksgiving.html | 1940's: Nov. 21, 1948;My First Thanksgiving | False | By Grandma Moses | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/body-parts-found-on-si.html | Body Parts Found on S.I. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/movies/film-view-ruining-the-stories-of-one-s-dreams.html | FILM VIEW;Ruining the Stories of One's Dreams | False | By Lynne Sharon Schwartz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/inside-075019.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-april-22-1945wanton-wife.html | Women: April 22, 1945;Wanton Wife | False | By Ann Maulsby, From (WAR WIVES: THE FOUR TYPES.) | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/theater-last-ditch-comedy-of-despair.html | THEATER;Last-Ditch Comedy of Despair | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-july-22-1973the-story-so-far.html | 1970's: July 22, 1973;The Story So Far | False | By J. Anthony Lukas | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/paperback-best-sellers-april-14-1996.html | PAPERBACK BEST SELLERS: April 14, 1996 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/spending-it-death-or-taxes-choose-one-by-tomorrow.html | SPENDING IT;Death or Taxes: Choose One. By Tomorrow | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/college-football-rutgers-grads-give-a-lesson.html | COLLEGE FOOTBALL;Rutgers Grads Give a Lesson | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-nov-8-1992if-welfare-doesnt-work-then-how-did-i-get.html | Race and Rights: Nov. 8, 1992;If Welfare Doesn't Work, Then How Did I Get Here? | False | By Rosemary L. Bray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-nov-17-1901-dec-15-1901-a-sixpart-seriesthe-black.html | Race and Rights: Nov. 17, 1901 - Dec. 15, 1901 (a six-part series);The Black North: A Social Study | False | By W.e.b. Dubois | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/a-fiddler-unfazed-by-the-brightest-of-spotlights.html | A Fiddler Unfazed by the Brightest of Spotlights | False | By K. Robert Schwarz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-march-11-1984return-to-the-crime.html | The 1980s: March 11, 1984;Return to the Crime | False | By Jacobo Timerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-july-5-1936is-eleanor-roosevelt-running-the-white-house.html | WOMEN: July 5, 1936;Is Eleanor Roosevelt Running The White House? | False | By Kathleen McLaughlin, From (MRS. ROOSEVELT GOES HER WAY) | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/in-briefs-direct-to-midtown-21-times-a-day.html | IN BRIEFS; Direct to Midtown, 21 Times a Day | False | By David W. Chen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-aug-2-1987voices-from-the-barbie-trial.html | The 1980s: Aug. 2, 1987;Voices From the Barbie Trial | False | By Ted Morgan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/john-e-nafe-81-physicist-studied-the-earth-s-crust.html | John E. Nafe, 81; Physicist Studied The Earth's Crust | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-what-separates-hate-and-civil-disobedience-076619.html | What Separates Hate and Civil Disobedience? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-flushing-update-subway-work-is-under-way.html | NEIGHBORHOOD REPORT: FLUSHING UPDATE;Subway Work Is Under Way | False | By Jane H. Lii | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/world-news-briefs-american-boxer-may-sue-toronto-police-for-arrest.html | World News Briefs;American Boxer May Sue Toronto Police for Arrest | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/ideas-trends-it-was-the-pits-it-ll-be-missed.html | Ideas & Trends;It Was the Pits. It'll Be Missed. | False | By Richard F. Shepard | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/baseball-notebook-can-gwynn-hit-500-probably-not-but-400-would-be-fine.html | BASEBALL: NOTEBOOK;Can Gwynn Hit .500? Probably Not, but .400 Would Be Fine | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-feb-1-1953broadway-is-dead-long-live-broadway.html | Broadway: Feb. 1, 1953;Broadway Is Dead. Long Live Broadway | False | By Brooks Atkinson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/quick-bite-a-louisiana-treat-on-route-4-west.html | QUICK BITE;A Louisiana Treat on Route 4 West | False | By Tristram Korten | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/view-hartsdale-priest-auctioneer-who-raises-spirit-lowers-gavel.html | The View From: Hartsdale;Priest-Auctioneer Who Raises the Spirit and Lowers the Gavel | False | By Lynn Ames | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-dec-24-1922give-them-their-land.html | The Early Years: Dec. 24, 1922;Give Them Their Land | False | By D.h. Lawrence | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfiction-073679.html | Books in Brief: NONFICTION | False | By Allen D. Boyer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/art-shades-of-nature-as-reflected-in-flowers.html | ART;Shades of Nature as Reflected in Flowers | False | By Helen A. Harrison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-nov-9-1930the-mystic.html | The Early Years: Nov. 9, 1930;The Mystic | False | By Prof. Albert Einstein, From "Religion and Science," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-train-stubs-for-passes.html | TRAVEL ADVISORY: TRAIN;Stubs for Passes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/c-correction-075329.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-december-14-1980looking-back-at-80.html | The 1980s: December 14, 1980;Looking Back at 80 | False | By V. S. Pritchett | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction-073717.html | Books in Brief: FICTION | False | By Dwight Garner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/cold-war-heroes.html | Cold War Heroes | False | By Elaine Sciolino | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/where-the-heretics-fought-and-lost.html | WHERE THE HERETICS FOUGHT AND LOST | False | By Jason Goodwin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Katherine Ramsland | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/on-the-towns-073938.html | ON THE TOWNS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/south-africa-sept-8-1985guarding-paradise.html | South Africa: Sept. 8, 1985;Guarding Paradise | False | By Nadine Gordimer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-pamela-reif-alistair-phillips.html | WEDDINGS;Pamela Reif, Alistair Phillips | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-man-whose-life-is-one-with-plants.html | A Man Whose Life Is One With Plants | False | By Chris Maynard | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-west-side-dining-chinese-restaurant-may-help-public-plaza.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Chinese Restaurant May Help Public Plaza to Shine | False | By Janet Allon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/pop-music-as-in-his-song-he-s-been-to-hell-and-back.html | POP MUSIC;As in His Song, He's Been to Hell and Back | False | By John Milward | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/israel-and-guerrillas-joined-again-in-deadly-dance.html | Israel and Guerrillas Joined Again in Deadly Dance | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-june-2-1974the-patty-hearst-syndrome.html | 1970s: June 2, 1974;The Patty Hearst Syndrome | False | By Sara Davidson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/atlantic-city-cutting-to-the-chase.html | ATLANTIC CITY;Cutting to the Chase | False | By Bill Kent | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/westchester-guide-073423.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-oct-13-1968the-living-theater-presents-revolution-joy.html | Broadway: Oct. 13, 1968;The Living Theater Presents: Revolution! Joy! Protest! Shock! Etc.! | False | By Elenore Lester | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/theater-true-west-in-westchester-debut.html | THEATER;'True West' in Westchester Debut | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/a-celebration-of-one-hundred-years.html | A CELEBRATION OF ONE HUNDRED YEARS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/l-visa-for-india-073792.html | Visa for India | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/sports-of-the-times-golf-s-bobby-jones-revival.html | Sports of The Times;Golf's Bobby Jones Revival | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/spending-it-where-the-irs-aims-the-prosecution-ax.html | SPENDING IT;Where the I.R.S. Aims the Prosecution Ax | False | By David Cay Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/investing-it-litigation-law-creates-work-for-disclaimer-writers.html | INVESTING IT;Litigation Law Creates Work for Disclaimer Writers | False | By Patrice Duggan Samuels | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/make-big-hollywood-in-the-comfort-of-your-home.html | Make Big Hollywood $$ in the Comfort of Your Home | False | By Verne G. Kopytoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-la-carte-candles-and-music-yet-informally-unpretentious.html | A LA CARTE;Candles and Music, Yet Informally Unpretentious | False | By Richard Jay Scholem | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-barbara-reid-chaplin-barnes.html | WEDDINGS;Barbara Reid, Chaplin Barnes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/wars-of-the-beltway.html | Wars of the Beltway | False | By Matthew Cooper | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/l-lost-character-072834.html | Lost Character | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/soapbox-a-home-for-betsy.html | SOAPBOX;A Home for Betsy | False | By Patricia Shillingburg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/new-releases-073890.html | New Releases | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/the-future-home-of-yankee-stadium-it-s-all-in-the-traffic-patterns.html | The Future Home of Yankee Stadium? It's All in the Traffic Patterns | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-june-2-1968-the-torch-is-passed.html | Race and Rights: June 2, 1968;The Torch Is Passed | False | By Victor S. Navasky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-an-end-to-graft-deductions.html | April 7-13;An End to Graft Deductions | False | By Marlise Simons | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/movies/three-childhood-treasures.html | Three Childhood Treasures | False | By Paula Schwartz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/body-found-of-woman-who-claimed-rape.html | Body Found of Woman Who Claimed Rape | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/residential-resales-072923.html | Residential Resales | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/100-years-of-the-new-york-times-hers-nov-20-1988-children-of-choice.html | 100 Years of The New York Times: Hers - Nov. 20, 1988;Children of Choice | False | By Katha Pollitt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/c-corrections-072508.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-nov-5-1995-making-microsoft-safe-for-capitalism.html | 1990's: Nov. 5, 1995;Making Microsoft Safe for Capitalism | False | By James Gleick | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/region/art-review-when-the-west-embraced-a-japanese-sensibility.html | ART REVIEW;When the West Embraced a Japanese Sensibility | False | By Vivien Raynor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/the-night-a-peach-a-laugh-a-blessing.html | THE NIGHT;A Peach, A Laugh, A Blessing | False | By Bob Morris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/foreign-affairs-foreign-policy-wonk.html | Foreign Affairs;Foreign Policy Wonk | False | By Thomas L. Friedman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-world-in-british-race-blair-fits-bill.html | The World;In British Race, Blair Fits Bill | False | By John Darnton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/swirling-around-unaborn-suspect-an-environmental-dispute.html | Swirling Around Unaborn Suspect, an Environmental Dispute | False | By John Kifner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-jan-8-1995-off-the-grid.html | 1990's: Jan. 8, 1995;Off the Grid | False | By Philip Weiss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-aug-31-1986-hiding-the-stress-of-black-success.html | Race and Rights: Aug. 31, 1986;Hiding the Stress of Black Success | False | By Arthur Ashe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/automobiles/behind-wheel-eagle-vision-tsi-honda-civic-hx-testing-shifty-character-shiftless.html | BEHIND THE WHEEL/Eagle Vision TSi, Honda Civic HX;Testing a Shifty Character And a Shiftless Wonder | False | By Peter Passell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/region/1-whimsical-street-clock-has-imprint-of-modernists-075361.html | Whimsical Street Clock Has Imprint of Modernists | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/innocence-and-experience.html | Innocence and Experience | False | By Penelope Fitzgerald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/l-costa-rica-073784.html | Costa Rica | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/region/making-it-work-late-night-bowling-s-fab-four-mush-max-paul-and-sandro.html | MAKING IT WORK;Late-Night Bowling's Fab Four -- Mush, Max, Paul and Sandro | False | By Charlie le Duff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/frugal-traveler-deco-and-deals-in-miami-s-south-beach.html | FRUGAL TRAVELER;Deco and Deals In Miami's South Beach | False | By Susan Spano | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/region/future-of-wainwright-house-in-doubt-despite-trust-fund.html | Future of Wainwright House in Doubt Despite Trust Fund | False | By Roberta Hershenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-feb-11-1968-memoirs-of-a-cold-warrior.html | Race and Rights: Feb. 11, 1968;Memoirs of a 'Cold Warrior' | False | By Irving Kristol | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/region/dining-out-trattoria-style-specialties-in-rye-brook.html | DINING OUT;Trattoria-Style Specialties in Rye Brook | False | By M. H. Reed | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/south-africa-sept-19-1976-durban-south-africa-must-everything-be.html | South Africa: Sept. 19, 1976, Durban, South Africa;'Must Everything Be Destroyed?' | False | By Alan Paton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-may-6-1945-with-american-forces-in-germany-by-wireless-the.html | 1940's: May 6, 1945 With American Forces in Germany (By Wireless);The World Must Not Forget | False | By Harold Denny | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/movies/a-political-move-into-the-movies.html | A Political Move Into The Movies | False | By Joseph Hanania | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/region/mayor-downplays-rival-stadium-plan.html | Mayor Downplays Rival Stadium Plan | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/region/neighborhood-report-upper-west-side-gym-suspect-little-exercise.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Gym Suspect: Little Exercise | False | By Janet Allon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/children-for-sale-special-report-asian-childhoods-sacrificed-prosperity-s-lust.html | CHILDREN FOR SALE -- A special report.;Asian Childhoods Sacrificed to Prosperity-s Lust | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970-s-march-7-1971-fighting-the-good-fights.html | 1970's: March 7, 1971;Fighting the Good Fights | False | By Robert Lipsyte | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/hockey-bruised-but-still-unbowed-rangers-gird-for-play-offs.html | HOCKEY;Bruised but Still Unbowed, Rangers Gird for Playoffs | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/backtalk-100-races-later-it-s-still-boston.html | BACKTALK;100 Races Later, It's Still Boston | False | By George A. Hirsch | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/as-revenues-drop-hospitals-talk-of-forsaking-charity-care.html | As Revenues Drop, Hospitals Talk of Forsaking Charity Care | False | By Jennifer Preston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/region/dentist-anesthesiologists-are-pushing-for-formal-recognition.html | Dentist-Anesthesiologists Are Pushing for Formal Recognition | False | By Joan Swirsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-world-pulling-for-yeltsin-but-gingerly.html | The World;Pulling for Yeltsin, but Gingerly | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/defenders-of-mrs-clinton-dig-in-for-the-long-haul.html | Defenders of Mrs. Clinton Dig In for the Long Haul | False | By Francis X. Clines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/region/connecticut-guide-073520.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/region/rent-free-village-space-may-end-for-gallery.html | Rent-Free Village Space May End for Gallery | False | By Roberta Hershenson | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/t-magazine/the-quest-for-comfort.html | THE QUEST FOR COMFORT | False | By Laurel Gradber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/westchester-q-a-charley-d-ewen-missionary-of-the-microbrewery.html | Westchester Q&A: Charley D. Ewen;Missionary of the Microbrewery | False | By Donna Greene | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/martha-keehn-social-worker-73.html | Martha Keehn Social Worker, 73 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/film-with-video-cut-needn-t-be-the-director-s-final-word.html | FILM;With Video, 'Cut!' Needn't Be the Director's Final Word | False | By Peter M. Nichols | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/some-fifth-graders-are-starting-to-date-early.html | Some Fifth Graders Are Starting To Date Early | False | By Merri Rosenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/new-jersey-co-dairy-strike-drags-on-there-s-milk-but-definitely-no-honey.html | NEW JERSEY & CO.;Dairy Strike Drags On: There's Milk but Definitely No Honey | False | By David W. Chen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/100-years-of-the-new-york-times-about-men-march-30-1986-a-brother-s-murder.html | 100 Years of The New York Times: About Men - March 30, 1986;A Brother's Murder | False | By Brent Staples | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-deadline-tomorrow-for-regency-claims.html | TRAVEL ADVISORY;Deadline Tomorrow For Regency Claims | False | | | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/q-and-a-072575.html | Q and A | False | By Suzanne MacNeille | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/it-must-be-spring.html | It Must Be Spring | False | By Libby Lubin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-jacqueline-parkes-brian-d-hendrix.html | WEDDINGS;Jacqueline Parkes, Brian D. Hendrix | False | | | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-amanda-kalb-lawrence-anderson.html | WEDDINGS;Amanda Kalb, Lawrence Anderson | False | | | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-june-3-1945-a-beginning.html | 1940's: June 3, 1945;A Beginning | False | By Gertrude Stein, From "the New Hope In Our 'Sad Young Men'," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/tv/cover-story-the-negro-leagues-paving-the-way.html | COVER STORY;The Negro Leagues, Paving the Way | False | By Fletcher Roberts | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/new-releases-073881.html | New Releases | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-march-10-1985john-j-audubon-predator.html | The Great Outdoors: March 10, 1985;John J. Audubon, Predator | False | By Roger Tory Peterson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/c-corrections-075817.html | Corrections | False | | | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/everyone-s-a-centrist-for-election-in-italy.html | Everyone's A Centrist For Election in Italy | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-a-small-pilot-dies.html | April 7-13;A Small Pilot Dies | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/farm-road-now-a-shoppers-link.html | Farm Road Now a Shoppers' Link | False | By Ramin P. Jaleshgari | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-jan-22-1911senator-roosevelt-insurgent.html | The Early Years: Jan 22, 1911;Senator Roosevelt, Insurgent | False | By W.a. Warn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/world-news-briefs-gorbachev-wins-place-on-presidential-ballot.html | World News Briefs;Gorbachev Wins Place On Presidential Ballot | False | AP | | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-town-learns-tragedy-knows-no-borders.html | A Town Learns Tragedy Knows No Borders | False | By Elsa Brenner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/l-college-bills-and-rewards-075337.html | College Bills and Rewards | False | | | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-pickup-candidate.html | April 7-13;Pickup Candidate | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/whodunit-that-under-40-crowd.html | Whodunit? That Under-40 Crowd | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/college-football-university-of-miami-football-player-and-woman-killed.html | COLLEGE FOOTBALL;University of Miami Football Player and Woman Killed | False | By Charlie Nobles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/ritual-encounters.html | Ritual Encounters | False | By Lucy McDiarmid | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/nj-law-with-burglars-on-the-prowl-asians-homes-become-prisons.html | N.J. LAW;With Burglars on the Prowl, Asians' Homes Become Prisons | False | By David W. Chen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970-s-july-16-1978-the-private-world-of-truman-capote.html | 1970's: July 16, 1978;The Private World of Truman Capote | False | By Anne Taylor Fleming | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-april-15-1990-who-says-we-haven-t-made-a-revolution.html | WOMEN: April 15, 1990;Who Says We Haven't Made a Revolution? | False | By Vivian Gornick | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-june-11-1989last-year-oprah-winfrey-made-25-million.html | Women: June 11, 1989;Last Year Oprah Winfrey Made $25 Million | False | By Barbara Grizzuti Harrison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/television-the-man-behind-the-chutzpah-of-master-sgt-ernest-bilko.html | TELEVISION;The Man Behind the Chutzpah Of Master Sgt. Ernest Bilko | False | By David Everitt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/loyalty-betrayed.html | Loyalty Betrayed | False | By Milovan Mracevich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-sept-24-1989-return-to-the-killing-fields.html | Vietnam: Sept. 24, 1989;RETURN TO THE KILLING FIELDS | False | By Dith Pran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-fall-of-communism-june-14-1981polands-return-to-europe.html | The Fall of Communism: June 14, 1981;Poland's Return To Europe | False | By John Darnton, From "the Polish Awakening," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/sensory-perception.html | Sensory Perception | False | By Rebecca Pepper Sinkler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-june-22-1958road-map-for-a-trip-to-the-moon.html | The Great Outdoors: June 22, 1958;Road Map for a Trip to the Moon | False | By James B. Edson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/q-and-a-080519.html | Q and A | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/mutual-funds-investing-with-robert-w-bissell.html | MUTUAL FUNDS;INVESTING WITH: Robert W. Bissell | False | By Timothy Middleton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/young-new-jersey-until-voices-mature-a-place-for-boys-to-grow.html | YOUNG NEW JERSEY;Until Voices Mature, a Place for Boys to Grow | False | By Leslie Kandell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/theater-ibsen-a-century-later.html | THEATER;Ibsen, a Century Later | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/a-gandhi-bows-out-of-election-and-indians-grieve.html | A Gandhi Bows Out of Election, and Indians Grieve | False | By John F. Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/c-correction-073962.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/practical-traveler-disabled-access-to-inns-at-issue.html | PRACTICAL TRAVELER;Disabled Access To Inns at Issue | False | By Betsy Wade | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-dec-16-1979an-encounter-with-colonel-qaddafi.html | 1970's: Dec. 16, 1979;AN ENCOUNTER WITH COLONEL QADDAFI | False | By Oriani Fallaci | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/ariel-allen-advertising-executive-58.html | Ariel Allen, Advertising Executive, 58 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-dna-cuts-both-ways.html | April 7-13;DNA Cuts Both Ways | False | By William Glaberson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-sept-25-1949on-germans.html | 1940's: Sept. 25, 1949;On Germans | False | By Thomas Mann, From "Germany Today," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/golf-norman-at-long-last-is-on-brink-of-a-masters.html | GOLF;Norman, at Long Last, Is on Brink of a Masters | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-sept-7-1980an-artists-solitude.html | The 1980's: Sept. 7, 1980;An Artist's Solitude | False | By Alfred Kazin, From "Hopper'S Vision of New York," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/fighting-for-turf-sotheby-s-vs-christie-s.html | Fighting for Turf: Sotheby's vs. Christie's | False | By Tracie Rozhon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-january-17-1971what-it-means-to-be-a-homosexual.html | 1970's: January 17, 1971;What It Means to Be a Homosexual | False | By Merle Miller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/let-s-meet-people.html | Let's Meet, People! | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/connecticut-q-a-george-c-springer-speaking-out-for-teachers-in-the-cities.html | Connecticut Q&A: George C. Springer;Speaking Out for Teachers in the Cities | False | By Nancy Polk | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-grace-blakmeier-james-blakemore.html | WEDDINGS;Grace Blakmeier, James Blakemore | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-the-unabomber-s-pen-pal.html | April 7-13;The Unabomber's Pen Pal? | False | By James Brooke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/dining-out-french-with-lineage.html | DINING OUT;French With Lineage | False | By Fran Schumer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/l-jazz-masters-of-course-it-s-jazz-073830.html | JAZZ MASTERS;Of Course It's Jazz | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-sept-11-1932-munich-hitler-and-the-mob.html | The Early Years: Sept. 11, 1932, Munich;Hitler and the Mob | False | By Mary Lee | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-emily-hartman-kevin-v-cox.html | WEDDINGS;Emily Hartman, Kevin V. Cox | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/long-island-journal-073008.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-may-19-1974let-us-begin.html | 1970s: May 19, 1974;Let Us Begin | False | By Sana Hassan and Amos Elon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/a-familiar-mideast-pattern.html | A Familiar Mideast Pattern | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-april-20-1975moment-by-moment-with-president-ford.html | 1970s: April 20, 1975;Moment by Moment With President Ford | False | By John Hersey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/your-home-for-info-on-co-ops-type-http.html | YOUR HOME;For Info On Co-ops, Type http:// | False | By Jay Romano | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-may-25-1947on-americans.html | 1940s: May 25, 1947;On Americans | False | By Simone de Beauvoir, From "An Existentialist Looks At Americans," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/baseball-yankees-still-waiting-for-martinez-to-strike.html | BASEBALL;Yankees Still Waiting For Martinez to Strike | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/pretending-to-be-poor.html | Pretending to Be Poor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-dec-28-1952joe-docks-forgotten-man.html | 1950s: Dec. 28, 1952;Joe Docks, Forgotten Man | False | By Budd Schulberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-what-separates-hate-and-civil-disobedience-076627.html | What Separates Hate and Civil Disobedience? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-marlboro-man-doesn-t-deserve-honor-076651.html | Marlboro Man Doesn't Deserve Honor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-nov-3-1963a-waif-in-schnooks-clothing.html | Race and Rights: Nov. 3, 1963;A Waif in Schnook's Clothing | False | By Joanne Stang | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-manatees-succumb-to-odd-ailment.html | April 7-13;Manatees Succumb to Odd Ailment | False | By Sarah Boxer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-may-17-1951the-cold-war-at-home-and-abroad.html | 1950s: May 17, 1951;The Cold War at Home and Abroad | False | By George Kennan, From (WHERE DO YOU STAND ON COMMUNISM?) | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/lessons-hate-and-how-to-counter-it.html | LESSONS;Hate and How To Counter It | False | By Debbie Galant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-june-12-1960whats-the-theater-for.html | Broadway: June 12, 1960;What's The Theater For? | False | By Edward Albee | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfiction-073695.html | Books in Brief: NONFICTION | False | By Peggy Constantine | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-aug-15-1897-the-newport-of-long-island.html | The Early Years: Aug. 15, 1897;The Newport Of Long Island | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/so-this-is-america.html | So This Is America | False | By John Burnham Schwartz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/food-parsley-takes-a-more-assertive-role.html | FOOD;Parsley Takes a More Assertive Role | False | By Florence Fabricant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/gop-plan-would-profit-insurer-with-ties-to-party.html | G.O.P. Plan Would Profit Insurer With Ties to Party | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/in-the-region-new-jersey-the-hills-of-watchung-are-alive-with-housing.html | In the Region/New Jersey;The Hills of Watchung Are Alive With Housing | False | By Rachelle Garbarine | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/baseball-yanks-faith-in-gooden-takes-another-big-hit.html | BASEBALL;Yanks' Faith in Gooden Takes Another Big Hit | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/5000-sundays-letter-from-the-editor.html | 5000 Sundays;Letter From the Editor | False | By Jack Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-aug-11-1957on-frisbees-and-other-wacky-toys.html | 1950s: Aug. 11, 1957;On Frisbees and Other Wacky Toys | False | By Gay Talese From "Frisbees, Yo-Yos, Goo-Goos, Etc.," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950-s-march-8-1959-an-intimate-lunch-with-fidel.html | 1950's: March 8, 1959;An Intimate Lunch With Fidel | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfiction-073660.html | Books in Brief: NONFICTION | False | By Lynn Karpen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/c-corrections-076694.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/essences-of-ease-flow.html | Essences of Ease;FLOW | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-rights-july-9-1972-chicago-jesse-jackson-jam-audience-am-jesse-somebody.html | Race and Rights: July 9, 1972, Chicago;Jesse Jackson: 'I Am . . . Audience: 'I Am . . . ' Jesse: 'Somebody' Audience: 'Somebody' | False | By William Serrin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-november-16-1980chinas-true-face.html | The 1980's: November 16, 1980;China's True Face | False | By Wei Jingsheng | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/money-arriving-soon-for-summer-job-programs.html | Money Arriving Soon for Summer Job Programs | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/operation-desert-hoops.html | Operation Desert Hoops | False | By Jonathan Wilson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-march-9-1941-washingtonroosevelt-on-the-way-to-war.html | 1940's: March 9, 1941 Washington;Roosevelt on the Way to War | False | By Anne O'Hare McCormick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/noticed-stickpins-the-subtlest-of-status-symbols.html | NOTICED;Stickpins: The Subtlest of Status Symbols | False | By Christopher Mason | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-bay-ridgemerchants-fear-cuts-to-fairs.html | NEIGHBORHOOD REPORT: BAY RIDGE;Merchants Fear Cuts to Fairs | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-caren-levy-jonathan-greenhouse.html | WEDDINGS;Caren Levy, Jonathan Greenhouse | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-april-16-1961the-jackson-pollock-market-soars.html | Race and Rights: April 16, 1961;The Jackson Pollock Market Soars | False | By Clement Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/l-for-many-older-gay-people-a-life-history-is-ignored-075353.html | For Many Older Gay People, A Life History Is Ignored | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/l-needle-center-could-find-better-ways-to-spend-time-075345.html | Needle Center Could Find Better Ways to Spend Time | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-nov-16-1952this-is-the-beat-generation.html | 1950's: Nov. 16, 1952;This Is the Beat Generation | False | By Clellon Holmes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/the-kaffenion-connection-how-the-greek-diner-evolved.html | The Kaffenion Connection: How the Greek Diner Evolved | False | By Edward Lewine | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/holly-springs-antebellum-encyclopedia.html | Holly Springs, Antebellum Encyclopedia | False | By Richard Tillinghast | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-june-14-1936his-strength-is-in-his-wallop.html | The Early Years: June 14, 1936;His Strength Is in His Wallop | False | By Meyer Berger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970-s-sept-26-1976-the-search-for-jimmy-carter.html | 1970's: Sept. 26, 1976;The Search for Jimmy Carter | False | By Norman Mailer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/l-college-bills-and-rewards-073261.html | College Bills and Rewards | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-superhero-in-the-cartoon-world.html | A Superhero in the Cartoon World | False | By Barbara Stewart | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-sally-perkins-peter-f-hewitt.html | WEDDINGS;Sally Perkins, Peter F. Hewitt | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-west-side-to-wings-to-wings-a-chicken-war-rages.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;To Wings! To Wings! A Chicken War Rages | False | By Davidson Goldin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/28-women-emerge-from-shadows-of-history.html | 28 Women Emerge From Shadows of History | False | By Alberta Eiseman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/so-what-will-you-have-hon.html | So What Will You Have, Hon?" | False | By N. R. Kleinfield | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/ideas-trends-the-1-billion-cure-for-civic-insecurity.html | Ideas & Trends;The $1 Billion Cure For Civic Insecurity | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/liberties-the-dream-machine.html | Liberties;The Dream Machine | False | By Maureen Dowd | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1980s-feb-10-1985andy-and-jean-michel.html | 1980's: Feb. 10, 1985;Andy and Jean-Michel | False | By Cathleen McGuigan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/one-pilot-program-s-concerted-effort.html | One Pilot Program's Concerted Effort | False | By Richard Weizel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/soapbox-a-test-of-determination.html | SOAPBOX;A Test of Determination | False | By Lisa Freedman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/religion-is-bad-counseling-by-clergy-a-proper-issue-for-courts.html | RELIGION;Is Bad Counseling by Clergy A Proper Issue for Courts? | False | By Andy Newman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-july-9-1995-does-anyone-here-think-this-baby-can-live.html | 1990's: July 9, 1995;Does Anyone Here Think This Baby Can Live? | False | By Darcy Frey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/details.html | Details | False | By Sven Birkerts | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-sept-10-1967-an-interview-with-a-cheerful-first-lady.html | WOMEN: Sept. 10, 1967;An Interview with a Cheerful First Lady | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/postings-6-story-building-on-e-60th-street-chaplaincy-s-new-home.html | POSTINGS: 6-Story Building on E. 60th Street;Chaplaincy's New Home | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-fall-of-communism-dec-17-1989the-other-side-of-the-wall-an-east.html | The Fall of Communism: Dec. 17, 1989;The Other Side of The Wall: An East Berliner's Diary | False | By Christoph Hein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-feb-4-1979-before-the-accents.html | Broadway: Feb. 4, 1979;Before the Accents | False | By Mel Gussow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-aug-2-1908-the-growing-menace-of-the-use-of-cocaine.html | The Early Years: Aug. 2, 1908;The Growing Menace of the Use of Cocaine | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/runways-an-equation-where-angles-cutouts-fashion.html | RUNWAYS;An Equation Where Angles + Cutouts = Fashion | False | By Suzy Menkes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfiction-the-great-escapist.html | Books in Brief: NONFICTION;The Great Escapist | False | By Robin Lippincott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-sept-10-1961is-it-finally-time-for-freedom.html | Race and Rights: Sept. 10, 1961;Is It Finally Time for Freedom? | False | By Dr. Martin Luther King Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/spending-it-need-tax-help-so-do-the-experts-in-washington.html | SPENDING IT;Need Tax Help? So Do the Experts in Washington | False | By David Cay Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/walter-r-harding-79-professor-whose-life-s-work-was-thoreau.html | Walter R. Harding, 79, Professor Whose Life's Work Was Thoreau | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/bookend-animal-farm-at-50.html | BOOKEND;'Animal Farm' at 50 | False | By Arthur C. Danto | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/dining-out-a-cozy-little-spot-where-two-can-talk.html | DINING OUT;A Cozy Little Spot Where Two Can Talk | False | By Patricia Brooks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-may-3-1936zeppelin-vs-airplane.html | The Great Outdoors: May 3, 1936;Zeppelin vs. Airplane | False | By Lauren D. Lyman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/commercial-property-rent-increase-pass-alongs-tenants-find-it-s-easier-switch.html | Commercial Property/Rent-Increase Pass-Alongs;Tenants Find It's Easier to Switch Than Fight | False | By Claudia H. Deutsch | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-exhibit-on-centennial-of-film-in-rome.html | TRAVEL ADVISORY;Exhibit on Centennial Of Film in Rome | False | By Elisabetta Povoledo | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/on-politics-the-grim-reality-of-aids-the-grim-reality-of-politics.html | ON POLITICS;The Grim Reality of AIDS, The Grim Reality of Politics | False | By Jennifer Preston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/on-the-map-in-manalapan-bargain-hunters-show-up-early-and-often.html | ON THE MAP;In Manalapan, Bargain-Hunters Show Up Early and Often | False | By Karen Demasters | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-eric-s-richter-lori-r-gross.html | WEDDINGS;Eric S. Richter, Lori R. Gross | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-april-29-1962-ben-gurion-on-buddhism.html | Race and Rights: April 29, 1962;Ben-Gurion on Buddhism | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/tv/signoff-no-supers-no-sign-offs-no-changes.html | SIGNOFF;No Supers, No Sign-Offs, No Changes | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/slimmed-down-the-post-returns-to-sundays.html | Slimmed Down, The Post Returns to Sundays | False | By Lizette Alvarez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-sept-5-1943what-is-a-new-dealer.html | 1940s: Sept. 5, 1943;What Is a New Dealer? | False | By Harold L. Ickes, Secretary of the Interior, From "Mr. Ickes Defines A New Dealer," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-oct-22-1967where-johnson-ends-and-mcnamara-begins.html | Vietnam: Oct. 22, 1967;Where Johnson Ends and McNamara Begins | False | By Neil Sheehan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/l-trotsky-defended-073555.html | Trotsky Defended | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/fyi-080500.html | F.Y.I. | False | By Thomas H. Matthews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/facing-the-future.html | FACING THE FUTURE | False | By Phil Patton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/dining-out-rustic-elegance-and-lively-french-fare.html | DINING OUT;Rustic Elegance and Lively French Fare | False | By Joanne Starkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/strangers-in-the-next-pew-churches-troubled-or-revitalized-by-immigrants.html | Strangers in the Next Pew;Churches Troubled, or Revitalized, by Immigrants | False | By Norimitsu Onishi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-april-3-1983my-mother-eleni.html | The 1980s: April 3, 1983;My Mother Eleni | False | By Nicholas Gage | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/as-trucks-shun-turnpike-small-towns-are-run-over-074209.html | As Trucks Shun Turnpike, Small Towns Are Run Over | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/transactions-076406.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/l-kurdish-disunity-073547.html | Kurdish Disunity | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/l-canceled-trip-073768.html | Canceled Trip | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/l-nontonal-music-another-emperor-073857.html | NONTONAL MUSIC;Another Emperor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/news-summary-075825.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/habitats-245-echo-place-the-bronx-yes-thonx.html | Habitats/245 Echo Place;The Bronx, Yes, Thonx | False | By Tracie Rozhon | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-new-york-up-close-rescuing-heroine-clutches-obscurity.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Rescuing a Heroine From the Clutches of Obscurity | False | By Andrew Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-may-3-1987-i-dare-you.html | The 1980's: May 3, 1987;I Dare You | False | By E. J. Dionne Jr., From "Gary Hart: the Elusive Front-Runner," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-feb-23-1969-san-francisco-she-is-what-she-feels.html | Race and Rights: Feb. 23, 1969, San Francisco;She Is What She Feels | False | By Michael Lydon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/stiff-anti-drug-policy-adopted.html | Stiff Anti-Drug Policy Adopted | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-flushing-councilwoman-loses-backing.html | NEIGHBORHOOD REPORT: FLUSHING;Councilwoman Loses Backing | False | By Jane H. Lii | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-rostenkowski-s-mean-ways.html | April 7-13;Rostenkowski's Mean Ways | False | By David E. Rosenbaum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/test-of-breasts-by-ultrasound-gets-approval.html | Test of Breasts By Ultrasound Gets Approval | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-may-17-1992/grays-anatomy.html | Broadway: May 17, 1992;Gray's Anatomy | False | By Spalding Gray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-fall-of-communism-march-11-1990/polands-return-to-europe.html | The Fall of Communism: March 11, 1990;Poland's Return To Europe | False | By Adam Michnik, From "Notes From the Revolution," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-nov-5-1967-rachkien-south-vietnam/the-men-of-third-squad.html | Vietnam: Nov. 5, 1967, Rachkien, South Vietnam;THE MEN OF THIRD SQUAD, SECOND PLATOON, C COMPANY, THIRD BATTALION | False | By Tom Buckley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/bowling-4-victories-give-title-to-williams.html | BOWLING;4 Victories Give Title To Williams | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-june-7-1964/the-black-psyche.html | Race and Rights: June 7, 1964;The 'Black Psyche' | False | By John Oliver Killen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-sharon-weinstock-jacques-steinberg.html | WEDDINGS;Sharon Weinstock, Jacques Steinberg | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/school-districts-ready-budgets-for-voters.html | School Districts Ready Budgets for Voters | False | By Merri Rosenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-martha-chowning-jonathan-groff.html | WEDDINGS;Martha Chowning, Jonathan Groff | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-sept-16-1984/manchild-in-harlem.html | Race and Rights: Sept. 16, 1984;Manchild in Harlem | False | By Claude Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/art-overcoming-the-image-reversal-problem-with-woodcuts.html | ART;Overcoming the Image-Reversal Problem with Woodcuts | False | By Vivien Raynor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/art-still-packaging-culture-for-the-multitudes.html | ART;Still Packaging Culture for the Multitudes | False | By Grace Glueck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/between-two-worlds.html | Between Two Worlds | False | By Hugh Kenner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-nov-28-1965/the-absent-father-haunts-the-negro.html | Race and Rights: Nov. 28, 1965;The Absent Father Haunts the Negro Family | False | By C. Eric Lincoln | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/earning-it-going-for-the-green-the-new-jobs-of-summer-96.html | EARNING IT;Going for the Green: The New Jobs of Summer '96 | False | By Leah Beth Ward | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-tying-osha-s-hands-on-ergonomic-rules-074853.html | Tying OSHA's Hands On Ergonomic Rules | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/east-german-is-hailed-for-a-scathing-appraisal-of-unification.html | East German Is Hailed for a Scathing Appraisal of Unification | False | By Stephen Kinzer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-stacy-miller-t-j-mahoney-jr.html | WEDDINGS;Stacy Miller, T.J. Mahoney Jr. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-april-8-1984/trump-expanding.html | The 1980's: April 8, 1984;Trump, Expanding | False | By William E. Geist | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-june-5-1988/the-battle-of-the-books.html | The 1980's: June 5, 1988;The Battle of the Books | False | By James Atlas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-a-chinese-herb-and-vested-interests-075213.html | A Chinese Herb And Vested Interests | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/new-releases-073903.html | New Releases | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/future-shock.html | Future Shock | False | By Anthony Gottlieb | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/workers-to-spruce-up-houses-for-neighbors.html | Workers to Spruce Up Houses for Neighbors | False | By Merri Rosenberg | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-nation-your-tax-cut-is-in-the-mail.html | The Nation;Your Tax Cut is in the Mail . . . | False | By Michael Wines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfiction-073687.html | Books in Brief: NONFICTION | False | By Carolyn T. Hughes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/when-trains-stop-work-begins.html | When Trains Stop, Work Begins | False | By Adam Nossiter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-sept-4-1966-life-and-death-of-a-vietnamese-village.html | Vietnam: Sept. 4, 1966;LIFE AND DEATH OF A VIETNAMESE VILLAGE | False | By Frances Fitzgerald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-sept-19-1982-toxic-shock.html | The 1980's: Sept. 19, 1982;Toxic Shock | False | By Nan Robertson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/in-briefs-this-is-a-recording-tax-lines-are-very-busy.html | IN BRIEFS;This Is a Recording; Tax Lines Are Very Busy | False | By Steve Strunsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/l-harrowing-time-for-a-college-grad-073970.html | Harrowing Time For a College Grad | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-sept-7-1969how-on-earth-did-woodstock-work.html | Race and Rights: Sept. 7, 1969;How on Earth Did Woodstock Work? | False | By Richard Reeves | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/essence-of-ease-repose.html | Essences of Ease;REPOSE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/improper-bostonian.html | Improper Bostonian | False | By Susan Ware | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/steeped-in-simplicity.html | STEEPED IN SIMPLICITY | False | By Herbert Muschamp | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/theater/theater-marketing-broadway-as-a-cool-spot.html | THEATER;Marketing Broadway as a Cool Spot | False | By Scott Baldinger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction-073709.html | Books in Brief: FICTION | False | By Ruth Coughlin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/voices-from-the-desk-of-ok-save-the-whales-but-spare-my-mailbox.html | VOICES: FROM THE DESK OF;O.K., Save the Whales, But Spare my Mailbox | False | By Allen B. Weisse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/an-april-day-51-years-ago-war-in-italy.html | An April Day . 51 Years Ago. War in Italy. | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-april-9-1967negroes-are-antisemitic-because-theyre.html | Race and Rights: April 9, 1967;Negroes Are Anti-Semitic Because They're Anti-White | False | By James Baldwin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-jan-15-1956let-them-work.html | WOMEN: Jan. 15, 1956;Let Them Work? | False | By Sloan Wilson, From (THE WOMAN IN THE GRAY FLANNEL SUIT) | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/new-releases-073873.html | New Releases | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-nov-3-1974harlem-has-three-faces.html | Race and Rights: Nov. 3, 1974;Harlem Has Three Faces | False | By Orde Coombs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/music-westchester-joining-nationwide-organ-recital.html | MUSIC;Westchester Joining Nationwide Organ Recital | False | By Robert Sherman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-june-25-1989-the-education-of-dan-quayle.html | The 1980's: June 25, 1989;The Education of Dan Quayle | False | By Maureen Dowd | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/at-calexico-usa-drugs-flow-through-here-all-the-time.html | At Calexico, U.S.A., 'Drugs Flow Through Here All the Time' | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/atlantic-city-at-the-casinos-074098.html | ATLANTIC CITY;At the Casinos | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/coping-a-postcard-from-morgan-s-twilight-world.html | COPING;A Postcard From Morgan's Twilight World | False | By Robert Lipsyte | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-deborah-berch-william-c-f-kurz.html | WEDDINGS;Deborah Berch, William C. F. Kurz | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-rhode-island-doors-open-to-visitors.html | TRAVEL ADVISORY; Rhode Island Doors Open to Visitors | False | By Megan Fulweiler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/100-years-the-new-york-times-language-may-27-1979-lad-pigeons-flag.html | 100 Years of The New York Times: On Language - May 27, 1979;I Led the Pigeons to the Flag! | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/port-can-t-be-held-hostage-to-environmental-demands-074608.html | Port Can't Be Held Hostage To Environmental Demands | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-march-16-1969-guaymas-mexicoyossarian-is-alive-and.html | Race and Rights: March 16, 1969; Guaymas, Mexico;Yossarian Is Alive and Well in the Mexican Desert | False | By Nora Ephron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/road-and-rail-a-terminal-re-emerges-from-years-of-grime.html | ROAD AND RAIL;A Terminal Re-emerges From Years of Grime | False | By David W. Chen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/architecture-view-workmanlike-efforts-for-society-s-nuts-and-bolts.html | ARCHITECTURE VIEW;Workmanlike Efforts for Society's Nuts and Bolts | False | By Herbert Muschamp | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-march-4-1945-iwo-island-by-wirelessthe-road-to-tokyo-red-epic.html | 1940's: March 4, 1945 Iwo Island (By Wireless);The Road to Tokyo: Red Epic of Iwo | False | By Robert Trumbull | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-melissa-m-bullen-sargent-s-johnson.html | WEDDINGS;Melissa M. Bullen, Sargent S. Johnson | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-chinatown-living-with-the-fishes-on-mott-street.html | NEIGHBORHOOD REPORT: CHINATOWN;Living With the Fishes on Mott Street | False | By Andrew Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-nation-private-groups-lead-charge-in-war-on-far-right.html | The Nation;Private Groups Lead Charge in War on Far Right | False | By Michael Janofsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-june-5-1960how-to-curry-favor-with-the-critics.html | Broadway: June 5, 1960;How to Curry Favor With the Critics | False | By Moss Hart | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/l-nast-show-is-only-part-of-a-trove-in-morristown-074594.html | Nast Show Is Only Part Of a Trove in Morristown | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-april-18-1993in-these-girls-hope-is-a-muscle.html | WOMEN: April 18, 1993;In These Girls, Hope Is a Muscle | False | By Madeleine H. Blais | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/100-years-of-the-new-york-times-sunday-observer-may-18-1975-spaced-out.html | 100 Years Of The New York Times: Sunday Observer - May 18, 1975;Spaced Out | False | By Russell Baker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/voices-viewpointhuman-capital-unmasked.html | VOICES: VIEWPOINT;Human Capital, Unmasked | False | By Tom Demarco | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-tiny-district-defends-the-right-to-be-small.html | A Tiny District Defends the Right to Be Small | False | By Abby Goodnough | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/pro-basketball-knicks-look-in-mirror-loathe-what-they-see.html | PRO BASKETBALL;Knicks Look in Mirror, Loathe What They See | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-aug-1-1965nature-shock.html | Race and Rights: Aug. 1, 1965;Nature Shock | False | By W.h. Auden, From "the Corruption of Innocent Neutrons," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/investing-itif-wall-st-zigs-find-markets-that-zag.html | INVESTING IT;If Wall St. Zigs, Find Markets That Zag | False | By Ken Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/authors-lunch-to-cite-the-progress-of-libraries.html | Authors Lunch to Cite the Progress of Libraries | False | By Roberta Hershenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/c-correction-075396.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-jan-29-1989-embattled-infidel.html | The 1980's: Jan. 29, 1989;Embattled Infidel | False | By Gerald Marzorati | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/a-modern-stone-age-family.html | A Modern Stone Age Family | False | By Francine Prose | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/recordings-view-the-modern-gives-the-modern-a-new-gleam.html | RECORDINGS VIEW;The 'Modern' Gives the Modern A New Gleam | False | By Alex Ross | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/sydney-howe-67-environmentalist-is-dead.html | Sydney Howe, 67, Environmentalist, Is Dead | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-sept-5-1965-saigonho-chi-minh-on-the-move.html | Vietnam: Sept. 5, 1965, Saigon;HO CHI MINH ON THE MOVE | False | By Bernard B. Fall | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/soapbox-late-winter-song.html | SOAPBOX;Late Winter Song | False | By Howard Lieberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/cuttings-preparing-the-garden-to-serve-as-your-salad-bar.html | CUTTINGS;Preparing the Garden to Serve as Your Salad Bar | False | By Anne Raver | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-east-side-fight-to-regain-school-board-voice.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Fight to Regain School Board Voice | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-new-york-up-close-transfer-point-becomes-flash-point.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Transfer Point Becomes Flash Point | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/redefining-fairness.html | Redefining Fairness | False | By Paul Berman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-april-15-1956the-monroe-doctrine.html | 1950's: April 15, 1956;The Monroe Doctrine | False | By Delmore Schwartz, From "Survey of Our National Phenomena," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/l-keep-the-traffic-moving-is-not-be-all-and-end-all-075370.html | Keep the Traffic Moving Is Not Be-All and End-All | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/backtalkfrom-kv-switzer-to-girl-to-woman-in-the-span-of-4-12-hours.html | BACKTALK;From 'K.V. Switzer' to Girl to Woman in the Span of 4 1/2 Hours | False | By Kathrine V. Switzer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-hospital-worries-about-people-who-fall-through-the-cracks.html | A Hospital Worries About 'People Who Fall Through the Cracks' | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/house-to-vote-on-a-constitutional-amendment-on-taxes.html | House to Vote on a Constitutional Amendment on Taxes | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/the-road-to-extermination.html | The Road to Extermination | False | By V R. Berghahn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/as-full-size-cars-vanish-police-pay.html | As Full-Size Cars Vanish, Police Pay | False | By John T. McQuiston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/war-wounds-shape-life-and-politics-for-dole.html | War Wounds Shape Life, and Politics, for Dole | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-marlboro-man-doesn-t-deserve-honor-secondhand-smoke-076660.html | Marlboro Man Doesn't Deserve Honor;Secondhand Smoke | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/horse-racing-unbridled-s-song-keeps-the-role-of-kentucky-derby-favorite.html | HORSE RACING;Unbridled's Song Keeps the Role of Kentucky Derby Favorite | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-the-power-of-no.html | April 7-13;The Power of No | False | By Todd S. Purdum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-march-22-1973a-dissidents-place-east-and-west.html | 1970's: March 22, 1973;A Dissident's Place, East and West | False | By Joseph Brodsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-marlboro-man-doesn-t-deserve-honor-cold-comfort-076686.html | Marlboro Man Doesn't Deserve Honor;Cold Comfort | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-june-16-1985-on-boxing.html | The 1980's: June 16, 1985;On Boxing | False | By Joyce Carol Oates | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/investing-it-it-keeps-your-pants-on-but-can-it-fatten-your-wallet.html | INVESTING IT;It Keeps Your Pants On. But Can It Fatten Your Wallet? | False | By Michael Brush | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-marlboro-man-doesn-t-deserve-honor-secondhand-smoke-076678.html | Marlboro Man Doesn't Deserve Honor;Secondhand Smoke | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/the-peacock-preens-again.html | The Peacock Preens Again | False | By Bill Carter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/l-costa-rica-073776.html | Costa Rica | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/on-hockey-devils-failed-on-ice-and-in-the-front-office.html | ON HOCKEY;Devils Failed on Ice And in the Front Office | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/why-pay-retail-someone-s-got-to.html | Why Pay Retail? Someone's Got to | False | By David Colman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction-073733.html | Books in Brief: FICTION | False | By Jonathan Bing | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/2-firefighters-are-disciplined-for-handling-of-fatal-fire.html | 2 Firefighters Are Disciplined for Handling of Fatal Fire | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/bleak-house.html | Bleak House | False | By Peter S. Prescott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/essence-of-ease-light.html | Essence of Ease;Light | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-may-28-1989-why-mow.html | The Great Outdoors: May 28, 1989;Why Mow? | False | By Michael Pollan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-may-1-1988carlotta-and-the-master.html | Broadway: May 1, 1988;Carlotta and the Master | False | By Jose Quintero | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/the-odd-couple.html | The Odd Couple | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/world-news-briefs-colombian-leader-faces-a-renewed-graft-inquiry.html | World News Briefs;Colombian Leader Faces A Renewed Graft Inquiry | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-joseph-j-jaeger-laraine-p-collier.html | WEDDINGS;Joseph J. Jaeger, Laraine P. Collier | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/chatter-new-jersey-new-and-improved.html | CHATTER;New Jersey, New and Improved | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/family-center-brings-fun-into-the-21st-century.html | Family Center Brings Fun Into the 21st Century | False | By Ramin P. Jaleshgari | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950-s-aug-31-1958-there-is-no-news-from-auschwitz.html | 1950's: Aug. 31, 1958;There is No News From Auschwitz | False | By A.m. Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-nov-8-1964hosed.html | WOMEN: Nov. 8, 1964;Hosed | False | By Gloria Steinem | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/investing-it-on-line-trading-takes-off.html | INVESTING IT;On-Line Trading Takes Off | False | By Marcia Vickers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-feb-13-1994-broadway-is-dead-long-live-broadway.html | Broadway: Feb. 13, 1994;Broadway Is Dead. Long Live Broadway | False | By Frank Rich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/c-corrections-073628.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/coming-of-age-in-sri-lanka.html | Coming of Age in Sri Lanka | False | By Edward Hower | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-mr-and-ms-doctor.html | April 7-13;Mr. and Ms. Doctor | False | By Sarah Boxer | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-feb-26-1956would-it-still-be-brooklyn.html | 1950s: Feb. 26, 1956;Would It Still Be Brooklyn? | False | By John Lardner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/what-s-doing-in-naples.html | WHAT'S DOING IN;Naples | False | By Paula Butturini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/liberian-truce-fails-to-hold-anarchy-rules.html | Liberian Truce Fails to Hold; Anarchy Rules | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/dole-assails-clinton-for-crunch-of-low-wages-and-high-taxes.html | Dole Assails Clinton for 'Crunch' of Low Wages and High Taxes | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/streetscapes-56-beaver-street-on-the-menu-at-1891-delmonico-s-40-apartments.html | Streetscapes/56 Beaver Street;On the Menu at 1891 Delmonico's: 40 Apartments | False | By Christopher Gray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/general-custer-in-the-corporate-archives.html | General Custer in the Corporate Archives | True | By Bill Ryan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980s-feb-17-1985power-greed-and-glory-on-wall-street.html | The 1980s: Feb. 17, 1985;Power, Greed and Glory on Wall Street | False | By Ken Auletta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/l-nontonal-music-a-puzzling-attack-073849.html | NONTONAL MUSIC;A Puzzling Attack | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/boston-braces-for-a-colossal-100th-marathon.html | Boston Braces for a Colossal 100th Marathon | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/bookshelf-reading-writing-and-riddling-about-libraries.html | BOOKSHELF;Reading, Writing and Riddling About Libraries | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/earning-it-can-you-see-what-s-in-your-personnel-file-it-depends.html | EARNING IT;Can You See What's in Your Personnel File? It Depends | False | By Barbara Whitaker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/mutual-funds-buy-britain-sell-sweden-hold-hong-kong.html | MUTUAL FUNDS;Buy Britain! Sell Sweden! Hold Hong Kong! | False | By Doreen Hemlock | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/spending-it-compensation-and-the-irs-it-s-not-the-good-old-days.html | SPENDING IT;Compensation and the I.R.S.: It's Not the 'Good' Old Days | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-dec-27-1964-a-stranger-in-philadelphia-miss.html | Race and Rights: Dec. 27, 1964;A Stranger In Philadelphia, Miss. | False | By Joseph Lelyveld | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-march-15-1970sisterhood-is-powerful.html | WOMEN: March 15, 1970;Sisterhood Is Powerful | False | By Susan Brownmiller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/ruling-in-price-fixing-case-provides-a-look-at-drug-industry.html | Ruling in Price-Fixing Case Provides a Look at Drug Industry | False | By Milt Freudenheim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/no-headline-075841.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/dance-an-american-approach-to-the-steps-of-old-ireland.html | DANCE;An American Approach to the Steps of Old Ireland | False | By Sally Sommer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-may-11-1975a-step-in-the-right-direction.html | 1970s: May 11, 1975;A Step in the Right Direction | False | By Agnes Demille | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/music-a-loser-that-depends.html | MUSIC;A Loser? That Depends | False | By Leslie Kandell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/today-s-sections-special-today-home-design-magazine-part-2.html | TODAY'S SECTIONS;Special Today: Home Design/Magazine Part 2 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/turning-50-songwriter-sings-about-life.html | Turning 50, Songwriter Sings About Life | False | By Dan Markowitz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/another-dirty-trick.html | Another Dirty Trick | False | By Joe Queenan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-aug-22-1993-the-devil-in-long-island.html | 1990s: Aug. 22, 1993;The Devil in Long Island | False | By Ron Rosenbaum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/hockey-the-devils-playoff-chase-ends-with-a-whimper.html | HOCKEY;The Devils' Playoff Chase Ends With a Whimper | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/l-writer-on-nature-and-life-deserves-a-wider-audience-074616.html | Writer on Nature (and Life) Deserves a Wider Audience | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/inside-075884.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-praise-bellevue-hospital-and-don-t-sell-it-074845.html | Praise Bellevue Hospital, and Don't Sell It | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-book-small-screen-landmarks.html | TRAVEL ADVISORY: BOOK;Small-Screen Landmarks | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/lester-aronson-84-animal-behavior-researcher.html | Lester Aronson, 84, Animal Behavior Researcher | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/tough-job-hard-times.html | Tough Job, Hard Times | False | By Abby Goodnough | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/television-view-a-not-so-grand-old-show.html | TELEVISION VIEW;A Not So Grand Old Show | False | By Elizabeth Kolbert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-dec-1-1991-grady-s-gift.html | 1990s: Dec. 1, 1991;Grady's Gift | False | By Howell Raines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/april-7-13-chaos-envelops-liberia-us-evacuates-foreigners.html | April 7-13;Chaos Envelops Liberia; U.S. Evacuates Foreigners | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-may-30-1937at-home-with-the-fuhrer.html | The Early Years: May 30, 1937;At Home With the Fuhrer | False | By Otto D. Tolischus | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-carroll-gardensmourning-a-cherished-chapel.html | NEIGHBORHOOD REPORT: CARROLL GARDENS;Mourning a Cherished Chapel | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/theater/theater-an-eccentric-ringmaster-creates-his-own-circus.html | THEATER;An Eccentric Ringmaster Creates His Own Circus | False | By Don Shewey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/automobiles/insurance-discounts-for-daytime-lights.html | Insurance Discounts for Daytime Lights | False | By Betsy Wade | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/robert-anderson-ambassador-and-kissinger-aide-dies-at-74.html | Robert Anderson, Ambassador And Kissinger Aide, Dies at 74 | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/tv/spotlight-tough-love.html | SPOTLIGHT;Tough Love | False | By Caitlin Lovinger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-jennifer-sheppard-michael-freitag.html | WEDDINGS;Jennifer Sheppard, Michael Freitag | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/essences-of-ease-passages.html | Essences of Ease;PASSAGES | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-fiction-perfecting-the-art-of-psychosis.html | Books in Brief: FICTION;Perfecting the Art of Psychosis | False | By James Polk | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/benefits-075205.html | BENEFITS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/encounters-a-sculptor-whose-model-is-history.html | ENCOUNTERS;A Sculptor Whose Model Is History | False | By Erika Duncan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/in-the-region-westchester-downsized-kraft-checking-out-of-white-plains.html | In the Region/Westchester;Downsized Kraft Checking Out of White Plains | False | By Mary McAleer Vizard | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-oct-5-1969the-yogi-and-the-commissar.html | Race and Rights: Oct. 5, 1969;The Yogi and the Commissar | False | By Arthur Koestler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/market-watch-big-profits-at-banks-a-house-of-cards.html | MARKET WATCH;Big Profits At Banks: A House Of Cards | False | By Carole Gould | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-carroll-gardens-housing-may-replace-barren-lot.html | NEIGHBORHOOD REPORT: CARROLL GARDENS;Housing May Replace Barren Lot | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/hispanic-rights-chief-quits-clinton-panel.html | Hispanic Rights Chief Quits Clinton Panel | False | By Steven A. Holmes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-may-23-1993is-hillary-clinton-running-the-white-house.html | WOMEN: May 23, 1993;Is Hillary Clinton Running The White House? | False | By Michael Kelly From "Hillary Rodham Clinton and the Politics Ofvirtue" | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/key-mandela-aide-to-join-group-promoting-investment-by-blacks.html | Key Mandela Aide to Join Group Promoting Investment by Blacks | False | By Suzanne Daley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970-s-april-23-1972-an-18-year-old-looks-back-on-life.html | 1970s: APRIL 23, 1972;An 18-Year-Old Looks Back on Life | False | By Joyce Maynard | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-midtown-transsexuals-dual-risk-of-aids.html | NEIGHBORHOOD REPORT: MIDTOWN;Transsexuals' Dual Risk of AIDS | False | By Andrew Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-alicia-vonschaumburg-brian-aslami.html | WEDDINGS;Alicia vonSchaumburg, Brian Aslami | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-vows-janice-lee-and-joseph-bae.html | WEDDINGS: VOWS;Janice Lee and Joseph Bae | False | By Lois Smith Brady | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-3-attractions-1-ticket-in-orlando.html | TRAVEL ADVISORY;3 Attractions, 1 Ticket In Orlando | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-fall-of-communism-aug-18-1968the-inevitable-end.html | The Fall of Communism: Aug. 18, 1968;The Inevitable End | False | By Robert Conquest, From (COMMUNISM HAS TO DEMOCRATIZE OR PERISH) | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/boxing-whitaker-s-greatest-challenger-motivation.html | BOXING;Whitaker's Greatest Challenger: Motivation | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/new-yorkers-co-hot-heads-on-hairdresser-lane.html | NEW YORKERS & CO.;Hot Heads on Hairdresser Lane | False | By Lena Williams | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/atlanta-1996-olympic-profile-love-conquers-all-eventually.html | ATLANTA 1996: Olympic Profile;Love Conquers All, Eventually | False | By Christopher Clarey | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-fordham-student-is-raped-and-beaten.html | A Fordham Student Is Raped and Beaten | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-price-of-relaxation.html | THE PRICE OF RELAXATION | False | COMPILED BY Emily Gest, Vicki March AND Eric P. Nash | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-little-brooklyn-job-with-lots-of-influence.html | A Little Brooklyn Job With Lots of Influence | False | By Jonathan P. Hicks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/diary-075310.html | DIARY | False | By Hubert B. Herring | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/face-off-north-korea-wouldn-t-invade-the-south-would-it.html | Face-Off;North Korea Wouldn't Invade the South, Would It? | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/essences-of-ease.html | Essences of Ease | False | By Julie V. Iovine | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-fall-of-communism-jan-14-1990polands-return-to-europe.html | The Fall of Communism: Jan. 14, 1990;Poland's Return To Europe | False | By Czeslaw Milosz, From "A Poet'S Poland," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/c-correction-072664.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/clinton-challenges-congress-to-pass-terrorism-bill-he-d-approve.html | Clinton Challenges Congress to Pass Terrorism Bill He'd Approve | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/movies/film-seeing-box-office-magic-in-children-s-books.html | FILM;Seeing Box-Office Magic in Children's Books | False | By Ellen Pall | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/judge-jails-estranged-wife-of-slain-biologist-after-travel-informationis-found.html | Judge Jails Estranged Wife of Slain Biologist After Travel InformationIs Found | False | By Lizette Alvarez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-susan-monahan-james-parkinson-4th.html | WEDDINGS;Susan Monahan, James Parkinson 4th | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/art-in-stamford-a-decorous-annual.html | ART;In Stamford, a Decorous Annual | False | By William Zimmer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/south-africa-may-4-1986-nothing-prepares-you-for-apartheid.html | South Africa: May 4, 1986;Nothing Prepares You for Apartheid | False | By Sheila Rule | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/postings-protests-filed-51000-parcels-new-york-city-commission-begins-hearings.html | POSTINGS: Protests Filed on 51,000 Parcels in New York City;Commission Begins Hearings On Property-Tax Assessments | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/commendable-restraint-by-the-fbi.html | Commendable Restraint by the F.B.I. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/if-you-re-thinking-living-kings-point-li-where-gatsby-could-still-be-comfortable.html | If You're Thinking of Living In/Kings Point, L.I.;Where Gatsby Could Still Be Comfortable | False | By Vivien Kellerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-sept-3-1989-50-years-laterwhen-the-air-raid-sirens-began.html | 1940's: Sept. 3, 1989 (50 Years Later);When the Air Raid Sirens Began Their Wail | False | By Drew Middleton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/1-jazz-masters-an-achiever-nevertheless-073822.html | JAZZ MASTERS;An Achiever Nevertheless | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/whalers-in-need-of-a-few-more-good-fans.html | Whalers In Need of a Few (More) Good Fans | False | By Jack Cavanaugh | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/lilco-under-fire-for-warnings-on-rate-increases.html | Lilco Under Fire for Warnings on Rate Increases | False | By John Rather | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-brooklyn-up-close-brooklyn-s-girl-next-door.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE;Brooklyn's Girl Next Door? | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-jan-8-1928henry-ford-the-mussolini-of-highland-park.html | The Early Years: Jan. 8, 1928;Henry Ford: The Mussolini of Highland Park | False | By Waldemar Kaempffert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-june-1-1941from-shaw-to-us.html | 1940's: June 1, 1941;From Shaw To Us | False | By George Bernard Shaw | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/new-yorkers-co-074446.html | NEW YORKERS & CO. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-east-side-lube-for-the-car-java-for-the-driver.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Lube for the Car, Java for the Driver | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/inside-074683.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-1980-s-may-17-1981-how-a-sit-in-turned-into-a-siege.html | The 1980's: May 17, 1981;How a Sit-in Turned Into a Siege | False | By John Kifner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990s-aug-15-1993the-anguished-politics-of-breast-cancer.html | 1990's: Aug. 15, 1993;The Anguished Politics Of Breast Cancer | False | By Susan Ferraro | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/computer-speak-world-wide-web-3-english-words.html | Computer Speak;World, Wide, Web: 3 English Words | False | By Michael Specter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/case-against-ex-congressman-is-narrowed.html | Case Against Ex-Congressman Is Narrowed | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/classical-music-the-composer-was-courageous-but-not-as-much-as-in-myth.html | CLASSICAL MUSIC;The Composer Was Courageous, But Not as Much as in Myth | False | By Laurel E. Fay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/theater/l-music-of-rent-the-world-doesn-t-need-more-pop-073865.html | MUSIC OF 'RENT';The World Doesn't Need More Pop | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/pro-basketball-knicks-notebook-after-outburst-starks-starts-on-the-bench.html | PRO BASKETBALL; KNICKS NOTEBOOK;After Outburst, Starks Starts on the Bench | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/pro-football-looking-for-no-1-for-jets-real-riches-may-lie-making-deal.html | ON PRO FOOTBALL;Looking Out for No. 1: For Jets, Real Riches May Lie in Making a Deal | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/in-hiring-aliens-companies-face-hurdles.html | In Hiring Aliens, Companies Face Hurdles | False | By Penny Singer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/south-africa-july-7-1985-a-rare-talk-with-mandela.html | South Africa: July 7, 1985;A Rare Talk With Mandela | False | By Samuel Dash | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/the-iranian-connection.html | The Iranian Connection | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-march-7-1915let-the-vote.html | Women: March 7, 1915;Let The Vote? | False | By Mrs. Arthur M. Dodge. President, National Association Opposed Towoman Suffrage and Charlotte Perkins Gilman, From "A Rational Position On Suffrage," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/south-africa-the-arithmetic-of-apartheid.html | South Africa;The Arithmetic Of Apartheid | False | By Anthony Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/from-stony-brook-a-new-way-to-examine-colons-externally.html | From Stony Brook, a New Way to Examine Colons, Externally | False | By Adam L. Penenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/the-view-from-clinton-from-fine-wood-and-fine-art-fine-music.html | The View From: Clinton;From Fine Wood and Fine Art, Fine Music | False | By Carolyn Battista | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/sister-act.html | Sister Act | False | By Kate Muir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/tv/movies-this-week-076830.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-aug-26-1923the-amazonian-revival.html | WOMEN: Aug. 26, 1923;The Amazonian Revival | False | By Carson C. Hathaway | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-early-years-jan-17-1915-somewhere-in-francethe-germans-secret.html | The Early Years: Jan. 17, 1915, 'SOMEWHERE' IN FRANCE;The Germans' Secret Weapon | False | By From A Staff Correspondent of the New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-anne-m-coudert-pd-schreckinger.html | WEDDINGS;Anne M. Coudert, P.D. Schreckinger | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/racial-motive-seen-in-mississippi-shooting.html | Racial Motive Seen in Mississippi Shooting | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/broadway-june-25-1967broadway-is-dead-long-live-broadway.html | Broadway: June 25, 1967;Broadway Is Dead. Long Live Broadway | False | By Walter Kerr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-april-11-1976-who-s-afraid-of-the-era.html | WOMEN: April 11, 1976;Who's Afraid of the E.R.A.? | False | By Martha Weinman Lear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/weddings-kathleen-murphy-john-f-nittolo.html | WEDDINGS;Kathleen Murphy, John F. Nittolo | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/our-towns-12-year-fight-for-justice-forges-a-bond.html | Our Towns;12-Year Fight For Justice Forges a Bond | False | By Evelyn Nieves | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-nov-28-1993-whatever-happened-to-aids.html | 1990s: Nov. 28, 1993;Whatever Happened to AIDS? | False | By Jeffrey Schmalz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/gardening-a-time-to-ponder-amid-shoots-and-buds.html | GARDENING;A Time to Ponder Amid Shoots and Buds | False | By Joan Lee Faust | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-upper-east-side-even-film-star-can-be-dark-street-lights.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Even a Film Star Can Be in the Dark On Street Lights | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-april-30-1967-a-decade-laterthe-most-gifted-demagogue-ever.html | 1950s: April 30, 1967 (A Decade Later);The Most Gifted Demagogue Ever | False | By Richard H. Rovere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Irving Winman | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1950s-nov-15-1959anger-is-not-enough.html | 1950's: Nov. 15, 1959;Anger Is Not Enough | False | By Norman Thomas, From "the Great Challenge of the Dissenter," | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/arts-artifacts-after-50-years-still-coaxing-secrets-out-of-clay.html | ARTS/ARTIFACTS;After 50 Years, Still Coaxing Secrets Out of Clay | False | By Rita Reif | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/flood-is-called-right-tonic-for-grand-canyon.html | Flood Is Called Right Tonic for Grand Canyon | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/driving-trouble-spots-on-the-road-to-avoid-this-week.html | DRIVING;Trouble Spots on the Road To Avoid This Week | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/theater-a-courtroom-by-day-but-a-stage-by-night.html | THEATER;A Courtroom by Day, but a Stage by Night | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-correspondent-s-report-dollar-outlook-brighter-after-last-year-s.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Dollar Outlook Brighter After Last Year's Slide | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/baseball-for-jones-a-spring-snowstorm-and-more-spring-training.html | BASEBALL;For Jones, a Spring Snowstorm and More Spring Training | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/music-strings-in-recital-steel-bands-on-stage.html | MUSIC;Strings In Recital, Steel Bands On Stage | False | By Robert Sherman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/slain-woman-was-warned-of-package-bomb.html | Slain Woman Was Warned of Package Bomb | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/tel-aviv-museum-073806.html | Tel Aviv Museum | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/women-january-6-1985-having-getting-earning-eating.html | WOMEN: January 6, 1985;Having, Getting, Earning, Eating | False | By Jane Gross | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/1.23-billion-is-pledged-in-new-aid-for-bosnia.html | 1.23 Billion Is Pledged In New Aid For Bosnia | False | By Craig R. Whitney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-a-chinese-herb-and-vested-interests-076643.html | A Chinese Herb And Vested Interests | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/golf-a-six-stroke-lead-looks-formidable.html | GOLF;A Six-Stroke Lead Looks Formidable | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/pro-football-giants-linebackers-glory-is-gone.html | PRO FOOTBALL;Giants Linebackers: Glory Is Gone | False | By Mike Freeman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/fatal-abuse.html | Fatal Abuse | False | By Celia Dugger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/us/when-octopuses-are-flying-in-detroit-it-s.html | When Octopuses Are Flying in Detroit It's . . . | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-park-slope-update;snags-wont-delay-work-at.html | NEIGHBORHOOD REPORT: PARK SLOPE: UPDATE;Snags Won't Delay Work at Station | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-may-2-1909how-to-kill-a-lion.html | The Great Outdoors: May 2, 1909;How to Kill a Lion | False | By Winston Churchill | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/realestate/in-the-region-long-island-for-sale-glen-cove-estate-with-all-approvals.html | In the Region/Long Island;For Sale: Glen Cove Estate, With All Approvals | False | By Diana Shaman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-january-10-1971a-short-educational-dictionary.html | 1970's: January 10, 1971;A Short Educational Dictionary | False | By Kingsley Amis and Robert Conquest | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/ideas-trends-like-revenue-all-over-again.html | Ideas & Trends;Like Revenue All Over Again | False | By Adam Bryant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/narration-on-wheels.html | Narration on Wheels | False | By Anthony Quinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/tongues-untied.html | Tongues Untied | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1990-s-aug-6-1995-they-were-a-happy-family-in-sarajevo-then-came-war.html | 1990's: Aug. 6, 1995;They Were a Happy Family in Sarajevo. Then Came War. | False | By Roger Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/michael-werboff-99-portraitist-whose-subjects-included-kings.html | Michael Werboff, 99, Portraitist Whose Subjects Included Kings | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/public-interest-community-board-meetings-in-manhattan-and-queens.html | PUBLIC INTEREST;Community Board Meetings in Manhattan and Queens | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-feb-8-1948notes-on-talking-dogs.html | 1940's: Feb. 8, 1948;Notes on Talking Dogs | False | By James Thurber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/the-nation-taking-states-seriously.html | The Nation;Taking States Seriously | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/results-plus-076600.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/neighborhood-report-chinatown-demographic-ebb-flow-chinatown-surges-neighbors.html | NEIGHBORHOOD REPORT: CHINATOWN;In Demographic Ebb and Flow, Chinatown Surges and Neighbors Fade | False | By Andrew Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/weekinreview/conversations-kwame-ture-formerly-stokely-carmichael-still-ready-for-revolution.html | Conversations/Kwame Ture;Formerly Stokely Carmichael And Still Ready for the Revolution | False | By Karen de Witt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/an-old-fashioned-catholic-school-finds-new-success.html | An Old-Fashioned Catholic School Finds New Success | False | By Bill Ryan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/l-mules-were-heroes-of-the-slopes-too-074837.html | Mules Were Heroes of the Slopes, Too | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/world/israelis-blockade-ports-in-lebanon-and-shell-south.html | ISRAELIS BLOCKADE PORTS IN LEBANON AND SHELL SOUTH | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/playing-neighborhood-greenwich-village-lessons-keep-your-planet-clean.html | PLAYING IN THE NEIGHBORHOOD; GREENWICH VILLAGE;Lessons in How to Keep Your Planet Clean | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/style/on-the-street-making-heads-turn.html | ON THE STREET;Making Heads Turn | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1970s-jan-22-1978a-dissidents-place-east-and-west.html | 1970's: Jan 22, 1978;A Dissident's Place, East and West | False | By I.f. Stone | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/1940s-aug-1-1948family-life-1948-at-after-television.html | 1940's: Aug. 1, 1948;Family Life, '1948 A.T.' (After Television) | False | By Jack Gould | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-sept-14-1969the-new-reformation.html | Race and Rights: Sept. 14, 1969;The New Reformation | False | By Paul Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/opinion/logical-loopholes.html | Logical Loopholes | False | By Leo Katz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-jan-20-1980the-death-and-life-of-dith-pran.html | Vietnam: Jan. 20, 1980;THE DEATH AND LIFE OF DITH PRAN | False | By Sydney Schanberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/a-very-long-line-of-basketball-stars.html | A Very Long Line Of Basketball Stars | False | By Don Harrison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-aug-9-1959southern-blacks-a-middle-class.html | Race and Rights: Aug. 9, 1959;Southern Blacks: A Middle Class | False | By Wilma Dykeman and James Stokely | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/recordings-view-pious-whimsy-for-the-keyboard.html | RECORDINGS VIEW;Pious Whimsy for the Keyboard | False | By Richard Taruskin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/travel/travel-advisory-skies-now-friendlier-between-us-germany.html | TRAVEL ADVISORY;Skies Now Friendlier Between U.S., Germany | False | By Adam Bryant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/arts/classical-view-a-prophet-finds-honor-at-home.html | CLASSICAL VIEW;A Prophet Finds Honor at Home | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/keeping-children-off-the-streets.html | Keeping Children Off the Streets | False | By Julie Miller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/sports/sports-of-the-times-owners-display-new-york-colors.html | Sports of The Times;Owners Display New York Colors | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/race-and-rights-aug-24-1969-chicago-where-all-america-was-radicalized.html | Race and Rights: Aug. 24-1969;Chicago, Where All America Was Radicalized | False | By Tom Wicker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/vietnam-jan-14-1951-saigonwhen-vietnam-was-frances-problem.html | Vietnam: Jan. 14, 1951, Saigon;WHEN VIETNAM WAS FRANCE'S PROBLEM | False | By Peggy Durdin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/who-s-who.html | Who's Who | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/business/market-timing.html | MARKET TIMING | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/books/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/magazine/the-great-outdoors-july-13-1969the-moon-is-green.html | The Great Outdoors: July 13, 1969;The Moon is Green | False | By Kurt Vonnegut Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-14 | 1996-04-14 | https://www.nytimes.com/1996/04/14/nyregion/playing-in-the-neighborhood-074403.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/the-100th-boston-marathon.html | The 100th Boston Marathon | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/technology-connections-fascination-with-unabomber-suspect-run-deep-internet.html | TECHNOLOGY: CONNECTIONS;A fascination with the Unabomber, and the suspect, run deep on the Internet. | False | By Edward Rothstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/the-irs-scrambles-to-meet-a-deadline.html | The I.R.S. Scrambles To Meet a Deadline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/style/IHT-what-theyre-reading.html | What They're Reading | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/pro-basketball-resumes-are-in-the-mail-struggling-nets-lose-again.html | PRO BASKETBALL;Resumes Are in the Mail: Struggling Nets Lose Again | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/IHT-1946warning-on-war-in-our-pages100-75-and-50-years-ago.html | 1946:Warning on War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-divers-to-search-for-body.html | NEW JERSEY DAILY BRIEFING;Divers to Search for Body | False | TERRY PRISTIN | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/james-c-turner-79-laborer-who-rose-to-union-presidency.html | James C. Turner, 79, Laborer Who Rose to Union Presidency | False | By Eric Pace | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/television-review-money-can-t-buy-everything-just-in-case-you-didn-t-know.html | TELEVISION REVIEW;Money Can't Buy Everything, Just in Case You Didn't Know | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/music-review-to-scots-folklore-and-tango.html | MUSIC REVIEW;To Scots, Folklore and Tango | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/c-corrections-078808.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/sports-people-basketball-uconn-loses-assistant.html | SPORTS PEOPLE: BASKETBALL;UConn Loses Assistant | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-on-broadway-audience-still-reigns-high-ticket-costs-078514.html | On Broadway, Audience Still Reigns;High Ticket Costs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-car-pins-and-kills-child-7.html | NEW JERSEY DAILY BRIEFING;Car Pins and Kills Child, 7 | False | TERRY PRISTIN | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/crime-show-leads-to-arrest.html | Crime Show Leads to Arrest | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/market-place-for-netcom-its-fans-say-being-down-is-not-out.html | Market Place;For Netcom, Its Fans Say Being Down Is Not Out | False | By Laurie Flynn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/c-corrections-078794.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/worldbusiness/IHT-hong-kong-notebook-china-rule-chills-consumption.html | Hong Kong Notebook : China Rule Chills Consumption | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/baseball-in-with-the-new-martinez-shrugs-off-ghost-of-mattingly.html | BASEBALL;In With the New: Martinez Shrugs Off Ghost of Mattingly | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/tight-security-gets-tighter-as-a-sad-anniversary-nears.html | Tight Security Gets Tighter As a Sad Anniversary Nears | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/senate-gop-seeks-tax-cuts-in-stalled-talks-on-state-budget.html | Senate G.O.P. Seeks Tax Cuts In Stalled Talks On State Budget | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/nbc-hopes-to-woo-affiliates-with-old-fangled-technology.html | NBC Hopes to Woo Affiliates With Old-Fangled Technology | False | By Laurence Zuckerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-new-stadium-isn-t-feasible-but-revamping-yankees-old-one-is-078522.html | New Stadium Isn't Feasible, but Revamping Yankees' Old One Is | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/books/books-of-the-times-a-tale-of-tobacco-pleasure-profits-and-death.html | BOOKS OF THE TIMES;A Tale of Tobacco, Pleasure, Profits and Death | False | By Christopher Lehmann-Haupt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/pop-review-dancing-and-politics-by-way-of-martinique.html | POP REVIEW;Dancing and Politics by Way of Martinique | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/c-corrections-078824.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/refugees-jam-road-to-sidon-trying-to-flee-israeli-rockets.html | Refugees Jam Road to Sidon, Trying to Flee Israeli Rockets | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/IHT-put-energy-food-and-the-environment-on-the-agenda.html | Put Energy, Food and the Environment on the Agenda | False | By Kent E. Calder, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/critic-s-notebook-veteran-saxophonists-show-more-than-age.html | CRITICS NOTEBOOK;Veteran Saxophonists Show More Than Age | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/dr-george-kelsey-baptist-minister-85.html | Dr. George Kelsey, Baptist Minister, 85 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/inside-077640.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/dance-review-ancient-african-legend-confirms-music-s-power.html | DANCE REVIEW;Ancient African Legend Confirms Music's Power | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/as-clinton-visits-changing-asia-military-concerns-gain-urgency.html | As Clinton Visits Changing Asia, Military Concerns Gain Urgency | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/end-tunnel-home-forced-leave-shanties-dwellers-try-life-above-ground.html | At the End of the Tunnel, a Home;Forced to Leave Shanties, Dwellers Try Out Life Above Ground | False | By Robin Pogrebin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/city-tries-again-to-set-up-manhattan-concrete-plant.html | City Tries Again to Set Up Manhattan Concrete Plant | False | By Selwyn Raab | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/pope-spends-a-day-in-tunisia-and-offers-words-of-tolerance.html | Pope Spends a Day in Tunisia, And Offers Words of Tolerance | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/thousands-march-to-battle-new-right.html | Thousands March to Battle New Right | False | By Carey Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/lifting-liberia-out-of-chaos.html | Lifting Liberia Out of Chaos | False | By Jeffrey Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/in-san-francisco-print-books-are-still-in-style.html | In San Francisco, Print Books Are Still in Style | False | By John Markoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/IHT-american-topics-competing-studios-split-profit-and-loss.html | American Topics : Competing Studios Split Profit and Loss | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/the-call-of-the-wildlife-show.html | The Call of the Wildlife Show | False | By Mindy Sink | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/economic-calendar.html | Economic Calendar | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/worldbusiness/IHT-american-lawyers-in-germany-find-a-niche-in-9416770692 7.html | American Lawyers in Germany Find a Niche in Corporate Market | False | By Miriam Widman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/witness-put-on-the-defensive-in-the-trial-of-clintons-allies.html | Witness Put on the Defensive In the Trial of Clintons' Allies | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/sports-people-baseball-schott-takes-the-field-to-say-she-s-sorry.html | SPORTS PEOPLE: BASEBALL;Schott Takes the Field To Say She's Sorry | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/metro-matters-trying-to-lift-secrecy-s-veil-from-abuse.html | Metro Matters;Trying to Lift Secrecy's Veil From Abuse | False | By Joyce Purnick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/a-celebration-of-the-urge-to-unplug.html | A Celebration of the Urge to Unplug | False | By Dirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/media-business-advertising-liz-claiborne-gets-set-pitch-curve-youth-market-hopes.html | THE MEDIA BUSINESS: ADVERTISING;Liz Claiborne gets set to pitch a curve to the youth market and hopes it will throw a strike. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/IHT-q-a-mike-m-mochizuki-the-evolving-usjapan-relationship.html | Q & A / Mike M. Mochizuki : The Evolving U.S.-Japan Relationship | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/sports-people-baseball-nomo-is-back-in-form.html | SPORTS PEOPLE: BASEBALL;Nomo Is Back in Form | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/in-america-freedom-birds.html | In America;Freedom Birds | False | By Bob Herbert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-children-at-risk-077330.html | Children at Risk | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/bridge-077488.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/brooklyn-woman-shot-by-an-early-visitor.html | Brooklyn Woman Shot by an Early Visitor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/worldbusiness/IHT-hong-kong-notebook-rail-company-takes-to-road.html | Hong Kong Notebook : Rail Company Takes to Road | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/tax-deadline-is-midnight.html | Tax Deadline Is Midnight | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/treasure-island-a-landfill-full-of-possibilities.html | Treasure Island: A Landfill Full of Possibilities | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/no-headline-077976.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/an-era-passes-at-one-place-that-fed-the-civil-rights-struggle.html | An Era Passes at One Place That Fed the Civil Rights Struggle | False | By Kevin Sack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/sports-people-basketball-oakley-to-see-doctor.html | SPORTS PEOPLE: BASKETBALL;Oakley to See Doctor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/horse-racing-unbridled-s-song-favored-but-so-is-the-derby-s-jinx.html | HORSE RACING;Unbridled's Song Favored, But So Is the Derby's Jinx | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/northrop-grumman-stock.html | Northrop Grumman Stock | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/farrakhan-speaks-of-plot.html | Farrakhan Speaks of Plot | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/IHT-fridge-is-back-but-monarchs-lose.html | 'Fridge' Is Back, but Monarchs Lose | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-kosher-for-passover-unkosher-in-quebec-077305.html | Kosher for Passover' Unkosher in Quebec | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/patents-yet-another-award-scientists-who-cloned-dna-gave-birth-biotechnology.html | Patents;Yet another award to the scientists who cloned DNA and gave birth to the biotechnology industry. | False | By Teresa Riordan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/hockey-campbell-names-names-after-frustrating-finish.html | HOCKEY;Campbell Names Names After Frustrating Finish | False | By Charlie Nobles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/IHT-dollar-cashes-in-on-weak-competition.html | Dollar Cashes In on Weak Competition | False | By Carl Gewirtz, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/marathon-blast-of-bravado-is-felt-from-ndeti-in-boston.html | MARATHON;Blast of Bravado Is Felt From Ndeti in Boston | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/chronicle-078646.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/from-albany-senate-leader-to-lucrative-job-as-bottlers-lobbyist.html | From Albany Senate Leader to Lucrative Job as Bottlers' Lobbyist | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/equity-and-convertible-debt-offerings-this-week.html | Equity and Convertible Debt Offerings This Week | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/transactions-078360.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/nato-says-it-didn-t-allow-grave-site-to-be-disturbed.html | NATO Says It Didn't Allow Grave Site to Be Disturbed | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/clintons-pay-75437-in-tax.html | Clintons Pay $75,437 in Tax | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-7-million-due-in-heat-aid.html | NEW JERSEY DAILY BRIEFING;$7 Million Due in Heat Aid | False | TERRY PRISTIN | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/IHT-1896-x-ray-cures-in-our-pages100-75-and-50-years-ago.html | 1896;'X' Ray Cures'?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/hong-kong-journal-in-its-takeover-overture-china-calls-the-tune.html | Hong Kong Journal;In Its Takeover Overture, China Calls the Tune | False | By Edward A. Gargan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-in-developing-nations-buzzwords-fall-flat-078433.html | In Developing Nations, Buzzwords Fall Flat | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/the-media-business-advertising-addenda-wieden-kennedy-take-a-bow.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Wieden & Kennedy, Take a Bow | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/hospital-blast-in-pakistan-political-feud-is-heating-up.html | Hospital Blast in Pakistan; Political Feud Is Heating Up | False | By John F. Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/student-21-at-fordham-is-in-coma-after-attack.html | Student, 21, At Fordham Is in Coma After Attack | False | By Sarah Jay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/government-dexterity-eases-misery-for-iraqis.html | Government Dexterity Eases Misery for Iraqis | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-seats-up-on-school-boards.html | NEW JERSEY DAILY BRIEFING;Seats Up on School Boards | False | TERRY PRISTIN | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/abortion-foe-is-charged.html | Abortion Foe Is Charged | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/new-leader-at-helm-of-the-microsoft-network.html | New Leader at Helm of the Microsoft Network | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/bomb-injures-us-worker.html | Bomb Injures U.S. Worker | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/worldbusiness/IHT-oil-prices-spoil-appetite-for-bonds.html | Oil Prices Spoil Appetite for Bonds | False | By Carl Gewirtz, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/jazz-review-3-guitarists-2-generations.html | JAZZ REVIEW;3 Guitarists, 2 Generations | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/abroad-at-home-stand-up-for-liberty.html | Abroad at Home;Stand Up For Liberty | False | By Anthony Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/IHT-american-topics-92237955584.html | American Topics | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/hans-blumenberg-philosopher-75-studied-modernity.html | Hans Blumenberg, Philosopher, 75; Studied Modernity | False | By Eric Pace | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/the-media-business-advertising-addenda-needham-hires-chief-for-digital-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Needham Hires Chief For Digital Account | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-in-developing-nations-buzzwords-fall-flat-why-not-humility-078441.html | In Developing Nations, Buzzwords Fall Flat;Why Not 'Humility'? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-on-broadway-audience-still-reigns-078506.html | On Broadway, Audience Still Reigns | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/tapping-power-satellite-tv-3-broadcasters-aim-for-arabic-speakers-around-world.html | Tapping the Power of Satellite TV;3 Broadcasters Aim for Arabic Speakers Around the World | False | By John Tagliabue | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/world-news-briefs-safety-lapses-cited-in-german-airport-fire.html | World News Briefs;Safety Lapses Cited In German Airport Fire | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/hostile-bid-made-for-kansas-city-power.html | Hostile Bid Made for Kansas City Power | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/toying-with-the-constitution.html | Toying With the Constitution | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/frances-frenaye-is-dead-at-88-translated-european-literature.html | Frances Frenaye Is Dead at 88; Translated European Literature | False | By Eric Pace | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-former-prosecutor-s-trial-set.html | NEW JERSEY DAILY BRIEFING;Former Prosecutor's Trial Set | False | TERRY PRISTIN | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/senate-is-weighing-overhaul-of-job-visa-program.html | Senate Is Weighing Overhaul of Job-Visa Program | False | By Eric Schmitt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/tennis-milbury-sees-promise-in-ashes-of-poor-season.html | TENNIS;Milbury Sees Promise In Ashes of Poor Season | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-new-stadium-isn-t-feasible-but-revamping-yankees-old-one-is-078530.html | New Stadium Isn't Feasible, but Revamping Yankees' Old One Is | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/media-television-latest-ruling-long-running-court-battle-takes-nbc-s-side-wage.html | MEDIA: TELEVISION;The latest ruling in a long-running court battle takes NBC's side in wage dispute. | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-how-settled-is-law-on-marriage-issue-077321.html | How Settled Is Law On Marriage Issue? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/new-york-area-is-forging-ahead-in-new-media.html | New York Area Is Forging Ahead In New Media | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-police-leader-wants-to-improve-ties-to-minorities.html | New Police Leader Wants to Improve Ties to Minorities | False | By Clifford Krauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/results-plus-078042.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/the-bitter-winds-of-liberia.html | The Bitter Winds of Liberia | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-us-should-share-its-data-on-managed-care-077313.html | U.S. Should Share Its Data on Managed Care | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/cashing-in-on-gotham-s-culture-hungry-guests.html | Cashing In on Gotham's Culture-Hungry Guests | False | By Dinitia Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/miller-out-at-least-3-weeks.html | Miller Out at Least 3 Weeks | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/sports-people-football-hokie-charged.html | SPORTS PEOPLE: FOOTBALL;Hokie Charged | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/chronicle-078638.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/howard-chandross-bridge-master-50.html | Howard Chandross, Bridge Master, 50 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/fear-of-a-communist-comeback-has-many-in-russia-packing-bags.html | Fear of a Communist Comeback Has Many in Russia Packing Bags | False | By Michael Specter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/the-media-business-advertising-addenda-co-chief-adds-title-at-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Co-Chief Adds Title At BBDO New York | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/on-baseball-a-fill-in-shows-off-his-range.html | ON BASEBALL;A Fill-In Shows Off His Range | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/pro-basketball-johnson-becomes-latest-to-bump-into-a-referee.html | PRO BASKETBALL;Johnson Becomes Latest To Bump Into a Referee | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-an-institution-is-threatened.html | NEW JERSEY DAILY BRIEFING;An Institution Is Threatened | False | TERRY PRISTIN | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/panic-in-lebanon-spreads-as-israel-keeps-up-attacks.html | PANIC IN LEBANON SPREADS AS ISRAEL KEEPS UP ATTACKS | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/us-troops-wrap-up-evacuation-operation-in-liberia.html | U.S. Troops Wrap Up Evacuation Operation in Liberia | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/taking-in-the-sites-covering-those-262-miles-without-getting-winded.html | Taking In the Sites;Covering Those 26.2 Miles Without Getting Winded | False | By Ken Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/bond-offerings-tentatively-set-for-week.html | Bond Offerings Tentatively Set for Week | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/new-jersey-daily-briefing-residents-to-chat-on-budget.html | NEW JERSEY DAILY BRIEFING;Residents to Chat on Budget | False | TERRY PRISTIN | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/protesters-at-columbia-signal-spring.html | Protesters at Columbia Signal Spring | False | By Neil MacFarquhar | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/pop-review-atmospheric-feedback-from-self-styled-creeps.html | POP REVIEW;Atmospheric Feedback From Self-Styled Creeps | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/woman-s-plea-for-asylum-puts-tribal-ritual-on-trial.html | Woman's Plea for Asylum Puts Tribal Ritual on Trial | False | By Celia W. Dugger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/worldbusiness/IHT-eu-agrees-to-form-new-currency-grid-and-cements.html | EU Agrees to Form New Currency Grid And Cements EMU | False | By Tom Buerkle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/news-summary-078492.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/growth-hormone-fails-to-reverse-effects-of-aging-researchers-say.html | Growth Hormone Fails to Reverse Effects of Aging, Researchers Say | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/metro-digest-078336.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/soap-and-substance-for-arabic-tv.html | Soap and Substance for Arabic TV | False | By Judith Miller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/clinton-veto-on-abortion-is-criticized-by-o-connor.html | Clinton Veto On Abortion Is Criticized By O'Connor | False | By Frank Bruni | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/IHT-mapei-has-field-day-in-races-centennial.html | Mapei Has Field Day in Race's Centennial | False | By Samuel Abt, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/sports-of-the-times-does-this-not-so-great-shark-care.html | Sports of The Times;Does This Not-So-Great Shark Care? | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/l-new-stadium-isn-t-feasible-but-revamping-yankees-old-one-is-westway-s-promise-078549.html | New Stadium Isn't Feasible, but Revamping Yankees' Old One Is;Westway's Promise | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/soccer-metrostars-post-loss-as-league-triumphs.html | SOCCER;MetroStars Post Loss As League Triumphs | False | By Tom Friend | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/rowing-impressive-us-team-is-complete.html | ROWING;Impressive U.S. Team Is Complete | False | By Jerry Schwartz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/can-tci-s-leader-walk-his-talk-at-last.html | Can TCI's Leader Walk His Talk, at Last? | False | By Mark Landler and Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/rufus-miles-jr-85-aide-to-3-presidents.html | Rufus Miles Jr., 85, Aide to 3 Presidents | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/major-faldo-stands-tall-after-norman-s-grand-collapse-six-stroke-lead-disappears.html | Major Faldo Stands Tall After Norman's Grand Collapse;Six-Stroke Lead Disappears Into the Depths of Augusta | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/theater/theater-review-a-sad-second-chance-to-know-her-mother.html | THEATER REVIEW;A Sad Second Chance To Know Her Mother | False | By Vincent Canby | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/IHT-1921ira-murder-in-our-pages100-75-and-50-years-ago.html | 1921:IRA Murder : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/dividend-meetings-077372.html | Dividend Meetings | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/camilla-de-leon-80-dance-composer.html | Camilla de Leon, 80, Dance Composer | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/critic-s-notebook-roseanne-and-forbes-both-on-tv-with-men-in-bug-suits.html | CRITIC'S NOTEBOOK;Roseanne And Forbes, Both on TV With Men In Bug Suits | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/arts/music-review-a-solitary-spirituality-and-absurdist-humor.html | MUSIC REVIEW;A Solitary Spirituality And Absurdist Humor | False | By Alex Ross | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/martin-braine-69-cognitive-psychologist.html | Martin Braine, 69, Cognitive Psychologist | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/worldbusiness/IHT-hong-kong-notebook-local-business-gets-a-pep-talk.html | Hong Kong Notebook : Local Business Gets a Pep Talk | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/unequal-sentencing.html | Unequal Sentencing | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/us/a-technological-overhaul-of-irs-is-called-a-fiasco.html | A Technological Overhaul Of I.R.S. Is Called a Fiasco | False | By Robert D. Hershey Jr. | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/ibm-disk-is-said-to-break-billion-bit-barrier.html | I.B.M. Disk Is Said to Break Billion-Bit Barrier | False | By John Markoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/opinion/essay-thrift-is-back.html | Essay;Thrift Is Back! | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/nyregion/c-corrections-078816.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/worldbusiness/IHT-american-lawyers-in-germany-find-a-niche-in.html | American Lawyers in Germany Find a Niche in Corporate Market | False | By Miriam Widman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/business/business-digest-078395.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/sports/baseball-harnisch-s-first-game-back-is-a-met-rout.html | BASEBALL;Harnisch's First Game Back Is a Met Rout | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-15 | 1996-04-15 | https://www.nytimes.com/1996/04/15/world/as-rockets-rain-down-israeli-holdouts-on-the-border-vow-to-stay.html | As Rockets Rain Down, Israeli Holdouts on the Border Vow to Stay | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/williams-holdings-deal.html | Williams Holdings Deal | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/c-corrections-080462.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/market-place-utility-shareholders-face-a-new-hurdle-as-deregulation-nears.html | Market Place;Utility shareholders face a new hurdle as deregulation nears. | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/q-a-078964.html | Q&A | False | By C. Claiborne Ray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/world-news-briefs-saudis-bar-some-africans-as-health-risk-to-mecca.html | WORLD NEWS BRIEFS;Saudis Bar Some Africans As Health Risk to Mecca | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/IHT-clinton-travels-to-japan-to-celebrate-an-alliance-that-works.html | Clinton Travels to Japan to Celebrate an Alliance That Works | False | By Roger Buckley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-and-one-for-very-late-filers.html | NEW JERSEY DAILY BRIEFING;And One for Very Late Filers | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/kennedy-introduces-measures-to-cut-layoffs-from-mergers.html | Kennedy Introduces Measures To Cut Layoffs From Mergers | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/a-new-japan-policy.html | A New Japan Policy? | False | By Richard N. Haass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/the-conscious-mind-is-still-baffling-to-experts-of-all-stripes.html | The Conscious Mind Is Still Baffling to Experts of All Stripes | False | By Sandra Blakeslee | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-news-paraclesus-healthcare-to-buy-champion-healthcare.html | COMPANY NEWS;PARACELSUS HEALTHCARE TO BUY CHAMPION HEALTHCARE | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/television-review-growing-pains-indeed-one-troubled-family.html | TELEVISION REVIEW;Growing Pains Indeed: One Troubled Family | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/time-to-stop-in-lebanon.html | Time to Stop in Lebanon | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/pro-basketball-knicks-can-t-conceal-what-oakley-s-loss-means.html | PRO BASKETBALL;Knicks Can't Conceal What Oakley's Loss Means | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/a-french-fry-cooker-that-feigns-grease.html | A French-Fry Cooker That Feigns Grease | False | By Barnaby J. Feder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/despite-cold-war-s-end-russia-keeps-building-a-secret-complex.html | Despite Cold War's End, Russia Keeps Building a Secret Complex | False | By Michael R. Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/after-genetic-engineering-a-weed-gobbles-up-mercury.html | After Genetic Engineering, a Weed Gobbles Up Mercury | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-reports-trw-inc.html | COMPANY REPORTS;TRW INC. (TRW,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/on-my-mind-the-winner-in-lebanon.html | On My Mind;The Winner in Lebanon | False | By A. M. Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/no-headline-079774.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/in-high-ceremony-safir-is-sworn-in-to-lead-police.html | In High Ceremony, Safir Is Sworn In to Lead Police | False | By Clifford Krauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/nairobi-journal-take-on-the-minibuses-if-you-dare.html | Nairobi Journal;Take (On) the Minibuses, if You Dare | False | By James C. McKinley Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/texas-utilities-to-acquire-pipeline-owner.html | Texas Utilities to Acquire Pipeline Owner | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/theater/the-apple-closes.html | The Apple' Closes | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/hospital-ousts-psychologist-in-abuse-case.html | Hospital Ousts Psychologist in Abuse Case | False | By Vivian S. Toy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/worldbusiness/IHT-clinton-off-course-on-japan-trade.html | Clinton Off Course on Japan Trade | False | By Reginald Dale, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/critic-s-choice-pop-cd-s-manifestoes-shrieked-and-sung.html | CRITIC'S CHOICE/Pop CD's;Manifestoes Shrieked And Sung | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/fda-backs-treatment-designed-to-cure-ulcers.html | F.D.A. Backs Treatment Designed to Cure Ulcers | False | By Lawrence K. Altman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/IHT-the-balkans-letters-to-the-editor.html | The Balkans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/a-defeat-for-business-bribery-abroad.html | A Defeat for Business Bribery Abroad | False | | | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/music-review-resounding-in-300-sites-nationwide.html | MUSIC REVIEW;Resounding in 300 Sites Nationwide | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/international-briefs-bank-of-ireland-to-buy-british-building-society.html | INTERNATIONAL BRIEFS;Bank of Ireland to Buy British Building Society | False | | | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/key-rates-079081.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/books/books-of-the-times-fictional-fiction-writer-demonstrates-his-magic.html | BOOKS OF THE TIMES;Fictional Fiction Writer Demonstrates His Magic | False | By Michiko Kakutani | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-reports-time-warner-plans-buyback-of-shares.html | COMPANY REPORTS;Time Warner Plans Buyback of Shares | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/2-are-charged-in-brooklyn-in-beating-death-of-infant.html | 2 Are Charged in Brooklyn In Beating Death of Infant | False | By Lynette Holloway | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/the-cias-cuban-coverup.html | The C.I.A.'s Cuban Cover-Up | False | By Peter Kornbluh | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/dole-and-ethanol-industry-count-on-each-other.html | Dole and Ethanol Industry Count on Each Other | False | By Douglas Frantz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/results-plus-080535.html | RESULTS PLUS | False | | | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/anti-tax-move-stalls.html | Anti-Tax Move Stalls | False | | | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/inside-079812.html | INSIDE | False | | | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/marathon-pippig-comeback-keeps-kenyans-from-a-sweep.html | MARATHON;Pippig Comeback Keeps Kenyans From a Sweep | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/hockey-playoff-matchups.html | HOCKEY;PLAYOFF MATCHUPS | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/big-steelmakers-shape-up-us-mills-win-back-business-at-home-and-abroad.html | Big Steelmakers Shape Up;U.S. Mills Win Back Business at Home and Abroad | False | By John Holusha | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/baseball-franco-is-closing-in-on-a-milestone.html | BASEBALL;Franco Is Closing In on a Milestone | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/archives/patterns.html | Patterns | True | By Constan/E C. R. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/ferris-wheel-will-look-down-on-big-ben.html | Ferris Wheel Will Look Down on Big Ben | False | By John Darnton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/l-answer-to-dubroff-tragedy-is-common-sense-079138.html | Answer to Dubroff Tragedy Is Common Sense | False | | | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/unions-cancel-their-effort-to-elect-a-director-at-kmart.html | Unions Cancel Their Effort To Elect a Director at Kmart | False | By Jennifer Steinhauer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/computer-security-concern-agrees-to-be-sold-for-stock.html | Computer Security Concern Agrees to Be Sold for Stock | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/l-answer-to-dubroff-tragedy-is-common-sense-080640.html | Answer to Dubroff Tragedy Is Common Sense | False | | | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/art-review-trojan-gold-lost-and-found-on-view-in-moscow.html | ART REVIEW;Trojan Gold, Lost and Found, on View in Moscow | False | By Michael Kimmelman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/seagate-invests-in-ulster.html | Seagate Invests in Ulster | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/the-media-business-advertising-addenda-accounts-080705.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/jugglers-now-juggle-numbers-to-compute-new-tricks-for-ancient-art.html | Jugglers Now Juggle Numbers to Compute New Tricks for Ancient Art | False | By Bill Donahue | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-camden-judge-dies-in-crash.html | NEW JERSEY DAILY BRIEFING;Camden Judge Dies in Crash | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/news-summary-080195.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/students-at-columbia-end-battle-for-ethnic-studies.html | Students at Columbia End Battle for Ethnic Studies | False | By Sarah Kershaw | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/the-media-business-advertising-addenda-goodby-silverstein-splits-with-sega.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Goodby, Silverstein Splits with Sega | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/pro-football-the-jets-and-johnson-are-talking-contract.html | PRO FOOTBALL;The Jets and Johnson Are Talking Contract | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/ex-harlem-officer-draws-8-years-for-corruption.html | Ex-Harlem Officer Draws 8 Years for Corruption | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/epa-plans-radical-change-in-calculation-of-cancer-risk.html | E.P.A. Plans Radical Change In Calculation of Cancer Risk | False | By John H. Cushman Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/comptroller-approves-shift-of-state-jobs-from-albany.html | Comptroller Approves Shift Of State Jobs From Albany | False | By Raymond Hernandez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/IHT-letters-to-the-editor-91710226511.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/c-corrections-080446.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/hospital-disciplines-2-in-case-of-abuse.html | Hospital Disciplines 2 in Case of Abuse | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/south-africans-revisit-apartheid-s-horrors.html | South Africans Revisit Apartheid's Horrors | False | By Suzanne Daley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/cabin-s-inventory-provides-insight.html | CABIN'S INVENTORY PROVIDES INSIGHT | False | By David Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/style/chronicle-081000.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/chess-078921.html | Chess | False | By Robert Byrne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-marina-construction-to-begin.html | NEW JERSEY DAILY BRIEFING;Marina Construction to Begin | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/executive-changes-079529.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/metro-digest-080187.html | Metro Digest | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/ticks-and-moths-not-just-oaks-linked-to-acorns.html | Ticks and Moths, Not Just Oaks, Linked to Acorns | False | By Les Line | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/vitamin-c-is-anyone-right-on-dose.html | Vitamin C: Is Anyone Right On Dose? | False | By Jane E. Brody | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/sports-people-basketball-pacers-miller-leaves-hospital.html | SPORTS PEOPLE: BASKETBALL;Pacers' Miller Leaves Hospital | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/wildcat-strike-shuts-down-a-gm-plant.html | Wildcat Strike Shuts Down a G.M. Plant | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/peripherals-a-repair-kit-for-windows-software.html | PERIPHERALS;A Repair Kit for Windows Software | False | By L. R. Shannon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/dole-campaigns-as-guardian-of-youth.html | Dole Campaigns as Guardian of Youth | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/george-mackay-brown-74-dies-poet-steeped-in-orkneys-lore.html | George Mackay Brown, 74, Dies; Poet Steeped in Orkneys Lore | False | By Mel Gussow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/style/how-the-bottom-line-ended-anne-klein-s-top-line.html | How the Bottom Line Ended Anne Klein's Top Line | False | By Constance C. R. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/IHT-1896-silly-tall-hats-in-our-pages100-75-and-50-years-ago.html | 1896: Silly Tall Hats : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/us-and-japan-agree-on-plan-to-cut-back-okinawa-bases.html | U.S. and Japan Agree on Plan To Cut Back Okinawa Bases | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-briefs-080918.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/usair-chairman-says-carrier-s-solution-will-come-from-outside.html | USAir Chairman Says Carrier's Solution Will Come From Outside | False | By Adam Bryant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/ozarks-twister-hits-arkansas-and-kills-7.html | Ozarks Twister Hits Arkansas And Kills 7 | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-reports-corning-inc-glwn.html | COMPANY REPORTS;CORNING INC. (GLW,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/apple-with-losses-rising-loses-its-head-of-research.html | Apple, With Losses Rising, Loses Its Head of Research | False | By Laurie Flynn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/some-in-southern-lebanon-remain-to-defy-israel.html | Some in Southern Lebanon Remain, to Defy Israel | False | By Tamara Audeh | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/IHT-1946-crime-wave-in-our-pages100-75-and-50-years-ago.html | 1946: Crime Wave : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-news-compaq-in-closer-tie-with-internet-security-concern.html | COMPANY NEWS;COMPAQ IN CLOSER TIE WITH INTERNET SECURITY CONCERN | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/texas-dismantling-scholarship-intended-for-minority-students.html | Texas Dismantling Scholarship Intended for Minority Students | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/target-in-new-york.html | Target in New York | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/IHT-bonn-faces-a-showdown-with-unions-over-social-spending.html | Bonn Faces a Showdown With Unions Over Social Spending | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/l-foreign-aid-makes-a-visible-difference-079065.html | Foreign Aid Makes A Visible Difference | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/media-business-advertising-wpp-group-cautiously-re-enters-acquisition-arena.html | THE MEDIA BUSINESS: ADVERTISING;The WPP Group cautiously re-enters the acquisition arena. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/benefits-from-transit-spending-said-to-outweigh-costs-by-5-to-1.html | Benefits From Transit Spending Said to Outweigh Costs by 5 to 1 | False | By Garry Pierre-Pierre | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/school-disparities-cited-in-gifted-programs.html | School Disparities Cited in Gifted Programs | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-company-is-sued-for-fraud.html | NEW JERSEY DAILY BRIEFING;Company Is Sued for Fraud | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/death-of-an-emigre-a-macabre-ending-to-a-26-year-marriage.html | Death of an Emigre,A Macabre Ending to a 26-Year Marriage | False | By N. R. Kleinfeld | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/dow-rises-60.33-on-strong-profits-and-bonds.html | Dow Rises 60.33 on Strong Profits and Bonds | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/dance-review-balloons-toy-pistols-and-a-fish-for-fidgety-people.html | DANCE REVIEW;Balloons, Toy Pistols and a Fish for Fidgety People | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-a-tale-of-two-late-filers.html | NEW JERSEY DAILY BRIEFING;A Tale of Two Late Filers . . . | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/jury-finds-publisher-of-amsterdam-news-diverted-funds.html | Jury Finds Publisher of Amsterdam News Diverted Funds | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/the-forest-that-stopped-growing-trail-is-traced-to-acid-rain.html | The Forest That Stopped Growing: Trail Is Traced to Acid Rain | False | By William K. Stevens | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/william-k-everson-historian-and-film-preservationist-67.html | William K. Everson, Historian And Film Preservationist, 67 | False | By William Grimes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/greg-norman-s-terrible-sunday.html | Greg Norman's Terrible Sunday | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-museums-s-future-is-in-doubt.html | NEW JERSEY DAILY BRIEFING;Museum's Future Is in Doubt | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/clinton-veto-threat-on-immigration-bill.html | Clinton Veto Threat On Immigration Bill | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/in-study-freezing-saves-infants-sight.html | In Study, Freezing Saves Infants' Sight | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/d-amato-plan-would-keep-whitewater-on-agenda.html | D'Amato Plan Would Keep Whitewater On Agenda | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-reports-reynolds-metals-co-rlmn.html | COMPANY REPORTS;REYNOLDS METALS CO. (RLM,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/tv-sports-some-words-get-stuck-in-the-throat.html | TV SPORTS;Some Words Get Stuck in the Throat | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/IHT-hung-up-in-picardy-hoping-for-bigger-things.html | Hung Up in Picardy, Hoping for Bigger Things | False | By Samuel Abt, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/l-answer-to-dubroff-tragedy-is-common-sense-080632.html | Answer to Dubroff Tragedy Is Common Sense | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/IHT-a-federal-europe-letters-to-the-editor.html | A Federal Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/unions-sue-city-on-hospital-financing.html | Unions Sue City on Hospital Financing | False | By David Firestone | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-agency-trims-summer-jobs.html | NEW JERSEY DAILY BRIEFING;Agency Trims Summer Jobs | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/bill-on-terrorism-gains-momentum-on-capitol-hill.html | BILL ON TERRORISM GAINS MOMENTUM ON CAPITOL HILL | False | By Stephen Labaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/at-t-makes-stadium-offer.html | AT&T Makes Stadium Offer | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/mammal-bones-found-in-amber-for-first-time.html | Mammal Bones Found in Amber for First Time | False | By John Noble Wilford | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/hockey-devils-start-their-long-off-season.html | HOCKEY;Devils Start Their Long Off Season | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/ballet-review-swan-lake-with-a-classic-spirit-as-a-showcase.html | BALLET REVIEW;'Swan Lake,' With a Classic Spirit, as a Showcase | False | By Anna Kisselgoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/new-york-s-dynamic-new-media.html | New York's Dynamic New Media | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/gop-backer-hired-governor-s-wife.html | G.O.P. Backer Hired Governor's Wife | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/IHT-in-an-overture-to-asean-china-offers-a-blueprint-for-accord.html | In an Overture to ASEAN, China Offers a Blueprint for Accord | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/family-bids-sad-farewell-to-a-young-flier.html | Family Bids Sad Farewell to a Young Flier | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-news-alling-cory-sold-for-88-million-to-union-camp.html | COMPANY NEWS;ALLING & CORY SOLD FOR $88 MILLION TO UNION CAMP | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/sorting-out-mixed-media-signals.html | Sorting Out Mixed Media Signals | False | By Sara Rimer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/golf-norman-is-master-of-losing-gracefully.html | GOLF;Norman Is Master Of Losing Gracefully | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/us-helps-to-start-negotiations-to-end-the-fighting-in-lebanon.html | U.S. Helps to Start Negotiations To End the Fighting in Lebanon | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/c-corrections-080454.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/style/by-design-once-more-for-white-jeans.html | By Design;Once More for White Jeans | False | By Anne-Marie Schiro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/on-baseball-a-healthy-17-game-winner-winds-up-in-yankee-limbo.html | ON BASEBALL;A Healthy 17-Game Winner Winds Up in Yankee Limbo | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/sports-people-football-rams-battle-for-ly.ght.html | SPORTS PEOPLE: FOOTBALL;Rams Battle for Ly.ght | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/sports-people-boxing-tyson-case-open.html | SPORTS PEOPLE: BOXING;Tyson Case Open | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/pro-football-2-free-agents-on-defense-come-to-terms-with-giants.html | PRO FOOTBALL;2 Free Agents on Defense Come to Terms With Giants | False | By Mike Freeman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/hockey-rangers-hopes-hinge-on-messier-s-health.html | HOCKEY;Rangers' Hopes Hinge on Messier's Health | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/pop-review-pausing-from-his-trek-art-garfunkel-performs.html | POP REVIEW;Pausing From His Trek, Art Garfunkel Performs | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-news-sfx-broadcasting-to-purchase-multi-market-radio.html | COMPANY NEWS;SFX BROADCASTING TO PURCHASE MULTI-MARKET RADIO | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/international-briefs-smithkline-eliminates-dual-share-structure.html | INTERNATIONAL BRIEFS;SmithKline Eliminates Dual Share Structure | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/style/chronicle-080144.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/rivals-bicker-in-monrovia-as-cease-fire-holds-barely.html | Rivals Bicker In Monrovia As Cease-Fire Holds, Barely | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/philip-morris-sharply-cuts-prices-on-post-and-nabisco-cereals.html | Philip Morris Sharply Cuts Prices on Post and Nabisco Cereals | False | By Glenn Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/trading-house-in-chapter-11.html | Trading House in Chapter 11 | False | By Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/music-review-a-dramatist-and-a-purist.html | MUSIC REVIEW;A Dramatist and a Purist | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/pro-basketball-lakers-johnson-is-banned-fined-and-apologetic.html | PRO BASKETBALL;Lakers' Johnson Is Banned, Fined And Apologetic | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/style/chronicle-081019.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/rabbi-arthur-j-lelyveld-83-rights-crusader.html | Rabbi Arthur J. Lelyveld, 83, Rights Crusader | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/fund-linked-to-nra-gave-20000-for-goetz-s-defense.html | Fund Linked to N.R.A. Gave $20,000 for Goetz's Defense | False | By Jan Hoffman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-reports-intel-and-sun-post-earnings-over-wall-st-expectations.html | COMPANY REPORTS;Intel and Sun Post Earnings Over Wall St. Expectations | False | By Lawrence M. Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/changes-today-in-financial-tables.html | Changes Today in Financial Tables | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/l-battered-women-rightly-fear-lack-of-support-079090.html | Battered Women Rightly Fear Lack of Support | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/nyc-memories-of-holocaust-and-debate.html | NYC;Memories Of Holocaust, And Debate | False | By Clyde Haberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/pro-basketball-comments-not-losses-may-finish-nets-beard.html | PRO BASKETBALL;Comments, Not Losses, May Finish Nets' Beard | False | By Charlie Nobles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/battered-fordham-student-begins-to-emerge-from-coma.html | Battered Fordham Student Begins to Emerge From Coma | False | By Sarah Jay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/company-news-nationwide-accused-of-illegal-activity-in-marketing.html | COMPANY NEWS;NATIONWIDE ACCUSED OF ILLEGAL ACTIVITY IN MARKETING | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/suspect-is-arrested-in-rape-of-girl-10.html | Suspect Is Arrested In Rape of Girl ,10 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/international-business-us-issues-strong-warning-to-china-about-copyrights.html | INTERNATIONAL BUSINESS;U.S. Issues Strong Warning To China About Copyrights | False | By Patrick E. Tyler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/IHT-campaign-basics-bob-dole.html | CAMPAIGN BASICS / Bob Dole | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/theater/critic-s-notebook-into-camp-season-not-necessarily-with-kayaks.html | CRITIC'S NOTEBOOK;Into Camp Season, Not Necessarily With Kayaks | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/new-jersey-daily-briefing-breach-of-promise-suit-is-filed.html | NEW JERSEY DAILY BRIEFING;Breach of Promise Suit Is Filed | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/international-briefs-inmet-sells-stake-in-australian-company.html | INTERNATIONAL BRIEFS;Inmet Sells Stake In Australian Company | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/metrostars-ready-for-crowd.html | MetroStars Ready for Crowd | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/l-why-should-elderly-go-bankrupt-over-care-079049.html | Why Should Elderly Go Bankrupt Over Care? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/credit-markets-prices-gain-on-treasuries-for-3d-session.html | CREDIT MARKETS;Prices Gain on Treasuries For 3d Session | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/effort-to-make-raising-taxes-harder-fails.html | Effort to Make Raising Taxes Harder Fails | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/l-new-york-needs-a-state-smoking-law-079219.html | New York Needs a State Smoking Law | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/l-optometrists-deserve-trust-on-laser-procedure-079057.html | Optometrists Deserve Trust on Laser Procedure | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/capital-delegate-seeks-tax-cut-to-lure-people.html | Capital Delegate Seeks Tax Cut to Lure People | False | By Michael Janofsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/observer-george-in-heaven.html | Observer;George in Heaven | False | By Russell Baker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/sports-of-the-times-nba-lets-magic-off-much-too-easy.html | Sports of The Times;N.B.A. Lets Magic Off Much Too Easy | False | By Ira Berkow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/IHT-1921strike-called-off-in-our-pages100-75-and-50-years-ago.html | 1921;Strike Called Off : IN OUR PAGES;100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/threat-prompts-university-to-hold-tests-a-week-early.html | Threat Prompts University To Hold Tests a Week Early | False | By Mireya Navarro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/us/justices-take-up-question-of-party-donations-to-candidates.html | Justices Take Up Question of Party Donations to Candidates | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/l-new-york-needs-a-state-smoking-law-reason-for-quitting-080667.html | New York Needs a State Smoking Law;Reason for Quitting | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/l-answer-to-dubroff-tragedy-is-common-sense-080659.html | Answer to Dubroff Tragedy Is Common Sense | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/sports-people-basketball-dontae-jones-signs-out.html | SPORTS PEOPLE: BASKETBALL;Dontae' Jones Signs Out | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/courts-to-get-more-computer-data-to-handle-custody-cases.html | Courts to Get More Computer Data to Handle Custody Cases | False | By Jan Hoffman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/science/personal-computers-personal-organizer-as-pocket-pet.html | PERSONAL COMPUTERS;Personal Organizer as Pocket Pet | False | By Stephen Manes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/transactions-079197.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/worldbusiness/IHT-sweden-takes-aim-at-deficit-with-new-round-of-cuts.html | Sweden Takes Aim At Deficit With New Round of Cuts | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/clinton-visits-korea-and-new-peace-talks-are-proposed.html | Clinton Visits Korea and New Peace Talks Are Proposed | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/union-pacific-says-it-will-push-merger.html | Union Pacific Says It Will Push Merger | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/opinion/1-a-modest-proposal-on-assisted-suicide-079073.html | A Modest Proposal on Assisted Suicide | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/sports/sports-of-the-times-a-bandit-runs-free-to-boston.html | Sports of the Times;A Bandit Runs Free To Boston | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/business-digest-080284.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/world/journalist-is-out-of-a-havana-jail-but-may-have-to-leave-cuba.html | Journalist Is Out of a Havana Jail but May Have to Leave Cuba | False | By Anthony Depalma | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/nyregion/hospitals-sue-new-jersey-to-recover-millions-spent-to-treat-the-poor.html | Hospitals Sue New Jersey to Recover Millions Spent to Treat the Poor | False | By Jennifer Preston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/arts/dance-review-the-powers-of-a-deceptively-innocent-apple.html | DANCE REVIEW;The Powers of a Deceptively Innocent Apple | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-16 | 1996-04-16 | https://www.nytimes.com/1996/04/16/business/pratt-whitney-contract.html | Pratt & Whitney Contract | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/kevorkian-faces-suicide-prosecution-without-a-law-being-cited.html | Kevorkian Faces Suicide Prosecution Without a Law Being Cited | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/let-the-sentencing-debate-begin.html | Let the Sentencing Debate Begin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-shift-on-insurance-inquiries.html | New Jersey Daily Briefing;Shift on Insurance Inquiries | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/korea-convergence.html | Korea Convergence | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/judge-upholds-school-s-ban-on-backpacks.html | Judge Upholds School's Ban on Backpacks | False | By Robert Hanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/international-briefs-reuters-sales-up-14-in-quarter.html | INTERNATIONAL BRIEFS;Reuters Sales Up 14% in Quarter | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/maryland-elects-democrat.html | Maryland Elects Democrat | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/wildcat-walkout-is-ended-at-big-gm-assembly-plant.html | Wildcat Walkout Is Ended At Big G.M. Assembly Plant | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/real-estate-consolidation-offices-for-gay-men-s-health-crisis-new-lease-west.html | Real Estate;A consolidation of offices for the Gay Men's Health Crisis in a new lease on West 24th Street. | False | By Mervyn Rothstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/school-board-overcharged-will-examine-all-its-leases.html | School Board, Overcharged, Will Examine All Its Leases | False | By Sarah Kershaw | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-people-auto-racing-andretti-placed-on-probation.html | SPORTS PEOPLE: AUTO RACING;Andretti Placed on Probation | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/business-travel-three-companies-introduce-electronic-systems-that-could-take.html | Business Travel;Three companies introduce electronic systems that could take the pain out of filing expenses. | False | By Jane L. Levere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/at-lunch-with-suzan-lori-parks-from-a-planet-closer-to-the-sun.html | AT LUNCH WITH: Suzan-Lori Parks;From A Planet Closer To the Sun | False | By Monte Williams | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/c-corrections-082589.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/tv-notes-the-doctor-is-in.html | TV Notes;The Doctor Is In | False | By Bill Carter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/international-briefs-nomura-posts-loss-from-write-down.html | INTERNATIONAL BRIEFS;Nomura Posts Loss From Write-Down | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/replacing-kenneth-starr.html | Replacing Kenneth Starr | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/judge-refuses-bail-for-wife-of-slain-scientist.html | Judge Refuses Bail for Wife of Slain Scientist | False | By John T. McQuiston | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/1996-nhl-playoffs-hartford-to-detroit.html | 1996 N.H.L. PLAYOFFS;Hartford To Detroit? | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/american-to-make-reservations-system-a-separate-unit.html | American to Make Reservations System a Separate Unit | False | By Adam Bryant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-basketball-oakley-should-be-back-in-time-for-the-playoffs.html | PRO BASKETBALL;Oakley Should Be Back In Time for the Playoffs | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/music-review-sinopoli-leaves-imprint-on-the-old-dresden.html | MUSIC REVIEW;Sinopoli Leaves Imprint On the Old Dresden | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/puerto-rico-joins-us-in-plan-to-fight-island-drug-runners.html | Puerto Rico Joins U.S. in Plan to Fight Island Drug Runners | False | By Christopher S. Wren | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/tv-notes-more-to-discover.html | TV Notes;More to Discover | False | By Bill Carter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/style/feasting-on-crumbs-of-americas-love-affair-with-bread.html | Feasting on Crumbs of America's Love Affair With Bread | False | By Jack Bishop | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/about-new-york-finding-truth-at-the-point-of-a-camera.html | About New York;Finding Truth At the Point Of a Camera | False | By David Gonzalez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/key-rates-081701.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/george-j-balbach-86-justice-active-in-queens-civic-affairs.html | George J. Balbach, 86, Justice Active in Queens Civic Affairs | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/crash-prompts-pentagon-to-install-safety-devices.html | Crash Prompts Pentagon To Install Safety Devices | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/charles-anderson-dies-at-89-trainer-of-tuskegee-airmen.html | Charles Anderson Dies at 89; Trainer of Tuskegee Airmen | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/handcuffing-campaign-reform.html | Handcuffing Campaign Reform | False | By E. Joshua Rosenkranz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-of-the-times-life-on-the-other-side-of-the-whistle.html | Sports of The Times;Life on the Other Side of the Whistle | False | By William C. Rhoden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/media-business-advertising-for-debut-virgin-megastore-everythings-s-grand-scale.html | THE MEDIA BUSINESS: ADVERTISING;For the debut of a Virgin Megastore, everything's on a grand scale. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/lebanon-rocked-as-israel-s-raids-enter-sixth-day.html | LEBANON ROCKED AS ISRAEL'S RAIDS ENTER SIXTH DAY | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/IHT-1896-bathing-folly-in-our-pags100-75-and-50-years-ago.html | 1896: Bathing Folly : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/news-summary-082457.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/international-briefs-british-market-chain-has-15-profit-gain.html | INTERNATIONAL BRIEFS;British Market Chain Has 15% Profit Gain | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/plain-and-simple-a-meat-sauce-with-a-greek-touch.html | PLAIN AND SIMPLE;A Meat Sauce With a Greek Touch | False | By Marian Burros | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/worldbusiness/IHT-france-telecom-launches-its-service-internet-with.html | France Telecom Launches Its Service : Internet With Elan | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/fleet-chairman-to-resign-in-wake-of-banks-merger.html | Fleet Chairman to Resign In Wake of Banks' Merger | False | By Saul Hansell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/1996-nhl-playoffs-thibault-takes-on-rangers-and-history.html | 1996 N.H.L. PLAYOFFS;Thibault Takes On Rangers and History | False | By Robin Finn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/effort-to-derail-anti-terrorism-bill-fails.html | Effort to Derail Anti-Terrorism Bill Fails | False | By Stephen Labaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/IHT-russia-still-hostile-to-nato-moves.html | Russia Still Hostile to NATO Moves | False | By Joseph Fitchett, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-hellman-friedman-to-acquire-advanstar.html | COMPANY NEWS;HELLMAN & FRIEDMAN TO ACQUIRE ADVANSTAR | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/IHT-1921-embassy-sought-in-our-pages100-75-and-50-years-ago.html | 1921:Embassy Sought : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/court-reverses-convictions-of-4-real-estate-executives.html | Court Reverses Convictions Of 4 Real Estate Executives | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/doles-pay-almost-137000-in-taxes.html | Doles Pay Almost $137,000 in Taxes | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-pronet-to-buy-teletouch-communications.html | COMPANY NEWS;PRONET TO BUY TELETOUCH COMMUNICATIONS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/IHT-1946-papers-seized-in-our-pages100-75-and-50-years-ago.html | 1946: Papers Seized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/in-a-recount-cyber-census-still-confounds.html | In a Recount, Cyber Census Still Confounds | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/IHT-fly-the-dry-skies-letters-to-the-editor.html | Fly the Dry Skies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/finance-briefs-081728.html | FINANCE BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-now-legal-immigrants-too-become-the-target-081329.html | Now Legal Immigrants, Too, Become the Target | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/IHT-a-bright-hope-of-us-cycling.html | A Bright Hope of U.S. Cycling | False | By Samuel Abt, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/ex-judge-cleared-of-raping-court-reporter.html | Ex-Judge Cleared of Raping Court Reporter | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/mother-who-publicized-sick-daughter-made-her-ill-police-report.html | Mother Who Publicized Sick Daughter Made Her Ill, Police Report | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-reports-caterpillar-inc-catn.html | COMPANY REPORTS;CATERPILLAR INC. (CAT,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/executive-changes-081493.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/federal-reserve-turns-aside-criticism-in-gao-report.html | Federal Reserve Turns Aside Criticism in G.A.O. Report | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-reports-profits-double-at-chrysler-as-sales-rise.html | COMPANY REPORTS;Profits Double At Chrysler As Sales Rise | False | By Robyn Meredith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/IHT-a-third-path-letters-to-the-editor.html | A 'Third Path'?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/health/the-diet-wheel-again-spins-to-protein.html | The Diet Wheel Again Spins To Protein | False | By Suzanne Hamlin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-basketball-unhappy-endings-for-the-nets-and-beard.html | PRO BASKETBALL;Unhappy Endings for the Nets and Beard | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-honk-if-you-want-a-new-stadium-tax-082783.html | Honk if You Want a New Stadium Tax | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-oracle-and-sun-microsystems-to-cooperate.html | COMPANY NEWS;ORACLE AND SUN MICROSYSTEMS TO COOPERATE | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/home-grown-courts-spring-up-as-judicial-arm-of-the-far-right.html | Home-Grown Courts Spring Up As Judicial Arm of the Far Right | False | By Michael Janofsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/bremen-journal-the-sinking-ship-yard-that-carries-many-fates.html | Bremen Journal;The Sinking Shipyard That Carries Many Fates | False | By Alan Cowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/troubles-at-naval-academy-result-in-restricted-privileges.html | Troubles at Naval Academy Result in Restricted Privileges | False | By Irvin Molotsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/news/angry-britain-rejects-mass-slaughter-of-cattle.html | Angry Britain Rejects Mass Slaughter of Cattle | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/a-mint-julep-toast-for-edna-lewis-s-80th.html | A Mint Julep Toast for Edna Lewis's 80th | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-fake-mute-convicted-of-fraud.html | New Jersey Daily Briefing;Fake Mute Convicted of Fraud | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/credit-markets-us-bonds-in-the-shadow-of-inflation.html | CREDIT MARKETS;U.S. Bonds In the Shadow Of Inflation | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/world-news-briefs-language-lapse-cited-in-colombia-air-crash.html | WORLD NEWS BRIEFS;Language Lapse Cited In Colombia Air Crash | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-basketball-bulls-measure-greatness-by-a-new-number-70.html | PRO BASKETBALL;Bulls Measure Greatness by a New Number: 70 | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/style/IHT-barbican-director-and-star-tame-shakespeares-difficult-shrew.html | Barbican Director and Star Tame Shakespeare's Difficult 'Shrew' | False | By Sheridan Morley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/20000-fine-for-campaign.html | 20,000 Fine For Campaign | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/nassau-to-ban-sale-of-herbal-stimulant-linked-to-a-death.html | Nassau to Ban Sale of Herbal Stimulant Linked to a Death | False | By Bruce Lambert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-israel-must-halt-devastation-in-lebanon-082767.html | Israel Must Halt Devastation in Lebanon | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/man-held-in-threat-to-howard-stern.html | Man Held in Threat to Howard Stern | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/world-news-briefs-colombian-rebels-kill-31-soldiers-in-ambush.html | WORLD NEWS BRIEFS;Colombian Rebels Kill 31 Soldiers in Ambush | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/arafat-aide-hopeful-on-adopting-new-charter.html | Arafat Aide Hopeful on Adopting New Charter | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/no-headline-081930.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-ny-restaurant-study-081159.html | N.Y. Restaurant Study | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-mcafee-confirms-that-cheyenne-rejected-its-bid.html | COMPANY NEWS;MCAFEE CONFIRMS THAT CHEYENNE REJECTED ITS BID | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/dole-pulls-bill-on-immigration-over-side-issues.html | Dole Pulls Bill On Immigration Over Side Issues | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/cardinals-condemn-clinton-abortion-veto.html | Cardinals Condemn Clinton Abortion Veto | False | By Gustav Niebuhr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/pataki-weighs-alterations-for-workers-insurance.html | Pataki Weighs Alterations For Workers' Insurance | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/books/books-of-the-times-a-shadowy-face-and-murder-in-the-midnight-sun.html | BOOKS OF THE TIMES;A Shadowy Face and Murder in the Midnight Sun | False | By Richard Bernstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-hexcel-bids-135-million-for-hercules-unit.html | COMPANY NEWS;HEXCEL BIDS $135 MILLION FOR HERCULES UNIT | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/college-matchmakers-consultants-plot-ways-to-impress-the-right-school.html | College Matchmakers;Consultants Plot Ways to Impress the 'Right' School | False | By Emily M. Bernstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/why-marry.html | Why Marry? | False | By Frank Browning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/rowlands-release-bare-bones-of-their-income-tax-return.html | Rowlands Release Bare Bones Of Their Income Tax Return | False | By Jonathan Rabinovitz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/theater/theater-review-mechanics-of-marriage-and-a-bit-of-ambiguity.html | THEATER REVIEW;Mechanics of Marriage And a Bit of Ambiguity | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/worldbusiness/IHT-stocks-poised-to-rise-as-china-tension-eases.html | Stocks Poised to Rise as China Tension Eases : Taiwan's Pulsating Market | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/IHT-paradise-lost-letters-to-the-editor.html | Paradise Lost : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/a-taste-for-tough-art-becomes-a-5-million-gift.html | A Taste for 'Tough Art' Becomes a $5 Million Gift | False | By Carol Vogel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/style/IHT-a-durable-billy-budd.html | A Durable 'Billy Budd' | False | By David Stevens, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/international-briefs-hanson-sells-plant-in-south-africa.html | INTERNATIONAL BRIEFS;Hanson Sells Plant In South Africa | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/lebow-says-he-lost-fight-on-rjr-slate.html | LeBow Says He Lost Fight On RJR Slate | False | By Glenn Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/senator-is-still-planning-to-push-amendment-on-raising-taxes.html | Senator Is Still Planning to Push Amendment on Raising Taxes | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/premature-births-tied-to-a-b-vitamin-deficiency.html | Premature Births Tied to a B Vitamin Deficiency | False | By Warren E. Leary | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/transactions-081507.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/surfing-the-food-network-notes-of-an-armchair-cook.html | Surfing the Food Network: Notes of an Armchair Cook | False | By Sarah Jay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/finally-new-york-takes-to-brew-pubs.html | Finally, New York Takes to Brew Pubs | False | By Florence Fabricant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/international-business-the-high-cost-of-a-fine-smoke.html | INTERNATIONAL BUSINESS;The High Cost of a Fine Smoke | False | By David J. Morrow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-people-basketball-mavericks-are-reportedly-sold.html | SPORTS PEOPLE: BASKETBALL;Mavericks Are Reportedly Sold | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/britain-says-beef-sales-are-recovering-after-health-scare.html | Britain Says Beef Sales Are Recovering After Health Scare | False | By John Darnton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/IHT-champions-challenge-for-ajax-for-panathinaikos-revenge-is-the-goal.html | Champions' Challenge for Ajax : For Panathinaikos, Revenge Is the Goal | False | By Rob Hughes, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-reports-weyerhaeuser-co-wy-n.html | COMPANY REPORTS;WEYERHAEUSER CO. (WY,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-israel-must-halt-devastation-in-lebanon-081299.html | Israel Must Halt Devastation in Lebanon | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-people-boxing-tyson-investigation-to-continue.html | SPORTS PEOPLE: BOXING;Tyson Investigation to Continue | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/foreign-affairs-gardening-with-beijing.html | Foreign Affairs;Gardening With Beijing | False | By Thomas L Friedman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/swastikas-and-similar-graffiti-spread-in-the-nation-s-capital.html | Swastikas and Similar Graffiti Spread in the Nation's Capital | False | By Michael Janofsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/doctor-s-specialty-turns-out-to-be-masquerade.html | Doctor's Specialty Turns Out to Be Masquerade | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/us-urges-lebanese-to-disarm-islamic-group.html | U.S. Urges Lebanese To Disarm Islamic Group | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/l-yogurt-claims-082686.html | Yogurt Claims | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/l-natural-substance-safety-080632.html | Natural' Substance Safety | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/enron-pipeline-deal.html | Enron Pipeline Deal | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-the-state-of-sleeplessness.html | New Jersey Daily Briefing;The State of Sleeplessness | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/the-media-business-advertising-addenda-y-r-and-dentsu-alter-a-joint-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Y.&R. and Dentsu Alter a Joint Venture | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/market-place-for-bank-stocks-bigger-appears-better.html | Market Place;For Bank Stocks, Bigger Appears Better | False | By Saul Hansell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/c-corrections-082597.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-reports-kodak-stock-rises-as-profit-meets-outlook.html | COMPANY REPORTS;Kodak Stock Rises as Profit Meets Outlook | False | By John Holusha | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/international-briefs-new-chairman-elected-by-union-bank-holders.html | INTERNATIONAL BRIEFS;New Chairman Elected By Union Bank Holders | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/libyan-jet-breaks-rule-on-air-ban.html | Libyan Jet Breaks Rule On Air Ban | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/prosecutor-to-take-death-of-baby-to-grand-jury.html | Prosecutor to Take Death of Baby to Grand Jury | False | By Norimitsu Onishi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/theater/tony-award-telecast-packs-more-in-2-hours.html | Tony Award Telecast Packs More In 2 Hours | False | By Peter Marks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-people-baseball-mcsherry-s-successor-is-named.html | SPORTS PEOPLE: BASEBALL;McSherry's Successor Is Named | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/food-notes-081213.html | Food Notes | False | By Florence Fabricant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/new-boat-people-exodus-back-to-vietnam.html | New Boat People Exodus: Back to Vietnam | False | By Seth Mydans | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/music-review-amid-the-fury-strains-of-a-polka-beat.html | MUSIC REVIEW;Amid the Fury, Strains of a Polka Beat | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-people-basketball-sendek-to-coach-north-carolina-state.html | SPORTS PEOPLE: BASKETBALL;Sendek to Coach North Carolina State | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-of-the-times-circus-lull-might-be-temporary.html | Sports of The Times;Circus Lull Might Be Temporary | False | By George Vecsey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/chelsea-to-add-a-24-hour-food-market.html | Chelsea to Add a 24-Hour Food Market | False | By Florence Fabricant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/elway-signs-5-year-deal.html | Elway Signs 5-Year Deal | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/baseball-the-brewers-batter-key-and-cruise-to-victory.html | BASEBALL;The Brewers Batter Key And Cruise to Victory | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/in-bomb-case-defense-team-challenges-government.html | In Bomb Case, Defense Team Challenges Government | False | By Jim Robbins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/baseball-after-isringhausen-s-brief-struggle-mets-can-t-recover.html | BASEBALL;After Isringhausen's Brief Struggle, Mets Can't Recover | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/inside-082384.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/international-briefs-italian-gdp-data-offer-mixed-picture.html | INTERNATIONAL BRIEFS;Italian G.D.P. Data Offer Mixed Picture | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-york-council-to-ask-voters-to-postpone-limits-on-its-terms.html | New York Council to Ask Voters To Postpone Limits on Its Terms | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/television-review-creepy-side-of-noir-a-bumpkin-gang.html | TELEVISION REVIEW;Creepy Side of Noir: A Bumpkin Gang | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/2-executives-to-share-the-duties-of-disney-s-departing-tv-chief.html | 2 Executives to Share the Duties Of Disney's Departing TV Chief | False | By Bill Carter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/gasoline-rises-6-cents-a-gallon.html | Gasoline Rises 6 Cents a Gallon | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/style/chronicle-083038.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/tv-notes-keeping-numbers-up.html | TV Notes;Keeping Numbers Up | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/unexpected-dangers-found-in-low-levels-of-lead.html | Unexpected Dangers Found in Low Levels of Lead | False | By Denise Grady | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/engineering-school-offers-4-years-of-free-tuition.html | Engineering School Offers 4 Years of Free Tuition | False | By Joseph Berger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-football-notebook-modell-toys-with-the-idea-of-moving-up-in-draft.html | PRO FOOTBALL: NOTEBOOK;Modell Toys With the Idea of Moving Up in Draft | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/hockey-game-1-gives-rangers-a-new-playoff-curse-damphousse.html | HOCKEY;Game 1 Gives Rangers a New Playoff Curse: Damphousse | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/liberia-faction-begins-new-raid-on-barracks.html | Liberia Faction Begins New Raid on Barracks | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/style/IHT-a-booing-fest-for-innovative-nabucco.html | A Booing Fest for 'Innovative' Nabucco | False | By Henry Pleasants, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/tomas-gutierrez-alea-cuban-film-maker-69.html | Tomas Gutierrez Alea, Cuban Film Maker, 69 | False | By Mel Gussow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-football-who-will-back-up-the-giants-brown.html | PRO FOOTBALL;Who Will Back Up the Giants' Brown? | False | By Mike Freeman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-briefs-083119.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/gunmen-rob-city-college-bank-and-make-off-with-600000.html | Gunmen Rob City College Bank And Make Off With $600,000 | False | By Sarah Jay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-news-harris-bank-to-buy-54-chicago-bank-branches.html | COMPANY NEWS;HARRIS BANK TO BUY 54 CHICAGO BANK BRANCHES | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/technology-issues-lead-gains-in-market.html | Technology Issues Lead Gains in Market | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/retarded-defendants-gain-more-protection.html | Retarded Defendants Gain More Protection | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-reports-quarterly-net-is-up-20-at-times-co.html | COMPANY REPORTS;Quarterly Net Is Up 20% At Times Co. | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/metropolitan-diary-081108.html | Metropolitan Diary | False | By Ron Alexander | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/wine-talk-081078.html | Wine Talk | False | By Frank J. Prial | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/style/chronicle-082147.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/dole-wavers-on-extending-trade-rights-for-china.html | Dole Wavers On Extending Trade Rights For China | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/personal-health-081256.html | Personal Health | False | By Jane E. Brody | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-israel-must-halt-devastation-in-lebanon-no-security-neurosis-082775.html | Israel Must Halt Devastation in Lebanon;No Security Neurosis | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-defining-a-world-court-081248.html | Defining a World Court | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/is-north-korea-turning-to-counterfeiting.html | Is North Korea Turning to Counterfeiting? | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/theater/scott-leaves-stage-during-inherit-randall-steps-in.html | Scott Leaves Stage During 'Inherit'; Randall Steps In | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/gm-strike-drags-down-industrial-output.html | G.M. Strike Drags Down Industrial Output | False | By Robert D. Hershey Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/metro-digest-082198.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/company-reports-drug-makers-raise-profits-20-or-more.html | COMPANY REPORTS;Drug Makers Raise Profits 20% or More | False | By Milt Freudenheim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-people-basketball-federal-agents-search-mournings-home.html | SPORTS PEOPLE: BASKETBALL;Federal Agents Search Mourning's Home | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/journal-the-new-republic.html | Journal;The New Republic | False | By Frank Rich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/IHT-basic-intolerance-letters-to-the-editor.html | Basic Intolerance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-fumes-lead-to-an-evacuation.html | New Jersey Daily Briefing;Fumes Lead to an Evacuation | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/grand-jury-indicts-suspect-in-shooting-death-of-officer.html | Grand Jury Indicts Suspect in Shooting Death of Officer | False | By Rachel L. Swarns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/congress-is-denied-report-on-bosnia.html | CONGRESS IS DENIED REPORT ON BOSNIA | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/mr-clinton-s-new-agenda-in-asia.html | Mr. Clinton's New Agenda in Asia | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/ferry-s-shot-buries-hawks.html | Ferry's Shot Buries Hawks | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-panels-clash-on-needle-trade.html | New Jersey Daily Briefing;Panels Clash on Needle Trade | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-here-s-to-you-mr-robinson.html | New Jersey Daily Briefing;Here's to You, Mr. Robinson | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/movies/tv-notes-resurrecting-a-report.html | TV Notes;Resurrecting a Report | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-liberal-arts-are-alive-and-well-at-cuny-081175.html | Liberal Arts Are Alive and Well at CUNY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/world/us-military-role-in-east-asia-gets-support-in-tokyo.html | U.S. MILITARY ROLE IN EAST ASIA GETS SUPPORT IN TOKYO | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/a-survey-finds-bias-on-the-front-page.html | A Survey Finds Bias on the Front Page | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-mathematics-remains-remote-from-crimes-081302.html | Mathematics Remains Remote From Crimes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/researchers-say-chemicals-may-have-led-to-war-illness.html | Researchers Say Chemicals May Have Led To War Illness | False | By Philip J. Hilts | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/television-review-missing-jews-and-polish-anti-semites.html | TELEVISION REVIEW;Missing Jews and Polish Anti-Semites | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-jersey-daily-briefing-principal-charged-in-sex-case.html | New Jersey Daily Briefing;Principal Charged in Sex Case | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/pro-football-prime-pick-of-jets-remains-up-in-air.html | PRO FOOTBALL;Prime Pick Of Jets Remains Up in Air | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/mother-of-man-goetz-shot-depicts-her-ordeal.html | Mother of Man Goetz Shot Depicts Her Ordeal | False | By Adam Nossiter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/atlanta-1996-olympic-profile-shcherbo-in-a-long-climb-from-desperation-to-hope.html | Atlanta 1996: Olympic Profile;Shcherbo in a Long Climb From Desperation to Hope | False | By Christopher Clarey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/retired-professor-teaches-history-to-those-who-lived-it.html | Retired Professor Teaches History to Those Who Lived It | False | By Sarah Kershaw | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/IHT-angry-britain-rejects-mass-slaughter-of-cattle.html | Angry Britain Rejects Mass Slaughter of Cattle | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/worldbusiness/IHT-japan-talks-seek-to-break-telecom-deadlock.html | Japan Talks Seek to Break Telecom Deadlock | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/child-agency-under-scrutiny-in-death-of-a-9-month-old.html | Child Agency Under Scrutiny in Death of a 9-Month-Old | False | By Charisse Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-octopus-ethics-081167.html | Octopus Ethics | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/tough-script-signals-end-to-buchanan-trip-to-sidelines.html | Tough Script Signals End To Buchanan Trip to Sidelines | False | By James Bennet | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/new-police-commissioner-a-bureaucrat-who-s-all-cop.html | New Police Commissioner: A Bureaucrat Who's 'All Cop' | False | By William Glaberson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/sports/sports-people-baseball-twins-puckett-to-have-eye-surgery.html | SPORTS PEOPLE: BASEBALL;Twins' Puckett to Have Eye Surgery | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/nyregion/cab-owners-fight-order-to-get-costly-new-cars.html | Cab Owners Fight Order To Get Costly New Cars | False | By Garry Pierre-Pierre | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/business/business-digest-082546.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/arts/opera-review-a-walkure-with-domingo-at-the-met.html | OPERA REVIEW;A 'Walkure' With Domingo at the Met | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/us/report-shows-newsrooms-inching-toward-diversity.html | Report Shows Newsrooms Inching Toward Diversity | False | By Iver Peterson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-17 | 1996-04-17 | https://www.nytimes.com/1996/04/17/opinion/l-honk-if-you-want-a-new-stadium-tax-081230.html | Honk if You Want a New Stadium Tax | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-used-car-chain-names-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Used-Car Chain Names Finalists | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-immigration-case-exposes-cultural-ignorance-084913.html | Immigration Case Exposes Cultural Ignorance | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/inside-083879.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/kmart-files-suit-against-real-estate-associate.html | Kmart Files Suit Against Real Estate Associate | False | By Jennifer Steinhauer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/books/books-of-the-times-hunting-for-baseball-s-essence-at-its-extremities.html | BOOKS OF THE TIMES;Hunting for Baseball's Essence at Its Extremities | False | By Christopher Lehmann-Haupt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/worldbusiness/IHT-imf-trims-world-growth-forecast-but-is-bullish-on.html | IMF Trims World Growth Forecast but Is Bullish on Japan | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/international-briefs-southern-seeking-british-power-concern.html | INTERNATIONAL BRIEFS;Southern Seeking British Power Concern | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/leroy-doggett-54-expert-in-astronomy.html | Leroy Doggett, 54, Expert in Astronomy | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-hasbro-to-choose-from-five-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Hasbro to Choose From Five Agencies | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/critic-s-choice-classical-cd-s-folk-songs-embraced-by-masters.html | CRITIC'S CHOICE/Classical CD's;Folk Songs Embraced By Masters | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/international-briefs-l-oreal-s-net-profit-rose-8.3-in-1995.html | INTERNATIONAL BRIEFS;L'Oreal's Net Profit Rose 8.3% in 1995 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/the-perils-of-the-press-in-indonesia-include-jail.html | The Perils of the Press in Indonesia Include Jail | False | By Edward A. Gargan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/voters-approved-more-than-two-thirds-of-school-budgets.html | Voters Approved More Than Two-Thirds of School Budgets | False | By Robert Hanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/company-at-fulton-market-under-federal-investigation.html | Company at Fulton Market Under Federal Investigation | False | By Selwyn Raab | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/dlb-oil-and-gas-purchase.html | DLB Oil and Gas Purchase | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/international-business-mexico-set-to-issue-new-30-year-bonds.html | INTERNATIONAL BUSINESS;Mexico Set to Issue New 30-Year Bonds | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/buchanan-backing-off-with-curt-nod-to-opponent.html | Buchanan Backing Off With Curt Nod To Opponent | False | By James Bennet | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/simpson-s-friend-invokes-5th-amendment.html | Simpson's Friend Invokes 5th Amendment | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-immigration-case-exposes-cultural-ignorance-making-asylum-policy-084930.html | Immigration Case Exposes Cultural Ignorance;Making Asylum Policy | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/rift-over-health-bill.html | Rift Over Health Bill | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/fighting-affirmative-action-he-finds-his-race-an-issue.html | Fighting Affirmative Action, He Finds His Race an Issue | False | By B. Drummond Ayres Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/IHT-parental-responsibility-letters-to-the-editor.html | Parental Responsibility : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/doctor-to-get-life-in-killing-of-her-children.html | Doctor to Get Life in Killing of Her Children | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/IHT-1946-a-gold-rush-in-our-pages100-75-and-50-years-ago.html | 1946: A Gold Rush : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-tower-automotive-to-acquire-a-mascotech-unit.html | COMPANY NEWS;TOWER AUTOMOTIVE TO ACQUIRE A MASCOTECH UNIT | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/c-corrections-084816.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/hanoi-journal-a-vietnamese-uprising-to-keep-out-high-rises.html | Hanoi Journal;A Vietnamese Uprising to Keep Out High-Rises | False | By Seth Mydans | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/pro-football-jets-poker-face-keeps-rest-of-the-first-round-a-mystery.html | PRO FOOTBALL;Jets' Poker Face Keeps Rest of the First Round a Mystery | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/international-briefs-profit-rises-at-sgs-thomson.html | INTERNATIONAL BRIEFS;Profit Rises At SGS-Thomson | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/marines-convicted-in-dna-dispute.html | Marines Convicted In DNA Dispute | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/IHT-1921-rude-youths-in-our-pages100-75-and-50-years-ago.html | 1921: Rude Youths : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/officials-had-improp-use-of-vehicles.html | Officials Had Improp Use of Vehicles | False | By David Kocieniewski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-deep-sleep-for-yanks-after-cone-is-hit-hard.html | BASEBALL;Deep Sleep For Yanks After Cone is Hit Hard | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/pataki-curbs-unmarked-cars-use.html | Pataki Curbs Unmarked Cars' Use | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/world-news-briefs-mine-in-bosnia-kills-2-nato-peacekeepers.html | WORLD NEWS BRIEFS;Mine in Bosnia Kills 2 NATO Peacekeepers | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-hearing-on-sex-offender-law.html | NEW JERSEY DAILY BRIEFING;Hearing on Sex Offender Law | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/us-and-israel-await-answer-from-syrians.html | U.S. and Israel Await Answer From Syrians | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/IHT-suburban-sprawl-letters-to-the-editor.html | Suburban Sprawl : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/key-rates-083321.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/west-london-hit-by-bomb-no-one-hurt.html | West London Hit by Bomb; No One Hurt | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/currents-wall-designs-to-upset-a-colonial-image.html | Currents;Wall Designs To Upset a Colonial Image | False | By Mitchell Owens | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-nathan-s-famous-rehires-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Nathan's Famous Rehires an Agency | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/city-pledges-to-enhance-home-care-for-elderly.html | City Pledges To Enhance Home Care For Elderly | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/music-review-next-to-brazil-s-pop-scene-a-niche-for-the-classical.html | MUSIC REVIEW;Next to Brazil's Pop Scene, A Niche for the Classical | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/credit-markets-prices-drop-on-treasuries-for-a-2d-day.html | CREDIT MARKETS;Prices Drop On Treasuries For a 2d Day | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/banc-one-plans-buyback.html | Banc One Plans Buyback | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-fallon-mcelligott-gains-ad-age-honor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Fallon McElligott Gains Ad Age Honor | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/in-summit-silences-a-truce-in-us-japanese-trade-wars.html | In Summit Silences, a Truce In U.S.-Japanese Trade Wars | False | By Sheryl Wudunn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/golf-support-from-around-the-world-overwhelms-norman.html | GOLF;Support From Around the World Overwhelms Norman | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/world-news-briefs-ex-prosecutor-in-mexico-assassinated-in-tijuana.html | WORLD NEWS BRIEFS;Ex-Prosecutor in Mexico Assassinated in Tijuana | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-new-jersey-seaport-serves-region-just-fine-083291.html | New Jersey Seaport Serves Region Just Fine | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/sports-people-football-irvin-trial-date-set.html | SPORTS PEOPLE: FOOTBALL;Irvin Trial Date Set | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/theater/theater-in-review-084760.html | Theater in Review | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-rod-carew-s-daughter-dies.html | BASEBALL;Rod Carew's Daughter Dies | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/from-humble-sources-earthy-elegance-springs.html | From Humble Sources, Earthy Elegance Springs | False | By Sydney Leblanc | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-a-pair-of-moves-in-graphic-design.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A Pair of Moves In Graphic Design | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-utilicorp-will-not-increase-its-merger-offer.html | COMPANY NEWS;UTILICORP WILL NOT INCREASE ITS MERGER OFFER | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/making-liberty-his-business-ex-political-prisoner-turns-freedom-s-icon-into.html | Making Liberty His Business;Ex-Political Prisoner Turns Freedom's Icon Into a Career | False | By Norimitsu Onishi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/justices-express-skepticism-on-us-policy-of-seizures.html | Justices Express Skepticism On U.S. Policy of Seizures | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/no-headline-084573.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/pro-basketball-police-question-mason-on-a-day-of-distraction.html | PRO BASKETBALL;Police Question Mason On a Day of Distraction | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/sports-people-marathon-pippig-feeling-better.html | SPORTS PEOPLE: MARATHON;Pippig Feeling Better | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/sports-people-soccer-us-coach-recovering.html | SPORTS PEOPLE: SOCCER;U.S. Coach Recovering | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/media-business-advertising-addenda-texas-agency-being-recognized-nationally-but.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A Texas agency is being recognized nationally, but don't expect it to move to New York or Chicago. | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-in-lebanon-strikes-israel-acts-defensively-083410.html | In Lebanon Strikes, Israel Acts Defensively | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/lawyer-says-client-is-guilty-in-klaas-case.html | Lawyer Says Client Is Guilty In Klaas Case | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/news/whispers-of-a-successor-echo-in-the-imfs-halls.html | Whispers of a Successor Echo in the IMF's Halls | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/pro-basketball-expansion-raptors-pull-nets-out-of-doldrums-for-a-night.html | PRO BASKETBALL;Expansion Raptors Pull Nets Out of Doldrums for a Night | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/finance-briefs-083771.html | FINANCE BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/housing-construction-at-slower-pace-in-march.html | Housing Construction At Slower Pace in March | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/senate-accord-revives-whitewater-committee.html | Senate Accord Revives Whitewater Committee | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/IHT-whispers-of-a-successor-echo-in-the-imfs-hals.html | Whispers of a Successor Echo in the IMF's Halls | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/clinton-urges-broad-global-role-for-japan.html | Clinton Urges Broad Global Role for Japan | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/oklahoma-blast-case-puts-denver-on-edge.html | Oklahoma Blast Case Puts Denver on Edge | False | By James Brooke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/mute-in-an-englishonly-world.html | Mute in an English-Only World | False | By Chang-Rae Lee | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/arabs-pledge-100-million-to-train-bosnia-army.html | Arabs Pledge $100 Million to Train Bosnia Army | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/sports-people-men-s-basketball-syracuse-aid-leaves.html | SPORTS PEOPLE: MEN'S BASKETBALL;Syracuse Aid Leaves | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/rome-rabbi-asks-leniency-for-ex-nazi-accused-of-44-atrocity.html | Rome Rabbi Asks Leniency for Ex-Nazi Accused of '44 Atrocity | False | By John Tagliabue | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/republicans-told-to-brace-for-vote-on-minimum-wage.html | REPUBLICANS TOLD TO BRACE FOR VOTE ON MINIMUM WAGE | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/wrong-way-to-recall-the-bombing.html | Wrong Way to Recall the Bombing | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/goetz-defense-opens-calls-jimmy-breslin-as-a-psychiatrist-thencloses.html | Goetz Defense Opens, Calls Jimmy Breslin and a Psychiatrist, ThenCloses | False | By Jan Hoffman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-from-ancient-rome-to-little-bo-peep.html | THE MEDIA BUSINESS;From Ancient Rome to Little Bo Peep | False | By Bill Carter | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-torricelli-aide-is-reassigned.html | NEW JERSEY DAILY BRIEFING;Torricelli Aide Is Reassigned | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-medicaid-loopholes-are-for-good-reason-085006.html | Medicaid Loopholes Are for Good Reason | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/young-vanguard-has-seen-tv-less-future-and-it-works.html | Young Vanguard Has Seen TV-Less Future, and It Works | False | By Carol Lawson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/close-to-home-a-house-too-can-be-a-lifelong-companion.html | CLOSE TO HOME;A House, Too, Can Be a Lifelong Companion | False | By Honor Moore | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/pataki-finds-lottery-ads-too-rich-for-good-taste.html | Pataki Finds Lottery Ads Too Rich for Good Taste | False | By Raymond Hernandez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/theater/theater-review-having-fun-with-care-for-the-old.html | THEATER REVIEW;Having Fun With Care For the Old | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/senate-easily-passes-counterterrorism-bill.html | Senate Easily Passes Counterterrorism Bill | False | By Stephen Labaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/metro-digest-084395.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/worldbusiness/IHT-europe-seeks-relief-in-german-rate-cut.html | Europe Seeks Relief In German Rate Cut | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/international-business-break-out-the-scotch.html | INTERNATIONAL BUSINESS;Break Out the Scotch | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/c-corrections-084808.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/bob-grant-is-off-air-following-remarks-on-brown-s-death.html | Bob Grant Is Off Air Following Remarks On Brown's Death | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/bill-lengthens-hospitalization-after-births.html | Bill Lengthens Hospitalization After Births | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/sports-people-women-s-basketball-tall-honor-for-rizzotti.html | SPORTS PEOPLE: WOMEN'S BASKETBALL;Tall Honor for Rizzotti | False | | 1996-05-29 | | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-coalition-fights-resort-plans.html | NEW JERSEY DAILY BRIEFING;Coalition Fights Resort Plans | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/currents-prince-has-right-tools-his-own.html | Currents;Prince Has Right Tools: His Own | False | By Mitchell Owens | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/soccer-metrostars-mania-team-opens-all-76000-seats.html | SOCCER;MetroStars Mania: Team Opens All 76,000 Seats | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/critic-s-notebook-a-hayseed-in-the-groves-of-academe.html | CRITIC'S NOTEBOOK;A Hayseed in the Groves of Academe | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-hackensack-river-is-rated.html | NEW JERSEY DAILY BRIEFING;Hackensack River Is Rated | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-a-higher-offer-is-made-for-international-jensen.html | COMPANY NEWS;A HIGHER OFFER IS MADE FOR INTERNATIONAL JENSEN | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/c-corrections-084794.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/the-pop-life-083348.html | The Pop Life | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/with-help-fading-giuliani-may-cut-12000-city-jobs.html | WITH HELP FADING, GIULIANI MAY CUT 12,000 CITY JOBS | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/2-wells-are-closed-in-area-with-concerned-over-cancer.html | 2 Wells Are Closed in Area With Concerned Over Cancer | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/us-has-plan-to-ban-land-mines-but-not-yet.html | U.S. Has Plan to Ban Land Mines, but Not Yet | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/first-michigan-bank.html | First Michigan Bank | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/states-are-arenas-on-minimum-wage.html | States Are Arenas on Minimum Wage | False | By Jonathan Rabinovitz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-commonwealth-edison-to-sell-two-plants-in-midwest.html | COMPANY NEWS;COMMONWEALTH EDISON TO SELL TWO PLANTS IN MIDWEST | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/bridge-083461.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-medicaid-loopholes-are-for-good-reason-084999.html | Medicaid Loopholes Are for Good Reason | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/liberties-been-there-done-that.html | Liberties;Been There, Done That | False | By Maureen Dowd | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-at-t-profit-is-up-14-for-quarter.html | COMPANY REPORTS;AT&T Profit Is Up 14% For Quarter | False | By Edmund L. Andrews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/and-they-all-came-tumbling-down-short-seller-levels-a-wall-st-institution.html | And They All Came Tumbling Down;Short-Seller Levels a Wall St. Institution | False | By Diana B. Henriques | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/international-business-economies-of-europe-eroding-amid-gains-elsewhere.html | INTERNATIONAL BUSINESS;Economies of Europe Eroding Amid Gains Elsewhere | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/suit-over-restrictions-on-encryption-software-clears-early-hurdle.html | Suit Over Restrictions on Encryption Software Clears Early Hurdle | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/senior-class-alcohol-lures-the-old.html | SENIOR CLASS;Alcohol Lures the Old | False | By Robert W. Stock | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/crew-will-investigate-charges-of-racial-steering-in-schools.html | Crew Will Investigate Charges Of Racial Steering in Schools | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-briefs-085146.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/1996-nhl-playoffs-damphousse-lurks-and-rangers-cringe.html | 1996 N.H.L. PLAYOFFS;Damphousse Lurks, And Rangers Cringe | False | By Robin Finn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/pop-review-knowing-just-how-hard-it-is-to-be-a-teen-ager.html | POP REVIEW;Knowing Just How Hard It Is to Be a Teen-Ager | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/jury-decides-to-spare-menendezes-the-death-penalty.html | Jury Decides to Spare Menendezes the Death Penalty | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/books/another-prize-for-independence-day.html | Another Prize for 'Independence Day' | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/rjr-nabisco-re-elects-board-and-rejects-a-spinoff.html | RJR Nabisco Re-elects Board and Rejects a Spinoff | False | By Glenn Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/dole-meets-a-setback.html | Dole Meets A Setback | False | By Adam Nagourney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/6-month-term-for-immigrant-who-shot-son.html | 6-Month Term For Immigrant Who Shot Son | False | By John T. McQuiston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/at-home-and-work-with-robert-isabell-coming-to-the-aid-of-the-party.html | AT HOME AND WORK WITH: Robert Isabell;Coming to the Aid Of the Party | False | By Bob Morris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-no-herbal-connection-083283.html | No Herbal Connection | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-merck-co-mrkn.html | COMPANY REPORTS;MERCK & CO. (MRK,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-advertising-addenda-accounts-083755.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/IHT-whats-in-a-word-letters-to-the-editor.html | What's in a Word : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/IHT-in-saving-childrens-lives-we-save-our-own-future.html | In Saving Children's Lives We Save Our Own Future | False | By Armeane M. Choksi, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-wilson-keeps-cool-while-losing-control.html | BASEBALL;Wilson Keeps Cool While Losing Control | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-immigration-case-exposes-cultural-ignorance-asian-prostitution-084948.html | Immigration Case Exposes Cultural Ignorance;Asian Prostitution | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/blue-chips-plunge-dragged-down-by-ibm.html | Blue Chips Plunge, Dragged Down by I.B.M. | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-weapons-scheme-admitted.html | NEW JERSEY DAILY BRIEFING;Weapons Scheme Admitted | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/c-corrections-084786.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-medicaid-loopholes-are-for-good-reason-dubious-morality-085014.html | Medicaid Loopholes Are for Good Reason;Dubious Morality | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-amr-corp-amrn.html | COMPANY REPORTS;AMR CORP. (AMR,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-immigration-case-exposes-cultural-ignorance-084921.html | Immigration Case Exposes Cultural Ignorance | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-ford-earnings-fall-58-percent-but-less-than-expectations.html | COMPANY REPORTS;Ford Earnings Fall 58 Percent, but Less Than Expectations | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/dance-review-text-on-race-via-dynamics-and-space.html | DANCE REVIEW;Text on Race via Dynamics and Space | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/sports-of-the-times-beard-is-the-fall-guy-for-a-failing-franchise.html | Sports of The Times;Beard Is the Fall Guy for a Failing Franchise | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/don-clayton-70-driven-man-who-putted-his-way-to-riches.html | Don Clayton, 70, Driven Man Who Putted His Way to Riches | False | By Robert Mcg Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/academy-head-defends-ethics-of-midshipmen.html | Academy Head Defends Ethics Of Midshipmen | False | By Michael Janofsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/dole-plan-on-health-bill-may-encounter-resistance.html | Dole Plan on Health Bill May Encounter Resistance | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/water-wells-to-85000-are-shut-in-new-jersey.html | Water Wells to 85,000 Are Shut in New Jersey | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/inducing-labor-in-childbirth-is-challenged.html | Inducing Labor In Childbirth Is Challenged | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/sports-people-tennis-graf-s-father-charged.html | SPORTS PEOPLE: TENNIS;Graf's Father Charged | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/bell-atlantic-and-nynex-are-said-to-be-close-to-a-deal.html | Bell Atlantic And Nynex Are Said to Be Close to a Deal | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-lawyer-denies-theft-charges.html | NEW JERSEY DAILY BRIEFING;Lawyer Denies Theft Charges | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-after-rejecting-bid-cheyenne-asserts-it-is-not-for-sale.html | COMPANY NEWS;AFTER REJECTING BID, CHEYENNE ASSERTS IT IS NOT FOR SALE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/business-digest-084492.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-sbc-communications-inc-sbcn.html | COMPANY REPORTS;SBC COMMUNICATIONS INC. (SBC,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-more-job-cuts-set-at-apple-as-loss-exceeds-estimates.html | COMPANY REPORTS;More Job Cuts Set at Apple As Loss Exceeds Estimates | False | By Lawrence M. Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/us/philip-b-kurland-74-scholar-who-ruled-on-nixon-tapes.html | Philip B. Kurland, 74, Scholar Who Ruled on Nixon Tapes | False | By David Binder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/ralph-marino-lucky-guy.html | Ralph Marino, Lucky Guy | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-kelly-s-outlook-uncertain-as-shoulder-pain-persists.html | BASEBALL;Kelly's Outlook Uncertain As Shoulder Pain Persists | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/the-media-business-times-co-appoints-a-senior-vice-president.html | THE MEDIA BUSINESS;Times Co. Appoints a Senior Vice President | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/1996-nhl-playoffs-despite-opening-loss-rangers-stay-upbeat.html | 1996 N.H.L. PLAYOFFS;Despite Opening Loss, Rangers Stay Upbeat | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/transactions-083585.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/IHT-the-western-pacific-rim-wants-americans-to-stick-around.html | The Western Pacific Rim Wants Americans to Stick Around | False | By Clare Hollingsworth, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/court-stays-ruling-on-suicide.html | Court Stays Ruling on Suicide | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/the-fine-art-of-teapots-hold-the-tea.html | The Fine Art Of Teapots (Hold the Tea) | False | By Marian Burros | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/l-immigration-case-exposes-cultural-ignorance-084905.html | Immigration Case Exposes Cultural Ignorance | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/arts/nbc-outlines-programs-for-cable-news-channel.html | NBC Outlines Programs For Cable News Channel | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/calendar-gardening-bidding-and-listening.html | Calendar; Gardening, Bidding and Listening | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/books/treasures-under-ralph-ellison-s-dining-table.html | Treasures Under Ralph Ellison's Dining Table | False | By William Grimes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/news-summary-080659.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/mr-clinton-and-mr-yeltsin.html | Mr. Clinton and Mr. Yeltsin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/sports-of-the-times-50-years-ago-robinson-s-jersey-debut.html | Sports of the Times;50 Years Ago: Robinson's Jersey Debut | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/international-briefs-thomson-plans-sale-of-credit-lyonnais-stake.html | INTERNATIONAL BRIEFS;Thomson Plans Sale Of Credit Lyonnais Stake | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/bulling-ahead.html | Bulling Ahead | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/metro-matters-abuse-victim-taking-action-if-she-won-t.html | Metro Matters;Abuse Victim Taking Action If She Won't | False | By Joyce Purnick | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/stavros-niarchos-greek-shipping-magnate-archrival-onassiss-dead-86.html | Stavros Niarchos, Greek Shipping Magnate And the Archrival of Onassis,Is Dead at 86 | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/world/world-bank-gets-bosnia-aid-role.html | World Bank Gets Bosnia Aid Role | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-news-hayes-microcomputer-emerges-from-bankruptcy.html | COMPANY NEWS;HAYES MICROCOMPUTER EMERGES FROM BANKRUPTCY | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/mayor-wants-stadium-both-ways.html | Mayor Wants Stadium Both Ways | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/economic-scene-drive-put-cost-limits-on-regulatory-benefits-isn-t-dead-yet.html | Economic Scene;The drive to put cost limits on regulatory benefits isn't dead yet. | False | By Peter Passell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/new-jersey-daily-briefing-indictment-on-gun-arsenal.html | NEW JERSEY DAILY BRIEFING;Indictment on Gun Arsenal | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-pulsipher-undergoes-surgery.html | BASEBALL;Pulsipher Undergoes Surgery | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/IHT-1896-chinese-visit-in-our-pages100-75-and-50-years-ago.html | 1896: Chinese Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/opinion/essay-iran-bosnia-blunder.html | Essay;Iran-Bosnia Blunder | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/theater/theater-in-review-083488.html | Theater in Review | False | By D.j.r. Bruckner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/sports/baseball-puckett-has-eye-surgery.html | BASEBALL;Puckett Has Eye Surgery | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/plans-approved-for-new-central-park-children-s-zoo.html | Plans Approved for New Central Park Children's Zoo | False | By Douglas Martin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/company-reports-ibm-stock-falls-despite-strong-profit.html | COMPANY REPORTS;I.B.M. Stock Falls Despite Strong Profit | False | By Laurence Zuckerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/nyregion/inquiry-faults-trustees-acts-at-adelphi-u.html | Inquiry Faults Trustees' Acts At Adelphi U. | False | By George Judson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/theater/scott-returns-to-show.html | Scott Returns to Show | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/ftc-to-fight-rite-aid-revco-drugstore-merger.html | F.T.C. to Fight Rite Aid-Revco Drugstore Merger | False | By Barry Meier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/business/market-place-from-donna-karan-this-year-a-second-effort-to-go-public.html | Market Place;From Donna Karan this year, a second effort to go public. | False | By Jennifer Steinhauer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-18 | 1996-04-18 | https://www.nytimes.com/1996/04/18/garden/currents-where-words-are-precious.html | Currents;Where Words Are Precious | False | By Mitchell Owens | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/marshall-goes-home-to-retire-as-a-giant.html | Marshall Goes Home To Retire as a Giant | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/after-151-years-dance-ban-ends-at-baylor.html | After 151 Years, Dance Ban Ends at Baylor | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/group-asserts-us-workers-are-better-off-than-thought.html | Group Asserts U.S. Workers Are Better Off Than Thought | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/IHT-gold-medalist-and-his-team-may-be-barred-from-olympic-games-last.html | Gold Medalist and His Team May Be Barred From Olympic Games : Last Chance for a North Korean Athlete | False | By Christopher Clarey, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/grant-gets-job-offer-as-cuomo-and-others-back-his-right-to-offend.html | Grant Gets Job Offer, as Cuomo and Others Back His Right to Offend | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/world-news-briefs-fighting-ebbs-in-liberia-but-cholera-is-spreading.html | WORLD NEWS BRIEFS;Fighting Ebbs in Liberia But Cholera Is Spreading | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/international-briefs-airbus-to-step-up-its-delivery-schedule.html | INTERNATIONAL BRIEFS;Airbus to Step Up Its Delivery Schedule | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/friends-and-relatives-mourn-14-year-old-victim-of-knifing.html | Friends and Relatives Mourn 14-Year-Old Victim of Knifing | False | By David Kocieniewski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-grumpy-old-men-letters-to-the-editor.html | Grumpy Old Men : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/william-f-french-83-head-of-merchandising-companies.html | William T. French, 83, Head Of Merchandising Companies | False | By Kenneth N. Gilpin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/colleges-husker-rebuff-for-phillips-s-assault-victim.html | COLLEGES;Husker Rebuff For Phillips's Assault Victim | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/poll-finds-ruth-s-house-way-ahead-of-giuliani-s.html | Poll Finds Ruth's House Way Ahead of Giuliani's | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/interlopers-and-the-men-who-love-them.html | Interlopers And the Men Who Love Them | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-briefs-087300.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/region/tickets-and-tows-in-parking-crackdown.html | Tickets and Tows in Parking Crackdown | False | By Clifford Krauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-maker-of-aluminum-signs-charged-in-price-fixing-case.html | COMPANY NEWS;MAKER OF ALUMINUM SIGNS CHARGED IN PRICE-FIXING CASE | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/region/spoiled-juice-suspected-in-school-illness.html | Spoiled Juice Suspected in School Illness | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/design-review-when-a-car-is-more-than-a-car.html | DESIGN REVIEW;When a Car Is More Than a Car | False | By Herbert Muschamp | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/region/new-york-to-pay-40000-to-inmate-in-brutality-case.html | New York to Pay $40,000 to Inmate In Brutality Case | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/currency-markets-sooner-than-expected-germans-cut-key-rates.html | CURRENCY MARKETS;Sooner Than Expected, Germans Cut Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/restaurants-085405.html | Restaurants | False | By Ruth Reichl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/the-trilliondollar-solution.html | The Trillion-Dollar Solution | False | By Peter Barnes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/region/political-memo-giuliani-and-garth-are-back-on-speaking-terms.html | Political Memo;Giuliani and Garth Are Back on Speaking Terms | False | By David Firestone | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/region/new-jersey-daily-briefing-cleanup-planned-in-camden.html | New Jersey Daily Briefing;Cleanup Planned in Camden | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/photography-review-a-subversive-s-luminous-hybrids.html | PHOTOGRAPHY REVIEW;A Subversive's Luminous Hybrids | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/air-france-loss-narrows.html | Air France Loss Narrows | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-lebanon-and-israel-letters-to-the-editor.html | Lebanon and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/abroad-at-home-slamming-the-door.html | Abroad at Home;Slamming the Door | False | By Anthony Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/finance-briefs-085855.html | FINANCE BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/region/rail-link-proposed-from-penn-station-to-kennedy-airport.html | Rail Link Proposed From Penn Station to Kennedy Airport | False | By John Sullivan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/boat-people-embark-on-sad-voyage-home.html | Boat People Embark on Sad Voyage Home | False | By Seth Mydans | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/an-admission-of-corruption-probably-isn-t-chicago-s-last.html | An Admission Of Corruption Probably Isn't Chicago's Last | False | By Don Terry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/the-media-business-advertising-addenda-accounts-087440.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/region/youthful-pawns-with-dreams-royalty-chess-s-popularity-booms-new-york-public.html | Youthful Pawns With Dreams Of Royalty;Chess's Popularity Booms In New York Public Schools With Regular Lessons | False | By Bruce Weber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/IHT-germans-look-for-a-deft-maneuver-to-revive-their-weakening-economy.html | Germans Look for a Deft Maneuver To Revive Their Weakening Economy : Bundesbank Walks A Tightrope on Rates | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/style/chronicle-080691.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/elyse-should-pack-it-in.html | Elyse Should Pack It In | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/tv-weekend-amish-twist-changes-a-standard-mystery.html | TV WEEKEND;Amish Twist Changes A Standard Mystery | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-roche-to-gain-access-to-genetic-research-data-bases.html | COMPANY NEWS;ROCHE TO GAIN ACCESS TO GENETIC RESEARCH DATA BASES | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/exit-bob-grant.html | Exit Bob Grant | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/worldbusiness/IHT-weak-german-economy-helps-set-the-stage-odds-grow.html | Weak German Economy Helps Set the Stage : Odds Grow for Euro by 1999 | False | By Tom Buerkle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/worldbusiness/IHT-peugeot-feels-pinch-of-strong-franc-earnings-fall.html | Peugeot Feels Pinch Of Strong Franc: Earnings Fall 45% | False | By Max Berley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-from-prague-soon-a-wakeup-call-to-the-west.html | From Prague Soon, a Wake-Up Call to the West | False | By Brian Beedham, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-review-as-an-alternative-but-an-alternative-to-what.html | ART REVIEW;As an Alternative, but an Alternative to What? | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/woman-denies-romance-with-unabomber-suspect.html | Woman Denies Romance With Unabomber Suspect | False | By Dirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/district-attorney-sues-pataki-over-ouster-from-case.html | District Attorney Sues Pataki Over Ouster From Case | False | By Rachel L. Swarns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/c-corrections-086932.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/utah-couple-playing-out-family-saga.html | Utah Couple Playing Out Family Saga | False | By James Brooke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/fire-stalls-commuters-on-metro-north-line.html | Fire Stalls Commuters On Metro-North Line | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/transactions-087254.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/baseball-gooden-s-time-is-running-out-on-his-ineffective-sales-pitch.html | BASEBALL;Gooden's Time Is Running Out On His Ineffective Sales Pitch | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/public-is-protected-officials-say.html | Public Is Protected, Officials Say | False | By Alan Finder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-gas-contract-ruling-helps-tesoro-and-2-others.html | COMPANY NEWS;GAS CONTRACT RULING HELPS TESORO AND 2 OTHERS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/l-diet-alone-may-not-provide-enough-vitamin-c-085510.html | Diet Alone May Not Provide Enough Vitamin C | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/worldbusiness/IHT-a-first-trade-test-for-mickey-kantor.html | A First Trade Test for Mickey Kantor | False | By Reginald Dale, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/c-corrections-086975.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/world-news-briefs-last-un-troops-leave-ending-rwanda-mission.html | WORLD NEWS BRIEFS;Last U.N. Troops Leave, Ending Rwanda Mission | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-1946-league-ends-in-our-pages100-75-and-50-years-ago.html | 1946: League Ends : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/style/chronicle-087459.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/music-review-subdued-realm-of-cowboy-junkies.html | MUSIC REVIEW;Subdued Realm Of Cowboy Junkies | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/mazda-raises-some-prices.html | Mazda Raises Some Prices | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/gunmen-in-egypt-kill-18-in-attack-at-tourist-hotel.html | GUNMEN IN EGYPT KILL 18 IN ATTACK AT TOURIST HOTEL | False | By Youssef M. Ibrahim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/style/IHT-kids-with-care-india-can-be-magic.html | KIDS : With Care, India Can Be Magic | False | By Susan Keselenko Coll, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-f-for-deportment-but-an-a-for-effort.html | FILM REVIEW;F for Deportment But an A for Effort | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/credit-markets-us-bonds-still-plagued-by-inflation.html | CREDIT MARKETS;U.S. Bonds Still Plagued By Inflation | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/football-nebraska-s-berringer-killed-in-plane-crash.html | FOOTBALL;Nebraska's Berringer Killed in Plane Crash | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/death-in-lebanon-israel-voicing-regret-israeli-leader-offers-a-cease-fire.html | DEATH IN LEBANON: ISRAEL;Voicing Regret, Israeli Leader Offers a Cease-Fire | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-burlington-northern-to-buy-a-railroad-in-washington.html | COMPANY NEWS;BURLINGTON NORTHERN TO BUY A RAILROAD IN WASHINGTON | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/world-news-briefs-us-official-dismissed-opposed-all-land-mines.html | WORLD NEWS BRIEFS;U.S. Official Dismissed; Opposed All Land Mines | False | APThe Administration dismissed a military official today who had questioned Pentagon policy against a ban on land mines. The official, Timothy Connolly, Principal Deputy Assistant Secretary of Defense for Special Operations and Low-Intensity Conflict, is "leaving because of policy disagreements," a senior colleague said, speaking on the condition of anonymity. But two Senate staff members, also speaking on condition of anonymity, said Mr. Connolly was told today to clean out his desk by 5 P.m. Mr. Connolly Did Not Respond To A Telephoned Request For Comment. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/mortgage-rates-fall.html | Mortgage Rates Fall | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/the-media-business-advertising-addenda-fallon-mcelligott-s-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Fallon McElligott's New York Office | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/news-summary-086231.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-1921wine-training-in-our-pages100-75-and-50-years-ago.html | 1921:Wine Training : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/international-briefs-cable-and-wireless-posts-one-time-charge.html | INTERNATIONAL BRIEFS;Cable and Wireless Posts One-Time Charge | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/international-briefs-generale-des-eaux-posts-first-ever-loss.html | INTERNATIONAL BRIEFS;Generale des Eaux Posts First-Ever Loss | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-acme-cleveland-to-allow-danaher-to-bid-with-others.html | COMPANY NEWS;ACME-CLEVELAND TO ALLOW DANAHER TO BID WITH OTHERS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/worldbusiness/IHT-imf-clears-900-million-for-ukraine.html | IMF Clears $900 Million for Ukraine | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-atlas-van-lines-parent-to-buy-another-mover-red-ball.html | COMPANY NEWS;ATLAS VAN LINES PARENT TO BUY ANOTHER MOVER, RED BALL | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/notebook-the-minimum-wage-a-portrait.html | NOTEBOOK;The Minimum Wage: A Portrait | False | By David E. Rosenbaum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/inside-086223.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-teacher-quits-after-arrest.html | New Jersey Daily Briefing;Teacher Quits After Arrest | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/anniversary-is-bittersweet.html | Anniversary Is Bittersweet | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/l-columbia-s-ethnic-studies-protest-isn-t-over-087572.html | Columbia's Ethnic Studies Protest Isn't Over | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/sports-business-nets-owners-are-facing-a-96-million-question.html | SPORTS BUSINESS;Nets' Owners Are Facing A $96 Million Question | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-flyboys-and-farm-girls-on-a-war-s-edge.html | FILM REVIEW;Flyboys and Farm Girls on a War's Edge | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/style/IHT-the-movie-guide-beaumarchais-linsolent.html | THE MOVIE GUIDE : Beaumarchais, l'insolent | False | By Joan Dupont, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-reports-northwest-airlines-corp-nwacnnm.html | COMPANY REPORTS;NORTHWEST AIRLINES CORP. (NWAC,NNM) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-087041.html | Art in Review | False | By Pepe Karmel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/f-lee-bailey-strikes-deal-in-effort-to-get-out-of-jail.html | F. Lee Bailey Strikes Deal In Effort to Get Out of Jail | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-reports-dean-witter-discover-co-dwdn.html | COMPANY REPORTS;DEAN WITTER, DISCOVER & CO. (DWD,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/anyone-can-become-a-star-in-astoria.html | Anyone Can Become a Star in Astoria | False | By Ralph Blumenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/the-media-business-advertising-addenda-h-r-block-taps-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;H & R Block Taps Young & Rubicam | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/business-digest-087157.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-holocaust-book-letters-to-the-editor.html | Holocaust Book : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/disney-rejects-time-shares-in-times-square-hotel-rooms.html | Disney Rejects Time Shares In Times Square Hotel Rooms | False | By Thomas J. Lueck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/elusive-salinas-turns-up-in-new-york.html | Elusive Salinas Turns Up in New York | False | By Anthony Depalma | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/baseball-strike-zone-is-elusive-for-mets-pitchers.html | BASEBALL;Strike Zone Is Elusive for Mets' Pitchers | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/a-new-jersey-report-shows-an-increase-in-birth-defects.html | A New Jersey Report Shows an Increase in Birth Defects | False | By Jennifer Preston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/metro-digest-087262.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-letters-to-the-editor-90108771456.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/hockey-rangers-face-0-2-mountain-they-ve-never-scaled.html | HOCKEY;Rangers Face 0-2 Mountain They've Never Scaled | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/the-spoken-word.html | The Spoken Word | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/maker-of-an-aids-vaccine-says-test-found-no-benefit.html | Maker of an AIDS Vaccine Says Test Found No Benefit | False | By Gina Kolata | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/hockey-canadiens-make-studies-pay-off.html | HOCKEY;Canadiens Make Studies Pay Off | False | By Robin Finn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/home-video-085600.html | Home Video | False | By Peter M. Nichols | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/natural-doesn-t-mean-safe.html | Natural' Doesn't Mean Safe | False | By Richard A. Friedman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/separatist-in-italy-may-play-kingmaker.html | Separatist in Italy May Play Kingmaker | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/books/books-of-the-times-why-the-allied-victory-was-not-a-sure-thing.html | BOOKS OF THE TIMES;Why the Allied Victory Was Not a Sure Thing | False | By Richard Bernstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/music-review-triumph-for-renee-fleming-in-armida.html | MUSIC REVIEW;Triumph for Renee Fleming in 'Armida' | False | By Anphony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/profit-data-help-lift-stock-prices.html | Profit Data Help Lift Stock Prices | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/international-business-japanese-make-key-arrest-in-debt-crisis.html | INTERNATIONAL BUSINESS;Japanese Make Key Arrest in Debt Crisis | False | By Sheryl Wudunn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/reporter-s-notebook-clinton-takes-glad-hand-to-the-land-of-the-bow.html | Reporter's Notebook;Clinton Takes Glad Hand to the Land of the Bow | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/year-sorrow-special-report-blast-toll-no-longer-deaths-but-shattered-lives.html | A YEAR OF SORROW -- A special report.;Blast Toll Is No Longer in Deaths, but in Shattered Lives | False | By Rick Bragg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/pro-basketball-dreadful-performance-leaves-knicks-with-no-answers.html | PRO BASKETBALL;Dreadful Performance Leaves Knicks With No Answers | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/l-iran-to-bosnia-arms-transfer-is-old-news-085502.html | Iran-to-Bosnia Arms Transfer Is Old News | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/death-in-lebanon-the-peacekeepers-with-no-peace-to-keep.html | DEATH IN LEBANON;The Peacekeepers With No Peace to Keep | False | By John Kifner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/in-an-amazon-cave-light-is-shed-on-early-americans.html | In an Amazon Cave, Light Is Shed on Early Americans | False | By John Noble Wilford | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-children-of-holocaust-survivors-remember-in-their-own-way.html | Children of Holocaust Survivors Remember in Their Own Way | False | By Helen Motro, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/lucille-bremer-79-actress-and-dancer.html | Lucille Bremer, 79, Actress and Dancer | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/a-season-of-opening-days-companies-make-new-issues-a-big-event-on-wall-st.html | A Season of Opening Days;Companies Make New Issues a Big Event on Wall St. | False | By Judith H. Dobrzynski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-086509.html | Art in Review | False | By Pepe Karmel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-087025.html | Art in Review | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/jobless-claims-rise-by-10000.html | Jobless Claims Rise by 10,000 | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/arnold-neustadter-dies-at-85-orderly-mind-behind-rolodex.html | Arnold Neustadter Dies at 85; Orderly Mind Behind Rolodex | False | By Laurence Zuckerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/norman-shoots-solid-round.html | Norman Shoots Solid Round | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/boxing-3-friends-qualify-for-us-boxing-team.html | BOXING;3 Friends Qualify for U.S. Boxing Team | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/international-briefs-peugeot-citroen-says-profits-fell-45.html | INTERNATIONAL BRIEFS;Peugeot Citroen Says Profits Fell 45% | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/offer-to-hemophiliacs-with-hiv-is-set.html | Offer to Hemophiliacs With H.I.V. Is Set | False | By Barry Meier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/about-real-estate-residents-getting-action-at-an-embattled-building.html | About Real Estate;Residents Getting Action At an Embattled Building | False | By Rachelle Garbarine | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/market-place-nynex-may-need-a-quick-conclusion-merger-deal-more-than-bell-atlantic.html | Market Place;Nynex may need a quick conclusion to a merger deal more than Bell Atlantic does. | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/a-rivalry-between-east-and-west-grows-in-new-media.html | A Rivalry Between East and West Grows in New Media | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/yankees-and-new-york-near-accord-on-team-s-back-fees.html | Yankees and New York Near Accord on Team's Back Fees | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/delilah-clips-and-tells-about-unabom-suspect.html | Delilah' Clips and Tells About Unabom Suspect | False | By Jim Robbins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/ethanol-s-contributions-pay-off.html | Ethanol's Contributions Pay Off | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-087092.html | Art in Review | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/connie-mack-jr-son-of-athletics-owner-83.html | Connie Mack Jr. Son of Athletics Owner, 83 | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/campaign-finance-restrictions-don-t-work-087564.html | Campaign Finance Restrictions Don't Work | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/gay-student-clubs-in-utah-face-a-ban.html | Gay Student Clubs In Utah Face a Ban | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-bristol-myers-in-another-biotechnology-investment.html | COMPANY NEWS;BRISTOL-MYERS IN ANOTHER BIOTECHNOLOGY INVESTMENT | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/columbia-s-ethnic-studies-protest-isn-t-over-088545.html | Columbia's Ethnic Studies Protest Isn't Over | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/key-rates-085570.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-reports-times-mirror-co-tmcn.html | COMPANY REPORTS;TIMES MIRROR CO. (TMC,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/death-in-lebanon-reaction-in-the-face-of-horror-diplomacy-stays-muted.html | DEATH IN LEBANON: REACTION;In the Face Of Horror, Diplomacy Stays Muted | False | By Elaine Sciolino | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/pro-football-from-zaire-to-ann-arbor-to-the-nfl.html | PRO FOOTBALL;From Zaire to Ann Arbor to the N.F.L. | False | By Thomas George | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/hockey-new-york-experiences-an-outage-on-power-play.html | HOCKEY;New York Experiences an Outage on Power Play | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/peres-and-arafat-after-talks-agree-to-revive-peace-efforts.html | Peres and Arafat, After Talks, Agree to Revive Peace Efforts | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/tonight-s-muppet-episode-withdrawn.html | Tonight's 'Muppet' Episode Withdrawn | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/on-my-mind-relaying-warning-to-libya.html | On My Mind;Relaying Warning To Libya | False | By A. M. Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/new-video-releases-085766.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/new-video-releases-087556.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/l-therapist-recruiters-aren-t-visa-police-085553.html | Therapist Recruiters Aren't Visa Police | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-a-new-level-of-devotion-from-a-pair-of-celtics-fans.html | FILM REVIEW;A New Level of Devotion From a Pair of Celtics Fans | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/new-mitsubishi-us-plant.html | New Mitsubishi U.S Plant | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-reports-rise-in-profit-at-mcdonnell-shows-strength.html | COMPANY REPORTS;Rise in Profit At McDonnell Shows Strength | False | By Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-087033.html | Art in Review | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review.html | Art in Review | False | By Toberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/ex-rep-tucker-draws-prison-for-extortion.html | Ex-Rep. Tucker Draws Prison For Extortion | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-lazy-colleagues-letters-to-the-editor.html | Lazy Colleagues : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/photography-review-bodies-doubled-the-art-of-being-horst-p-horst.html | PHOTOGRAPHY REVIEW;Bodies Doubled: The Art of Being Horst P. Horst | False | By Sarah Boxer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/international-briefs-w-h-smith-to-sell-office-supplies-unit.html | INTERNATIONAL BRIEFS;W. H. Smith to Sell Office Supplies Unit | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-hotel-and-casino-going-up.html | New Jersey Daily Briefing;Hotel and Casino Going Up | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/jets-obtain-help-for-defensive-line.html | Jets Obtain Help For Defensive Line | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/inside-art.html | Inside Art | False | By Carol Vogel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/l-the-clack-of-the-tracks-with-free-verse-085812.html | The Clack of the Tracks, With Free Verse | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/media-business-advertising-rainbow-coalition-sorts-can-be-found-wider-range.html | THE MEDIA BUSINESS: Advertising;A Rainbow Coalition of sorts can be found in a wider range of campaigns than ever before. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/in-a-corruption-inquiry-giuliani-suspends-42-elevator-inspectors.html | In a Corruption Inquiry, Giuliani Suspends 42 Elevator Inspectors | False | By Vivian S. Toy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/a-show-and-auction.html | A Show and Auction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/sports-of-the-times-how-many-chances-left-for-gooden.html | Sports of The Times;How Many Chances Left For Gooden? | False | By George Vecsey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/caterpillar-toys-deal.html | Caterpillar Toys Deal | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/nyc-at-sotheby-s-a-yard-sale-like-no-other.html | NYC;At Sotheby's, A Yard Sale Like No Other | False | Clyde Haberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/international-briefs-pearson-shares-rise-on-report-of-job-cuts.html | INTERNATIONAL BRIEFS;Pearson Shares Rise On Report of Job Cuts | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/theater/theater-review-nathan-lane-in-sondheim-s-roman-romp.html | THEATER REVIEW;Nathan Lane In Sondheim's Roman Romp | False | By Vincent Canby | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/also-of-note.html | Also of Note | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/scientist-s-estranged-wife-is-charged-in-his-killing.html | Scientist's Estranged Wife Is Charged In His Killing | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/c-corrections-086959.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/theater/last-chance.html | Last Chance | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-vanya-this-time-in-wales.html | FILM REVIEW;Vanya, This Time In Wales | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/provision-in-terrorism-bill-cuts-rights-of-illegal-aliens.html | Provision in Terrorism Bill Cuts Rights of Illegal Aliens | False | By Eric Schmitt | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-reports-microsoft-s-net-rises-42-belying-idea-of-a-pc-slump.html | COMPANY REPORTS;Microsoft's Net Rises 42%, Belying Idea of a PC Slump | False | By Lawrence M. Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/in-america-gop-hit-men.html | In America;G.O.P. Hit Men | False | By Bob Herbert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/senate-defeats-dole-revision-to-health-bill.html | Senate Defeats Dole Revision To Health Bill | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-dead-whale-found-in-river.html | New Jersey Daily Briefing;Dead Whale Found in River | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/researchers-link-income-disparity-to-higher-rates-of-death.html | Researchers Link Income Disparity to Higher Rates of Death | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/c-corrections-086983.html | Corrections | False | | | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/analysis-new-limits-prisoner-appeals-major-shift-power-us-states.html | News Analysis;New Limits on Prisoner Appeals: Major Shift of Power From U.S. to States | False | By Stephen Labaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-a-brooklyn-enclave-feverish-with-love-and-the-lottery.html | FILM REVIEW;A Brooklyn Enclave Feverish With Love and the Lottery | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-1896-corean-loan-in-our-pages100-75-and-50-years-ago.html | 1896: Corean Loan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/clinton-has-516-million-on-hand-for-campaign-report-says.html | Clinton Has $16 Million on Hand for Campaign, Report Says | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/death-lebanon-lebanon-israeli-barrage-hits-un-camp-lebanon-killing-least-75.html | DEATH IN LEBANON: LEBANON;ISRAELI BARRAGE HITS U.N. CAMP IN LEBANON, KILLING AT LEAST 75 | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-a-sister-a-brother-and-mother.html | FILM REVIEW;A Sister, A Brother And Mother | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/l-campaign-finance-restrictions-don-t-work-085642.html | Campaign Finance Restrictions Don't Work | False | | | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/l-geography-of-terror-085669.html | Geography of Terror | False | | | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/stephen-wright-85-led-in-education-for-blacks.html | Stephen Wright, 85; Led in Education for Blacks | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/deregulation-of-phones-the-hard-part.html | Deregulation Of Phones: The Hard Part | False | By Edmund L. Andrews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/britain-facing-setback-in-court-won-t-deport-saudi-dissident.html | Britain, Facing Setback in Court, Won't Deport Saudi Dissident | False | By John Darnton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/international-briefs-national-power-rejects-talks-with-southern.html | INTERNATIONAL BRIEFS;National Power Rejects Talks With Southern | False | | | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/a-deadly-day-in-lebanon.html | A Deadly Day in Lebanon | False | | | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/no-headline-086207.html | No Headline | False | | | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/art-in-review-087114.html | Art in Review | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/rival-gangs-of-workers-brawl-over-jobs.html | Rival Gangs of Workers Brawl Over Jobs | False | By Sarah Jay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-jersey-city-s-grim-aids-toll.html | New Jersey Daily Briefing;Jersey City's Grim AIDS Toll | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/arts/new-video-releases-087548.html | NEW VIDEO RELEASES | False | | | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-dumb-meets-dumber-italy-s-own-jim-carrey.html | FILM REVIEW;Dumb Meets Dumber: Italy's Own Jim Carrey | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/china-cautions-us-and-japan-on-security-pact.html | China Cautions U.S. and Japan on Security Pact | False | By Patrick E. Tyler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/new-jersey-daily-briefing-ex-lawmaker-to-face-judge.html | New Jersey Daily Briefing;Ex-Lawmaker to Face Judge | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/north-korea-says-it-s-weighing-a-proposal-for-4-party-peace-talks.html | North Korea Says It's Weighing a Proposal for 4-Party Peace Talks | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/the-media-business-advertising-addenda-080683.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/colleges-feel-cost-of-shunning-recuiters-over-gay-rights-issue.html | Colleges Feel Cost of Shunning Recuiters Over Gay Rights Issue | False | By Carey Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/region/william-j-flanagan-76-head-of-new-jersey-turnpike-agency.html | William J. Flanagan, 76, Head Of New Jersey Turnpike Agency | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/the-media-business-advertising-addenda-executives-form-consulting-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Executives Form Consulting Company | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/gymnastics-separate-missions-for-2-americans.html | GYMNASTICS;Separate Missions for 2 Americans | False | By Christopher Clarey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/region/school-board-hopefuls-and-parents-clash-at-forum.html | School Board Hopefuls and Parents Clash at Forum | False | By Sarah Kershaw | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/stripped-of-themes-yeltsin-wraps-himself-in-flag.html | Stripped of Themes, Yeltsin Wraps Himself in Flag | False | By Alessandra Stanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/region/bronx-fire-at-rush-hour-halts-a-metro-north-line.html | Bronx Fire at Rush Hour Halts a Metro-North Line | False | By Garry Pierre-Pierre | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/c-corrections-086940.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/new-planet-seen-outside-solar-system.html | New Planet Seen Outside Solar System | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/world/serb-village-sees-only-the-flowers.html | Serb Village Sees Only the Flowers | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/sports/pro-basketball-mason-says-being-nice-caused-his-latest-jam.html | PRO BASKETBALL;Mason Says Being Nice Caused His Latest Jam | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/us/kevorkian-is-excused-from-attending-trial.html | Kevorkian Is Excused From Attending Trial | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/movies/film-review-of-goofy-mad-scientists-and-aliens-in-bad-wigs.html | FILM REVIEW;Of Goofy Mad Scientists And Aliens in Bad Wigs | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/ftc-approves-lockheed-loral-merger.html | F.T.C. Approves Lockheed-Loral Merger | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/business/company-news-former-sec-chairman-to-head-bennett-funding.html | COMPANY NEWS;FORMER S.E.C. CHAIRMAN TO HEAD BENNETT FUNDING | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/nyregion/c-corrections-086967.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-19 | 1996-04-19 | https://www.nytimes.com/1996/04/19/opinion/IHT-the-trilateral-alliance-for-stability-in-asia.html | The Trilateral Alliance for Stability in Asia | False | By Otto Lambsdorff, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/ballet-review-straitjackets-and-speaking-with-the-feet.html | BALLET REVIEW;Straitjackets, And Speaking With the Feet | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/lebanon-fighting-defies-diplomacy-after-death-of-75.html | LEBANON FIGHTING DEFIES DIPLOMACY AFTER DEATH OF 75 | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/international-briefs-big-investor-in-bet-rejects-rentokil-s-bid.html | INTERNATIONAL BRIEFS;Big Investor in BET Rejects Rentokil's Bid | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-team-seeks-money-for-coach.html | NEW JERSEY DAILY BRIEFING;Team Seeks Money for Coach | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/international-briefs-mercedes-plans-to-build-small-cars-in-brazil.html | INTERNATIONAL BRIEFS;Mercedes Plans to Build Small Cars in Brazil | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-demolition-of-towers-set.html | NEW JERSEY DAILY BRIEFING;Demolition of Towers Set | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/tightrope-for-clinton.html | Tightrope for Clinton | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/international-business-as-piracy-grows-in-mexico-us-companies-shout-foul.html | INTERNATIONAL BUSINESS;As Piracy Grows in Mexico, U.S. Companies Shout Foul | False | By Julia Preston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/your-money/IHT-briefcase-discount-offered-on-indian-stock-vehicle.html | BRIEFCASE : Discount Offered On Indian Stock Vehicle | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-news-meredith-and-new-heritage-selling-cable-systems.html | COMPANY NEWS;MEREDITH AND NEW HERITAGE SELLING CABLE SYSTEMS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/in-performance-jazz-088765.html | In Performance;JAZZ | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-news-j-baker-s-stock-rises-on-accord-to-sell-unit.html | COMPANY NEWS;J. BAKER'S STOCK RISES ON ACCORD TO SELL UNIT | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/c-corrections-089036.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/alan-barwiolek-43-is-dead-an-actor-despite-deafness.html | Alan Barwiolek, 43, Is Dead; An Actor, Despite Deafness | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/2-girls-arrested-in-mailed-threats-to-clinton.html | 2 Girls Arrested in Mailed Threats to Clinton | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/nuclear-insecurity-special-report-russia-struggles-long-race-prevent-atomic.html | NUCLEAR INSECURITY -- A special report.;Russia Struggles in Long Race To Prevent an Atomic Theft | False | By Michael R. Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/no-headline-08234.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/body-of-young-boy-is-found-behind-bronx-housing-project.html | Body of Young Boy Is Found Behind Bronx Housing Project | False | By Nick Ravo | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/l-golf-is-cruel-but-shark-shall-rise-again-087629.html | Golf Is Cruel, but Shark Shall Rise Again | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/in-performance-jazz-088773.html | In Performance;JAZZ | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/news-summary-088668.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-wider-beach-badges-studied.html | NEW JERSEY DAILY BRIEFING;Wider Beach Badges Studied | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/f-lee-bailey-freed-from-jail-in-dispute-over-drug-money.html | F. Lee Bailey Freed From Jail In Dispute Over Drug Money | False | New York Times Regional Newspapers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/1996-nhl-playoffs-rangers-big-adjustment-is-to-avoid-adjustments.html | 1996 N.H.L. PLAYOFFS;Rangers' Big Adjustment Is to Avoid Adjustments | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/your-money/IHT-briefcase-broader-health-cover-for-school-fees.html | BRIEFCASE : Broader Health Cover For School Fees | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/l-matchmakers-stack-college-admissions-deck-088900.html | Matchmakers' Stack College Admissions Deck | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/l-the-conceit-of-progress-087637.html | The Conceit of Progress | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/heres-a-stadium-plan-that-will-work.html | Here's a Stadium Plan That Will Work | False | By Meyer S. Frucher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/world-news-briefs-rebel-group-accepts-cease-fire-in-liberia.html | World News Briefs;Rebel Group Accepts Cease-Fire in Liberia | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/IHT-a-revamp-of-1556-edict-france-reforms-auction-system.html | A Revamp of 1556 Edict : France Reforms Auction System | False | By Souren Melikian, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/small-agency-does-battle-with-the-city-budget-office.html | Small Agency Does Battle with the City Budget Office | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/your-money/IHT-investings-human-factor.html | Investing's Human Factor | False | By M. B., International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/bridge-087904.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/l-matchmakers-stack-college-admissions-deck-088897.html | Matchmakers' Stack College Admissions Deck | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/planet-wall-street-embraces-planet-hollywood.html | Planet Wall Street Embraces Planet Hollywood | False | By Floyd Norris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/traitor-now-in-russia-wins-in-british-court.html | Traitor, Now in Russia, Wins in British Court | False | By John Darnton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/memorial-service-for-michelle-carew.html | Memorial Service For Michelle Carew | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/worldbusiness/IHT-french-radio-quota-hasnt-alienated-fans-listeners-91397178981.html | French Radio Quota Hasn't Alienated Fans : Listeners Stick With 'le Rock' | False | By Daniel Tilles, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/pro-football-giants-scouts-keep-eye-on-rice-for-no-5-pick.html | PRO FOOTBALL;Giants' Scouts Keep Eye On Rice for No. 5 Pick | False | By Mike Freeman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/IHT-american-topics-900716224452.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/big-board-and-the-amex-report-rises-in-uncovered-short-sales.html | Big Board and the Amex Report Rises in Uncovered Short Sales | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/health-legislation-gradualism-wins-the-day-for-now-but-doubts-persist.html | Health Legislation: Gradualism Wins the Day, for Now, but Doubts Persist | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/bond-prices-gain-after-3-days-of-losses.html | Bond Prices Gain After 3 Days Of Losses | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/in-oklahoma-city-silence-for-each-of-the-victims.html | In Oklahoma City, Silence For Each of the Victims | False | By Jo Thomas | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/observer-the-demon-success.html | Observer;The Demon Success | False | By Russell Baker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/IHT-american-topics-93332729537.html | AMERICAN TOPICS | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/more-budget-pain-for-the-city.html | More Budget Pain for the City | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/lucille-bremer-79-actress-and-dancer.html | Lucille Bremer, 79, Actress and Dancer | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/tiff-over-intellectual-property-should-columbia-own-fruit-of-economist-s-labor.html | Tiff Over Intellectual Property;Should Columbia Own Fruit of Economist's Labor? | False | By Peter Passell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/perot-party-makes-ballot.html | Perot Party Makes Ballot | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/c-corrections-089044.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/news/a-revamp-of-1556-edict-france-reforms-auction-system.html | A Revamp of 1556 Edict : France Reforms Auction System | False | By Souren Melikian, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/process-eased-for-evicting-drug-dealers.html | Process Eased For Evicting Drug Dealers | False | By Jan Hoffman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/capitol-sketchbook-behind-the-drive-for-free-tv-time-for-candidates.html | CAPITOL SKETCHBOOK;Behind the Drive for Free TV Time for Candidates | False | By Francis X. Clines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/results-plus-089095.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/columbia-defeats-the-pc-separatists.html | Columbia Defeats the P.C. Separatists | False | By Chris Glaros | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/news/thrill-of-the-hunt-is-key-to-an-auction-of-old-masters.html | Thrill of the Hunt is Key to an Auction of Old Masters | False | By Souren Melikian, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/mr-pataki-s-principled-stand.html | Mr. Pataki's Principled Stand | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/worldbusiness/IHT-french-radio-quota-hasnt-alienated-fans-listeners.html | French Radio Quota Hasn't Alienated Fans: Listeners Stick With 'Ie Rock' | False | By Daniel Tilles, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/I-expect-gas-prices-to-keep-going-up-087670.html | Expect Gas Prices To Keep Going Up | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/to-long-starved-soccer-fans-a-game-feels-like-a-banquet.html | To Long-Starved Soccer Fans, a Game Feels Like a Banquet | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/america-s-cold-war-secrets.html | America's Cold-War Secrets | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/IHT-american-topics-92569872783.html | AMERICAN TOPICS | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/international-briefs-pirelli-chief-retiring-after-years-at-the-helm.html | INTERNATIONAL BRIEFS;Pirelli Chief Retiring After Years at the Helm | False | | | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/television-review-across-the-color-line-with-satchel-paige.html | TELEVISION REVIEW;Across the Color Line With Satchel Paige | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/your-money/IHT-why-you-may-need-crisis-strategies-sooner-than-you-think-2-94182783965.html | Why You May Need Crisis Strategies Sooner Than You Think: 2 Experts' Views | False | By Marc Faber, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/IHT-thrill-of-the-hunt-is-key-to-an-auction-of-old-masters.html | Thrill of the Hunt is Key to an Auction of Old Masters | False | By Souren Melikian, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/buisness/worldbuisness/french-radio-quota-hasnt-alienated-fans-listeners.html | French Radio Quota Hasn't Alienated Fans : Listeners Stick With 'Ie Rock' | False | By Daniel Tilles, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/music-review-the-shostakovich-4th-like-him-a-survivor.html | MUSIC REVIEW;The Shostakovich 4th: Like Him, a Survivor | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/your-money/IHT-why-you-may-need-crisis-strategies-sooner-than-you-think-2.html | Why You May Need Crisis Strategies Sooner Than You Think: 2 Experts' Views (folo) | False | By Robert R. Prechter Jr., International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/your-money/IHT-is-a-credit-crunch-unlikely-we-can-only-hope.html | Is a Credit Crunch Unlikely? We can Only Hope | False | By Aline Sullivan, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/I-many-already-use-medical-savings-accounts-087653.html | Many Already Use Medical Savings Accounts | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/lebanese-under-fire-direct-fury-at-the-us.html | Lebanese, Under Fire, Direct Fury at the U.S. | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-ex-lawmaker-attacks-fbi.html | NEW JERSEY DAILY BRIEFING;Ex-Lawmaker Attacks F.B.I. | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/IHT-only-an-israeli-withdrawal-can-end-bloodshed.html | Only an Israeli Withdrawal Can End Bloodshed | False | By Charles Glass, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/IHT-in-asia-us-must-stress-commitment-to-freedom-of-the-seas.html | In Asia, U.S. Must Stress Commitment to Freedom of the Seas | False | By Philip Bowring, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/international-business-mexico-brighter-but-the-cheering-isn-t-by-leaders.html | INTERNATIONAL BUSINESS;Mexico Brighter, But the Cheering Isn't by Leaders | False | By Anthony Depalma | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/could-we-be-importing-the-ebola-virus.html | Could We Be Importing the Ebola Virus? | False | By Deborah Blum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/l-he-said-it-sisters-but-it-s-not-what-he-meant-087696.html | He Said It, Sisters, but It's Not What He Meant | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/golf-watson-hopes-to-kick-his-sunday-blues.html | GOLF;Watson Hopes to Kick His Sunday Blues | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/your-money/IHT-funds-that-expect-the-worst.html | Funds That Expect the Worst | False | By Judith Rehak, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/your-money/IHT-stockpicking-strategies-for-a-takenoprisoners-market.html | Stock-Picking Strategies for a 'Take-No-Prisoners' Market | False | By Conrad De Aenlle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/jury-urges-death-for-slaying-of-2-students.html | Jury Urges Death for Slaying of 2 Students | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/c-corrections-089028.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/washington-spat-threatens-to-halt-disposal-of-north-korean-nuclear-fuel.html | Washington Spat Threatens to Halt Disposal of North Korean Nuclear Fuel | False | By Eric Schmitt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-conviction-in-carjacking.html | NEW JERSEY DAILY BRIEFING;Conviction in Carjacking | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/IHT-1946-cinema-bill-in-our-pages100-75-and-50-years-ago.html | 1946: Cinema Bill : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/scientist-s-wife-arraigned-on-federal-charge.html | Scientist's Wife Arraigned on Federal Charge | False | By John T. McQuiston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-news-landry-s-seafood-to-buy-bayport-restaurant-group.html | COMPANY NEWS;LANDRY'S SEAFOOD TO BUY BAYPORT RESTAURANT GROUP | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/charles-shannon-an-art-instructor-and-painter-81.html | Charles Shannon, An Art Instructor And Painter, 81 | False | By Rita Reif | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/metrostars-are-expecting-60000-at-home-opener.html | MetroStars Are Expecting 60,000 at Home Opener | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/cost-of-holding-bosnian-vote-is-estimated-at-153-million.html | Cost of Holding Bosnian Vote Is Estimated at $153 Million | False | By Barbara Crossette | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/for-ancient-bolivian-tribe-time-is-running-out.html | For Ancient Bolivian Tribe, Time Is Running Out | False | By Calvin Sims | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/transactions-088099.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/IHT-a-german-national-tradition-threatens-to-dry-up.html | A German National Tradition Threatens to Dry Up | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/inside-088935.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-briefs-088781.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/2-baby-bells-said-to-settle-a-final-issue.html | 2 Baby Bells Said to Settle A Final Issue | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/baseball-this-tame-no-magic-in-the-9th-for-mets.html | BASEBALL;This Tame, No Magic In the 9th For Mets | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/l-let-s-begin-work-on-the-hudson-river-park-087718.html | Let's Begin Work on the Hudson River Park | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/archer-daniels-settlement-may-be-low-a-judge-says.html | Archer-Daniels Settlement May Be Low, a Judge Says | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/l-matchmakers-stack-college-admissions-deck-088919.html | Matchmakers' Stack College Admissions Deck | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/kalim-siddiqui-62-led-british-muslims.html | Kalim Siddiqui, 62; Led British Muslims | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/unabom-suspect-loses-motion-that-no-charges-be-brought.html | Unabom Suspect Loses Motion That No Charges Be Brought | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/style/IHT-soho-lite-remains-just-louche-enough.html | Soho Lite Remains Just Louche Enough | False | By Mary Blume, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/worldbusiness/IHT-german-insurer-expects-to-do-business-in-china-by.html | German Insurer Expects to Do Business in China by Year-End : Persistence Pays Off for Allianz | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-news-le-groupe-videotron-of-canada-plans-offer.html | COMPANY NEWS;LE GROUPE VIDEOTRON OF CANADA PLANS OFFER | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/company-news-kimberly-clark-to-sell-all-midwest-express-shares.html | COMPANY NEWS;KIMBERLY CLARK TO SELL ALL MIDWEST EXPRESS SHARES | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/trial-date-is-set-in-fight-over-ellis-island.html | Trial Date Is Set in Fight Over Ellis Island | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/egyptian-police-in-sweep-seize-suspects-in-killing-of-greeks.html | Egyptian Police, in Sweep, Seize Suspects in Killing of Greeks | False | By Youssef M. Ibrahim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/york-journal-god-works-in-mysterious-plays-doesn-t-she.html | York Journal;God Works in Mysterious Plays, Doesn't She? | False | By Sarah Lyall | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/beliefs-088218.html | Beliefs | False | By Peter Steinfels | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/metro-digest-088579.html | Metro Digest | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/search-for-cause-of-a-cancer-cluster-yields-fear-and-doubt.html | Search for Cause of a Cancer Cluster Yields Fear and Doubt | False | By John Sullivan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/in-russia-clinton-focuses-on-past.html | In Russia, Clinton Focuses on Past | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/theater/theater-review-an-apocalyptic-life-and-death-men-s-car-pool.html | THEATER REVIEW;An Apocalyptic, Life-and-Death Men's Car Pool | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/c-corrections-089010.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/IHT-european-soccer-for-france-a-double-chance-at-a-championship.html | European Soccer : For France, A Double Chance at a Championship | False | By Peter Berlin, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/IHT-american-topics-want-that-15-minutes-of-fame-theres-rentafan-club.html | AMERICAN TOPICS : Want That 15 Minutes of Fame? There's Rent-A-Fan Club | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/world-news-briefs-french-troops-support-central-african-republic.html | World News Briefs;French Troops Support Central African Republic | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/international-briefs-hong-kong-banker-dies-after-losses-in-bonds.html | INTERNATIONAL BRIEFS;Hong Kong Banker Dies After Losses in Bonds | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/baseball-gooden-experiment-is-like-mad-science.html | BASEBALL;Gooden Experiment Is Like Mad Science | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/on-anniversary-sect-s-members-commemorate-fatal-fire.html | On Anniversary, Sect's Members Commemorate Fatal Fire | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/us-panel-backs-over-counter-sale-of-2-nicotine-patches.html | U.S. Panel Backs Over-Counter Sale of 2 Nicotine Patches | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/us-ruling-may-speed-drug-dealers-evictions.html | U.S. Ruling May Speed Drug Dealers' Evictions | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/IHT-italy-freezes-a-dispute-over-churches.html | Italy Freezes a Dispute Over Churches | False | By Roderick Conway Morris, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-ex-union-leaders-fined.html | NEW JERSEY DAILY BRIEFING;Ex-Union Leaders Fined | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/contractors-are-implicated-in-bribe-case.html | Contractors Are Implicated In Bribe Case | False | By Selwyn Raab | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/boxing-a-plodder-outpoints-a-dancer-in-box-off.html | BOXING;A Plodder Outpoints A Dancer In Box-Off | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/fans-throng-to-see-mrs-onassis-items-shown-at-sotheby-s.html | Fans Throng to See Mrs. Onassis' Items Shown at Sotheby's | False | By N. R. Kleinfield With Carol Vogel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/appeals-court-backs-dismissal-of-smoking-suit.html | Appeals Court Backs Dismissal of Smoking Suit | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/brook-berringer-22-substitute-who-helped-nebraska-to-a-title.html | Brook Berringer, 22, Substitute Who Helped Nebraska to a Title | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/IHT-1896-labor-for-canal-in-our-pages100-75-and-50-years-ago.html | 1896: Labor for Canal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/buses-crash-in-paterson-dozens-of-students-hurt.html | Buses Crash in Paterson; Dozens of Students Hurt | False | By Neil MacFarquhar | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/group-tries-to-halt-selling-of-racist-novel.html | Group Tries to Halt Selling of Racist Novel | False | By Doreen Carvajal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/young-singers-receive-prizes-of-15000-each.html | Young Singers Receive Prizes of $15,000 Each | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/pro-football-johnson-looks-like-good-fit-for-the-jets.html | PRO FOOTBALL;Johnson Looks Like Good Fit For the Jets | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/pro-basketball-end-is-near-for-nets-frustrating-season.html | PRO BASKETBALL;End Is Near for Nets' Frustrating Season | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/oklahoma-city-a-year-later.html | Oklahoma City, a Year Later | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/business-digest-088471.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/your-money/IHT-briefcase-great-expectations-from-new-index-fund.html | BRIEFCASE : Great Expectations From New Index Fund | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/c-corrections-089052.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/new-jersey-daily-briefing-blast-anniversary-marked.html | NEW JERSEY DAILY BRIEFING;Blast Anniversary Marked | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/IHT-1921-no-fortunes-in-our-pages100-75-and-50-years-ago.html | 1921: No Fortunes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/suspect-in-fordham-rape-surrenders-to-the-police.html | Suspect in Fordham Rape Surrenders to the Police | False | By Sarah Jay | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/in-hindsight-ousted-host-would-alter-his-remark.html | In Hindsight, Ousted Host Would Alter His Remark | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/world-news-briefs-not-selected-as-lamas-boys-get-other-rewards.html | World News Briefs;Not Selected as Lamas, Boys Get Other Rewards | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/in-performance-dance-087939.html | In Performance;DANCE | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/love-furry-long-tailed-thing-dispensing-with-stereotypes-keeping-rats-pets.html | Love, A Furry, Long-Tailed Thing;Dispensing With Stereotypes by Keeping Rats as Pets | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/ban-retained-on-naming-of-offenders.html | Ban Retained On Naming Of Offenders | False | By Robert Hanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/jose-luis-lopez-aranguren-86-professor-who-opposed-franco.html | Jose Luis Lopez Aranguren, 86, Professor Who Opposed Franco | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/l-cuny-s-problem-is-based-in-albany-087645.html | CUNY's Problem Is Based in Albany | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/news/american-topics-want-that-15-minutes-of-fame-theres-rentafan-club.html | AMERICAN TOPICS : Want That 15 Minutes of Fame? There's Rent-A-Fan Club | False | International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/derby-in-doubt-for-el-amante.html | Derby in Doubt For El Amante | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/world-news-briefs-haitians-arrest-brother-of-leader-of-1991-coup.html | World News Briefs;Haitians Arrest Brother Of Leader of 1991 Coup | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/sports-of-the-times-the-choice-comes-down-to-greatness.html | Sports Of The Times;The Choice Comes Down To Greatness | False | By William C. Rhoden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/pro-basketball-knicks-see-another-one-slip-from-their-hands.html | PRO BASKETBALL;Knicks See Another One Slip From Their Hands | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/90-s-revival-positive-power-of-thinking.html | 90's Revival: Positive Power of Thinking | False | By Janny Scott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/dole-citing-crisis-in-the-courts-attacks-appointments-by-clinton.html | Dole, Citing 'Crisis' in the Courts, Attacks Appointments by Clinton | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/olympic-torch-relay-will-skip-atlanta-suburb-that-condemned-gay-life.html | Olympic Torch Relay Will Skip Atlanta Suburb That Condemned Gay Life | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/about-new-york-lobbying-for-markets-and-himself.html | About New York;Lobbying For Markets (And Himself) | False | BY David Gonzalez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/in-performance-pop-088722.html | In Performance;POP | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/suspect-in-drug-case-rejects-plea-offer.html | Suspect in Drug Case Rejects Plea Offer | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/sports/edward-j-keating-sports-agent-59.html | Edward J. Keating, Sports Agent, 59 | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/us/delaware-executes-man-who-killed-his-parents.html | Delaware Executes Man Who Killed His Parents | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/small-stocks-lift-nasdaq-dow-declines-16.26-points.html | Small Stocks Lift Nasdaq; Dow Declines 16.26 Points | False | By Leonard Sloane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/nyregion/assembly-leaders-yield-on-welfare.html | ASSEMBLY LEADERS YIELD ON WELFARE | False | By Clifford J. Levy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/arts/in-performance-pop-088757.html | In Performance;POP | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/opinion/journal-stealth-attack-on-the-y.html | Journal;Stealth Attack On the Y | False | By Frank Rich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/business/key-rates-087661.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-20 | 1996-04-20 | https://www.nytimes.com/1996/04/20/world/us-china-talks-a-big-agenda-little-progress.html | U.S.-China Talks: A Big Agenda, Little Progress | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/l-pregnancy-unseated-091723.html | PREGNANCY, UNSEATED | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-flatbush-update-library-is-on-line.html | NEIGHBORHOOD REPORT: FLATBUSH; UPDATE;Library Is On Line | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/it-s-not-a-wage-gap-but-an-age-gap.html | It's Not a Wage Gap But an Age Gap | False | By W. Michael Cox | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/once-upon-a-time-and-more.html | Once Upon a Time, and More | False | By Cynthia Wolfe Boynton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/l-angkor-wat-092142.html | Angkor Wat | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/making-it-work-jim-gainey-s-step-up.html | MAKING IT WORK;Jim Gainey's Step Up | False | By Douglas Martin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-rental-car-thefts-warning-in-san-diego.html | TRAVEL ADVISORY;Rental Car Thefts: Warning in San Diego | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/soapbox-take-our-daughters-always-have.html | SOAPBOX;'Take Our Daughters'? Always Have | False | By Vernon McClean | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-flushing-science-halls-30-year-project.html | NEIGHBORHOOD REPORT: FLUSHING;Science Hall's 30-Year Project | False | By Sharon Chetty | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/long-island-journal-091120.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-a-plea-from-the-pope.html | April 14-20;A Plea from the Pope | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/israeli-shelling-of-coast-road-cuts-aid-to-lebanese-villages.html | Israeli Shelling of Coast Road Cuts Aid to Lebanese Villages | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/physical-attraction.html | Physical Attraction | False | By Marcia Bartusiak | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/three-to-watch-populists-of-the-hard-right.html | Three to Watch: Populists of the Hard Right | False | By Gregory Crouch | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/man-gets-death-sentences.html | Man Gets Death Sentences | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-as-tinkering-forges-ahead.html | April 14-20; . . as Tinkering Forges Ahead | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/hockey-down-and-far-from-home-rangers-are-feeling-pain.html | HOCKEY;Down and Far From Home, Rangers Are Feeling Pain | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-brooklyn-up-close-mary-tyler-moore-brooklyn-s-girl-next-door.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE;Mary Tyler Moore, Brooklyn's Girl Next Door? Yes, I Am! | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/let-s-meet-people.html | Let's Meet, People! | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/l-below-stairs-092134.html | Below Stairs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-heather-simpson-kevin-hanson.html | WEDDINGS;Heather Simpson, Kevin Hanson | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/proficient-in-english-but-trying-to-lose-their-accents.html | Proficient in English But Trying to Lose Their Accents | False | By Linda Tagliaferro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/if-you-re-thinking-living-metuchen-nj-battling-retain-its-small-town-identity.html | If You're Thinking of Living In/Metuchen, N.J.;Battling to Retain Its Small-Town Identity | False | By Jerry Cheslow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/l-leaves-piling-up-in-street-why-not-compost-them-092738.html | Leaves Piling Up in Street? Why Not Compost Them? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/until-convention-dole-faces-a-budget-squeeze-of-his-own.html | Until Convention, Dole Faces A Budget Squeeze of His Own | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/diary-093505.html | DIARY | False | By Hubert B. Herring | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/schools-4-very-different-districts-surmounting-hard-times-approve-their-budgets.html | SCHOOLS;4 Very Different Districts, Surmounting Hard Times, Approve Their Budgets | False | By Abby Goodnough | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/c-corrections-093521.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-you-know-what-you-paid-here-s-what-they-paid.html | April 14-20;You Know What You Paid. Here's What THEY Paid. | False | By David Cay Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/and-miles-to-go.html | And Miles to Go | False | By Letty Cottin Pogrebin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/evening-hours-april-brings-a-shower-of-parties.html | EVENING HOURS;April Brings A Shower of Parties | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/ready-to-read.html | Ready to Read | False | By Suzy Menkes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/spotlight-portholes-to-the-world.html | SPOTLIGHT;Portholes to the World | False | By Yolanda A. Andrews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/theres-no-people-like-show-people.html | There's No People Like Show People | False | By Veronica Geng | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/lives-outer-city-blues.html | LIVES;Outer City Blues | False | By Francine Prose | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/transactions-089672.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/dining-out-chinese-food-with-flair-and-flavor.html | DINING OUT;Chinese Food With Flair and Flavor | False | By Patricia Brooks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/how-to-achieve-remembrance-of-holocaust-089788.html | How to Achieve Remembrance of Holocaust | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/poetic-anger.html | Poetic Anger | False | By Denis Donoghue | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-kerry-yeager-and-jed-stevens.html | WEDDINGS;Kerry Yeager And Jed Stevens | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/art-exhibitions-highlight-the-influence-and-variety-in-indian-art.html | ART;Exhibitions Highlight the Influence and Variety in Indian Art | False | By Phyllis Braff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-sarah-merians-and-marc-silverstein.html | WEDDINGS;Sarah Merians and Marc Silverstein | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/c-correction-093360.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/l-pregnancy-unseated-091715.html | PREGNANCY, UNSEATED | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/l-yet-again-candor-on-race-is-undone-by-stereotypes-092754.html | Yet Again, Candor on Race Is Undone by Stereotypes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/gardening-thinking-of-bulbs-think-big-think-color.html | GARDENING;Thinking of Bulbs? Think Big, Think Color | False | By Joan Lee Faust | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/c-correction-091650.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/dance-at-ballet-theater-a-rebound-amid-all-the-bounding.html | DANCE;At Ballet Theater, A Rebound Amid All the Bounding | False | By Elizabeth Kaye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-phnom-penh.html | ASIA-PACIFIC ISSUE;A WORLD OF CHOICES: Phnom Penh | False | By Seth Mydans | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-clark-pitches-eight-strong-innings-vizcaino-delivers-victory-for-mets.html | BASEBALL;Clark Pitches Eight Strong Innings and Vizcaino Delivers the Victory for the Mets | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-football-phillips-avoids-glare-of-spotlight.html | PRO FOOTBALL;Phillips Avoids Glare of Spotlight | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/l-nile-in-style-092185.html | Nile in Style | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/l-something-s-got-to-give-091693.html | SOMETHING'S GOT TO GIVE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/out-of-order-still-more-paper-for-the-paperless-society.html | OUT OF ORDER;Still More Paper for the Paperless Society | False | By David Bouchier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/theater/l-a-funny-thing-comedic-legacies-091766.html | A FUNNY THING;Comedic Legacies | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/clinton-tiptoes-around-russian-vote-except-to-say-he-s-for-it.html | Clinton Tiptoes Around Russian Vote Except to Say He's for It | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/l-rare-class-090174.html | Rare Class | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-3-madrid-shows-mark-goya-s-250th-birthday.html | TRAVEL ADVISORY;3 Madrid Shows Mark Goya's 250th Birthday | False | By Al Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/l-clean-air-rules-are-reason-to-keep-the-traffic-moving-093580.html | Clean-Air Rules Are Reason To Keep the Traffic Moving | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/a-compulsion-for-music.html | A Compulsion for Music | False | By Terry Teachout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/westchester-q-a-warren-lehrer-biographies-of-those-less-famous.html | Westchester Q&A: Warren Lehrer;Biographies of Those Less Famous | False | By Donna Greene | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/l-earned-millions-090182.html | Earned Millions | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/theater/theater-bring-in-da-noise-steps-uptown-feet-first.html | THEATER;'Bring in da Noise' Steps Uptown, Feet First | False | By Elizabeth Kendall | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/market-watch-inflation-is-dead-forever-they-hope.html | MARKET WATCH;Inflation Is Dead Forever, They Hope | False | By Floyd Norris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/voices-viewpoint-we-need-a-ron-brown-award-for-business.html | VOICES: VIEWPOINT;We Need a Ron Brown Award for Business | False | By Robert M. Tomasko | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/on-the-towns-093491.html | ON THE TOWNS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/stonewalling-on-iran.html | Stonewalling on Iran | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-nonfiction-091995.html | Books in Brief: NONFICTION | False | By Allen D. Boyer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/are-annapolis-s-problems-systemic.html | Are Annapolis's Problems Systemic? | False | By Michael Janofsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/restaurants-right-at-home.html | RESTAURANTS;Right at Home | False | By Fran Schumer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/golf-roberts-ices-par-caddie-ices-heckler.html | GOLF;Roberts Ices Par, Caddie Ices Heckler | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/habitats-1158-fifth-avenue-a-real-estate-brokerette-and-her-new-maisonette.html | Habitats/1158 Fifth Avenue;A Real Estate Brokerette and Her New Maisonette | False | By Tracie Rozhon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/on-the-map-in-weehawken-displaying-and-debating-what-some-call-art.html | ON THE MAP;In Weehawken, Displaying and Debating What Some Call Art | False | By Tristram Korten | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/nj-law-filing-suit-to-protect-the-mentally-ill-who-are-behind-bars.html | N.J. LAW;Filing Suit to Protect the Mentally Ill Who Are Behind Bars | False | By Andy Newman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/voices-raised-in-song.html | Voices Raised In Song | False | By Robert Sherman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/soccer-metrostars-hold-a-party-and-give-a-game-away.html | SOCCER;MetroStars Hold a Party And Give a Game Away | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/l-timeless-values-091863.html | Timeless Values | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-susan-d-peters-walter-durniak-jr.html | WEDDINGS;Susan D. Peters, Walter Durniak Jr. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/supermodels-hot-as-ever-or-on-ice-no-stars-means-no-sizzle.html | Supermodels: Hot as Ever Or on Ice?;No Stars Means No Sizzle ... | False | By Frank Decaro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/film-now-it-s-the-cars-that-make-the-characters-go.html | FILM;Now It's the Cars That Make the Characters Go | False | By Phil Patton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-nonfiction-092002.html | Books in Brief: NONFICTION | False | By Kathryn Shattuck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-deals-and-discounts-riding-the-rails.html | Travel Advisory: Deals and Discounts;RIDING THE RAILS | False | By Janet Piorko | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/college-affirmative-action-resuming-in-texas-for-now.html | College Affirmative Action Resuming in Texas, for Now | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/arts-artifacts-a-world-of-asian-art-in-new-york.html | ARTS/ARTIFACTS;A World of Asian Art in New York | False | By Rita Reif | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-puckett-facing-life-outside-baseball-keeps-fighting.html | BASEBALL;Puckett, Facing Life Outside Baseball, Keeps Fighting | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/postings-it-s-time-year-for-house-garden-tours-new-historic-district-civil-war.html | POSTINGS: It's the Time of Year for House and Garden Tours;A New Historic District And a Civil War Campsite | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/off-the-rack-throwing-some-cold-water-on-lottery-fever.html | OFF THE RACK;Throwing Some Cold Water on Lottery Fever | False | By Brett Brune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/l-teach-the-children-090166.html | Teach the Children | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/spending-it-life-at-sea-is-lonelier-if-you-want-insurance.html | SPENDING IT;Life at Sea Is Lonelier If You Want Insurance | False | By Debra Nussbaum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/q-and-a-090395.html | Q and A | False | By Carl Sommers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/crime-090956.html | Crime | False | By Marilyn Stasio | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/an-autopsy-is-performed-on-a-bronx-baby-s-body.html | An Autopsy Is Performed On a Bronx Baby's Body | False | By Lizette Alvarez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/concert-for-a-community-by-the-community.html | Concert for a Community, By the Community | False | By Leonard Felson | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/wired-life-the-great-unplugged-masses-confront-the-future.html | Wired Life;The Great Unplugged Masses Confront the Future | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-marjorie-miller-james-laughlin.html | WEDDINGS;Marjorie Miller, James Laughlin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/lebanon-fighters-gain-stature-but-for-how-long.html | Lebanon Fighters Gain Stature, but for How Long? | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-lorie-hansen-benjamin-boveroux.html | WEDDINGS;Lorie Hansen, Benjamin Boveroux | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/women-at-midlife-exploring-choices-of-this-new-stage.html | Women at Midlife Exploring Choices 'Of This New Stage' | False | By Sharon W. Linsker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/spotlight-race-to-safety.html | SPOTLIGHT;Race to Safety | False | By Howard Thompson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/taking-the-children-when-life-is-a-downer-he-takes-off-in-a-peach-091804.html | TAKING THE CHILDREN;When Life Is a Downer, He Takes Off in a Peach | False | By Will Joyner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/results-plus-089931.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/lucidity.html | Lucidity | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/sunday-april-21-1996-god-s-game-fifth-inning-prayers.html | Sunday April 21, 1996: GOD'S GAME;Fifth-Inning Prayers | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neckware-for-newt-and-murphy-and-bill.html | Neckware for Newt and Murphy and Bill | False | By Jackie Fitzpatrick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/ronald-n-davies-91-who-issued-little-rock-order-is-dead.html | Ronald N. Davies, 91, Who Issued Little Rock Order, Is Dead | False | By Michael Molyneux | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/sunday-april-21-1996-taste-test-interior-motives.html | Sunday April 21, 1996: TASTE TEST;Interior Motives | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/voices-from-the-desk-of-help-is-just-a-keystroke-away-sure.html | VOICES: FROM THE DESK OF;Help Is Just A Keystroke Away! Sure. | False | By John Merchant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/basic-instincts.html | Basic Instincts | False | By Margot Livesey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-new-york-up-close-gay-support-sought-in-school-races.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Gay Support Sought in School Races | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-agreement-to-increase-south-african-flights.html | TRAVEL ADVISORY;Agreement to Increase South African Flights | False | By Adam Bryant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/city-hall-memo-amid-city-change-4-advisers-are-constant.html | City Hall Memo;Amid City Change, 4 Advisers Are Constant | False | By David Firestone | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/in-briefs-victim-s-mother-to-speak-on-sentencing-bill.html | IN BRIEFS;Victim's Mother to Speak On Sentencing Bill | False | By Karen Demasters | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/world-news-briefs-central-african-soldiers-continue-their-mutiny.html | World News Briefs;Central African Soldiers Continue Their Mutiny | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/hollywood-thinks-you-talk-funny-darn-tootin.html | Hollywood Thinks You Talk Funny. Darn Tootin'. | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/world-news-briefs-us-is-optimistic-at-north-korea-talks.html | World News Briefs;U.S. Is Optimistic At North Korea Talks | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/food-the-swell-morel.html | FOOD;The Swell Morel | False | By Molly O'Neill | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/city-life-neighborhood-fears-a-trolley-could-change-everything.html | CITY LIFE;Neighborhood Fears a Trolley Could Change Everything | False | By David W. Chen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/sunday-april-21-1996-flossing-the-milkweed-factor.html | Sunday April 21, 1996: FLOSSING;The Milkweed Factor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/l-daughters-need-their-day-093556.html | Daughters Need Their Day | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/decomposed-body-found.html | Decomposed Body Found | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/glint-of-hope-for-a-grove-of-redwoods.html | Glint of Hope For a Grove Of Redwoods | False | By Carey Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/theater/sunday-view-a-song-with-a-gorgeous-first-verse.html | SUNDAY VIEW;A Song With A Gorgeous First Verse | False | By Margo Jefferson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/libraries-continuing-the-search-for-support.html | Libraries Continuing the Search for Support | False | By Herbert Hadad | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/cover-story-the-man-behind-nice-jim-rockford-now-gives-the-world-evil-jim-profit.html | COVER STORY;The Man Behind Nice Jim Rockford Now Gives the World Evil Jim Profit | False | By Andy Meisler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/christopher-sees-syria-chief-in-bid.html | CHRISTOPHER SEES SYRIA CHIEF IN BID | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/inside-089729.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-basketball-heat-ready-for-the-bulls.html | PRO BASKETBALL;Heat Ready for the Bulls | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/l-woe-if-chinese-turn-energy-gluttons-like-us-089826.html | Woe if Chinese Turn Energy Gluttons Like Us | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-suzanne-melendez-john-j-tymchak.html | WEDDINGS;Suzanne Melendez, John J. Tymchak | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/c-corrections-093530.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-susan-l-loring-hugh-g-crane.html | WEDDINGS;Susan L. Loring, Hugh G. Crane | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/new-yorkers-co-092967.html | NEW YORKERS & CO. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/l-bob-grant-s-listeners-got-a-different-view-093165.html | Bob Grant's Listeners Got a Different View | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-sekka-beth-scher-steven-j-williams.html | WEDDINGS;Sekka Beth Scher, Steven J. Williams | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-nonfiction-notes-from-underground.html | Books in Brief: NONFICTION;Notes From Underground | False | By Carol Peace Robins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/classical-view-words-words-words.html | CLASSICAL VIEW;Words, Words, Words | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/paperback-best-sellers-april-21-1996.html | PAPERBACK BEST SELLERS: April 21, 1996 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/l-habeas-revision-is-just-and-reasonable-093190.html | Habeas Revision Is Just and Reasonable | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-sawa-yamamoto-david-saenger.html | WEDDINGS;Sawa Yamamoto, David Saenger | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/this-way-madness-lies-a-fall-from-grace-to-prison.html | This Way Madness Lies: A Fall From Grace to Prison | False | By Fox Butterfield | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-an-island-of-serenity-near-bali.html | Asia-Pacific Issue;An Island Of Serenity Near Bali | False | By Carol Lutfy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/word-for-word-chernobyl-witnesses-after-meltdown-unsung-heroes-talk-rads-duty.html | Word for Word: Chernobyl Witnesses;After Meltdown, Unsung Heroes Talk of Rads, Duty and Vodka | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/sunday-april-21-a-question-for-zubin-mehta.html | Sunday April 21, 1996;A QUESTION FOR: Zubin Mehta | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/ronald-boyce-mackenzie-71-isolated-deadly-virus-in-bolivia.html | Ronald Boyce Mackenzie, 71; Isolated Deadly Virus in Bolivia | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/foreign-affairs-no-more-carrots-for-assad.html | Foreign Affairs;No More Carrots For Assad | False | By Thomas L. Friedman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-gulf-war-syndrome-a-clue.html | April 14-20;Gulf War Syndrome: A Clue | False | By Philip J. Hilts | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-sydney-weiss-and-james-glanzer.html | WEDDINGS;Sydney Weiss and James Glanzer | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/signoff-prissy-teachers-jell-o-and-baby-sitter-jokes.html | SIGNOFF;Prissy Teachers, Jell-O And Baby-Sitter Jokes | False | By Andrea Higbie | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/on-language-presumptives-and-presumptions.html | ON LANGUAGE;Presumptives and Presumptions | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/mets-quietly-entering-the-on-deck-circle-for-new-stadium.html | Mets Quietly Entering the On-Deck Circle for New Stadium | False | By Norimitsu Onishi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/herman-pines-94-chemist-who-enhanced-fuels.html | Herman Pines, 94, Chemist Who Enhanced Fuels | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/l-anchor-hairstyles-credit-for-the-dos-091790.html | ANCHOR HAIRSTYLES;Credit For the Dos | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/a-green-refuge-from-hanoi-s-bustle.html | A Green Refuge From Hanoi's Bustle | False | By Eric Schmitt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/to-market-to-market-all-over-new-jersey.html | To Market, to Market All Over New Jersey | False | By Barbara Stewart | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/sports-of-the-times-the-corn-in-nebraska-is-rotten.html | Sports of The Times;The Corn In Nebraska Is Rotten | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/economics-of-caring-for-the-aged.html | Economics of Caring for the Aged | False | By Elsa Brenner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/style-barneys-bashing.html | STYLE;Barneys Bashing | False | By Holly Brubach | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/whitewater-case-at-crossroads-prosecutor-faces-more-scrutiny.html | Whitewater Case at Crossroads, Prosecutor Faces More Scrutiny | False | By Stephen Labaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/l-security-at-fordham-093173.html | Security at Fordham | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-bay-ridge/movie-complex-is-not-a-hit.html | NEIGHBORHOOD REPORT: BAY RIDGE;Movie Complex Is Not a Hit | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/no-headline-089311.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/art-view-the-stylish-small-change-of-a-paris-rich-in-talent.html | ART VIEW;The Stylish Small Change Of a Paris Rich in Talent | False | By John Russell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-fiction/furtive-glances.html | Books in Brief: FICTION;Furtive Glances | False | By Gardner McFall | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/another-country.html | Another Country | False | By Michael Wood | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/architecture-view-eloquent-champion-of-the-vernacular-landscape.html | ARCHITECTURE VIEW;Eloquent Champion of the Vernacular Landscape | False | By Herbert Muschamp | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-suzanne-burnham-steven-mankoff.html | WEDDINGS;Suzanne Burnham, Steven Mankoff | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-taipei.html | ASIA-PACIFIC ISSUE;A WORLD OF CHOICES: Taipei | False | By Edward A. Gargan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/voices-in-their-heads.html | Voices in Their Heads | False | By Michael Winerip | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Abby Frucht | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-vows-judy-collins-louis-nelson.html | WEDDINGS: VOWS;Judy Collins, Louis Nelson | False | By Lois Smith Brady | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/americans-and-their-pets-redeeming-us-debt-at-the-un.html | Americans, and Their Pets, Redeeming U.S. Debt at the U.N. | False | By Paul Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/redoing-cyrano-this-time-with-a-twist.html | Redoing Cyrano, This Time With a Twist | False | By Claudia Dreifus | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/an-exit-from-the-inner-city-training-for-new-auto-jobs.html | An Exit From the Inner City: Training for New Auto Jobs | False | By Robyn Meredith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN;Tokyo | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/those-young-faces-in-the-cockpit.html | Those Young Faces in the Cockpit | False | By David M. Herszenhorn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/reporter-s-notebook-yeltsin-serves-visitors-a-big-plateful-of-politics.html | Reporter's Notebook;Yeltsin Serves Visitors A Big Plateful of Politics | False | By Michael Specter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/your-home-ideas-from-the-lawn-arranger.html | YOUR HOME;Ideas From The Lawn Arranger | False | By Jay Romano | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/now-iran-bosnia-who-knew-what-and-when.html | Now, Iran-Bosnia;Who Knew What and When? | False | By Elaine Sciolino | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/quick-bite-how-about-some-fried-rice-with-your-tandoori-chicken.html | QUICK BITE;How About Some Fried Rice With Your Tandoori Chicken? | False | By Rosalie Stemer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/home-clinic-how-to-look-for-quality-in-wicker.html | HOME CLINIC;How to Look for Quality in Wicker | False | By Edward R. Lipinski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/with-gop-congress-the-issue-gender-gap-is-growing-wider.html | With G.O.P. Congress the Issue, 'Gender Gap' Is Growing Wider | False | By Robin Toner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/westchester-guide-091553.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/taking-the-children-when-life-is-a-downer-he-takes-off-in-a-peach-091820.html | TAKING THE CHILDREN;When Life Is a Downer, He Takes Off in a Peach | False | By Laurel Graeber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/practical-traveler-air-ticket-theft-steering-clear.html | PRACTICAL TRAVELER;Air Ticket Theft: Steering Clear | False | By Betsy Wade | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/the-rules-of-extinction.html | The Rules of Extinction | False | By Robert Kanigel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/new-noteworthy-paperbacks-092088.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/on-pro-football-for-the-draft-picks-mother-s-day-is-early.html | ON PRO FOOTBALL;For the Draft Picks, Mother's Day Is Early | False | By Thomas George | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-katherine-ross-joel-whitebook.html | WEDDINGS;Katherine Ross, Joel Whitebook | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/true-lies.html | True Lies | False | By Louis Begley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/worlds-apart.html | Worlds Apart | False | By Nora Sayre | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Hal Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/europe-s-reborn-right.html | Europe's Reborn Right | False | By Mark Hunter | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/a-season-winds-down.html | A Season Winds Down | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/theater/stage-view-albee-s-tigers-albee-s-women.html | STAGE VIEW;Albee's Tigers, Albee's Women | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/blunderland.html | Blunderland | False | By Lisa Zeidner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-paula-schaefer-jeffrey-c-davis.html | WEDDINGS;Paula Schaefer, Jeffrey C. Davis | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/the-capitalist-club-fed.html | THE CAPITALIST;Club Fed | False | By Michael Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/l-avoid-user-unfriendly-computerized-library-093351.html | Avoid User-Unfriendly Computerized Library | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/l-the-wild-child-091871.html | The Wild Child | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/liberties-kafka-on-madison.html | Liberties;Kafka on Madison | False | By Maureen Dowd | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/youth-stabbed-in-fight-at-brooklyn-school.html | Youth Stabbed in Fight at Brooklyn School | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/l-lodgings-in-miami-092150.html | Lodgings in Miami | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/automobiles/once-more-without-the-vigor-acura-plays-the-numbers-game.html | Once More Without the Vigor; Acura Plays the Numbers Game | False | By Michelle Krebs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/mitzvah-or-maniaparty/hopping-at-the-high-end-of-the-theme-bas-and-bar-mitzvah.html | Mitzvah or Mania?;Party-Hopping at the High End of the Theme Bas and Bar Mitzvah | False | By Lang Phipps | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-deals-and-discounts-savings-to-savannah.html | Travel Advisory: Deals and Discounts;SAVINGS TO SAVANNAH | False | By Janet Piorko | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/double-agent.html | Double Agent | False | By Richard Gid Powers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/abortion-bill-s-veto-assailed-by-vatican.html | Abortion Bill's Veto Assailed by Vatican | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/taking-a-pc-to-the-toilet.html | Taking a P.C. To the Toilet | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-harlem-door-slams-on-bailey-house-s-bid-for-a-new-building.html | NEIGHBORHOOD REPORT: HARLEM;Door Slams on Bailey House's Bid for a New Building | False | By Janet Allon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-peter-d-stein-susan-l-witkoff.html | WEDDINGS;Peter D. Stein, Susan L. Witkoff | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/a-la-carte-once-a-diner-now-some-added-specialties.html | A LA CARTE;Once a Diner, Now Some Added Specialties | False | By Richard Jay Scholem | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-didi-l-bender-frederick-romley.html | WEDDINGS;Didi L. Bender, Frederick Romley | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/residential-resales-090700.html | Residential Resales | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/the-passion-of-anna.html | The Passion of Anna | False | By George Holmes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/the-view-from-larchmont-kept-secrets-that-kept-jews-alive.html | The View From; Larchmont;Kept Secrets That Kept Jews Alive | False | By Lynne Ames | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/mutual-funds-still-speaking-softly-but-carrying-a-successful-record.html | MUTUAL FUNDS;Still Speaking Softly, but Carrying a Successful Record | False | By Edward Wyatt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/l-rehabilitating-sade-091855.html | Rehabilitating Sade | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/commercial-property-drugstores-the-rite-aid-chain-takes-manhattan-the-bronx.html | Commercial Property;Drugstores;The Rite Aid Chain Takes Manhattan, the Bronx . . . | False | By Claudia H. Deutsch | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-lynda-montgomery-mikkael-sekeres.html | WEDDINGS;Lynda Montgomery, Mikkael Sekeres | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/feeling-rotten.html | Feeling Rotten | False | By Philip J. Hilts | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/sunday-april-21-1996-holtsville-li-many-happy-returns.html | Sunday April 21, 1996: HOLTSVILLE, L.I.;Many Happy Returns | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-bangkok.html | ASIA-PACIFIC ISSUE;A WORLD OF CHOICES: Bangkok | False | By Seth Mydans | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/backtalk-kasparov-major-league-knight.html | Backtalk;Kasparov, Major-League Knight | False | By Robert Lipsyte | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/violence-growing-in-battle-over-brazilian-land.html | Violence Growing in Battle Over Brazilian Land | False | By Diana Jean Schemo | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-football-no-doubts-for-jets-nothing-but-doubts-for-giants-their-top-choices.html | PRO FOOTBALL;No Doubts for Jets; Nothing but Doubts for Giants;Their Top Choices Gone, Giants Settle for Jones | False | By Mike Freeman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/word-image-intellectual-popcorn-for-the-net.html | WORD & IMAGE;Intellectual Popcorn for the Net | False | By Max Frankel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/c-corrections-092681.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-football-on-a-day-of-celebration-the-cornhuskers-grieve.html | PRO FOOTBALL;On a Day of Celebration, The Cornhuskers Grieve | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/italians-cast-votes-today-questioning-the-point.html | Italians Cast Votes Today, Questioning The Point | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/art-view-a-mongolian-legacy-in-war-and-peace.html | ART VIEW;A Mongolian Legacy, In War and Peace | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/connecticut-q-a-kenneth-o-decko-how-business-sees-the-state-s-economy-.html | Connecticut Q&A: Kenneth O. Decko;How Business Sees the State's Economy | False | By Nancy Polk | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/ken-doherty-90-longtime-penn-relays-director.html | Ken Doherty, 90, Longtime Penn Relays Director | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/atlantic-city-at-the-casinos-091375.html | ATLANTIC CITY;At the Casinos | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/music-a-choir-school-is-singing-its-ode-to-joy-again.html | MUSIC;A Choir School Is Singing Its Ode to Joy  Again | False | By Leslie Kandell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-chelsea-many-are-called-but-few-chosen-for-dance-spot.html | NEIGHBORHOOD REPORT: CHELSEA;Many  Are Called But Few  Chosen For Dance Spot | False | By Monique P. Yazigi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/pataki-s-dream-ads-pick-6-for-education.html | Pataki's Dream Ads: Pick 6 for Education | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/harm-s-way-israel-s-artillery-lebanon-s-pain-syria-s-victory.html | Harm's Way;Israel's Artillery. Lebanon's Pain. Syria's Victory. | False | By Youssef M. Ibrahim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/new-blood-for-the-big-three-s-plants.html | New Blood for the Big Three's Plants | False | By Robyn Meredith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/the-view-from-westport-a-hunt-club-setting-antiques-rampant.html | The View From: Westport;A Hunt Club Setting, Antiques Rampant | False | By Bess Liebenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/dining-out-where-the-props-are-misleading.html | DINING OUT;Where the Props Are Misleading | False | By M. H. Reed | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/recordings-view-it-s-their-album-they-ll-cry-if-they-want-to.html | RECORDINGS VIEW;It's Their Album. They'll Cry if They Want To. | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-football-no-doubts-for-jets-nothing-but-doubts-for-giants-jets-fans-agree.html | PRO FOOTBALL;No Doubts for Jets; Nothing but Doubts for Giants;Jets and the Fans Agree That Johnson Is No. 1 | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/c-corrections-093548.html | Corrections | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/l-how-to-achieve-remembrance-of-holocaust-089796.html | How to Achieve Remembrance of Holocaust | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/supermodels-hot-as-ever-or-on-ice-but-fashion-may-be-fed-up.html | Supermodels: Hot as Ever Or on Ice?;... but Fashion May Be Fed Up | False | By Michael Gross | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/2-robbers-kill-police-officer-outside-a-store.html | 2 Robbers Kill Police Officer Outside a Store | False | By Neil MacFarquhar | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/perspectives-ending-rent-controls-the-massachusetts-way.html | PERSPECTIVES;Ending Rent Controls the Massachusetts Way | False | By Alan S. Oser | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-deals-and-discounts-turnberry-package.html | Travel Advisory: Deals and Discounts;TURNBERRY PACKAGE | False | By Janet Piorko | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-harlem-the-hot-dog-kings-now-rulers-of-riverbank-park.html | NEIGHBORHOOD REPORT: HARLEM;The Hot-Dog Kings: Now Rulers of Riverbank Park | False | By Janet Allon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/l-chinatown-friction-involves-law-not-ethnic-differences-093564.html | Chinatown Friction Involves Law, Not Ethnic Differences | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/mr-vallone-s-faux-term-limits.html | Mr. Vallone's Faux Term Limits | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/l-effort-counts-090158.html | Effort Counts | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-napoleon-s-suite-at-fontainebleau-reopens.html | TRAVEL ADVISORY;Napoleon's Suite at Fontainebleau Reopens | False | By Daphne Angles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/summit-in-moscow-urges-a-test-ban.html | SUMMIT IN MOSCOW URGES A-TEST BAN | False | By Michael R. Gordon | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/picnic.html | Picnic | False | By Carol Kaesuk Yoon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-stuyvesant-town-madison-square-housing-complex-charges.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN/MADISON SQUARE;Housing Complex Charges Misuse of Official Parking Permits | False | By Anthony Ramirez | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/inside-093459.html | INSIDE | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/postings-mountain-retained-as-setting-storm-king-planning-to-grow.html | POSTINGS: Mountain Retained as Setting;Storm King Planning To Grow | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-betsy-gleick-and-jim-w-parham.html | WEDDINGS;Betsy Gleick and Jim W. Parham | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/in-the-region-connecticut-nailing-jobs-for-women-in-the-construction-industry.html | In the Region/Connecticut;Nailing Jobs for Women in the Construction Industry | False | By Eleanor Charles | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/benefits-093300.html | BENEFITS | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/theater-reviews-from-washington-to-lichtenburg-via-berlin.html | THEATER REVIEWS;From Washington to Lichtenburg via Berlin | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/l-pregnancy-unseated-091731.html | PREGNANCY, UNSEATED | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/climate-changes-as-overseas-selling-rises.html | Climate Changes as Overseas Selling Rises | False | By Penny Singer | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/a-postwar-shortage-in-sarajevo-space-for-graves.html | A Postwar Shortage in Sarajevo: Space for Graves | False | By Philip Shenon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/investing-it-a-club-s-textbook-case-in-playing-the-market.html | INVESTING IT;A Club's Textbook Case In Playing the Market | False | By Sana Siwolop | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/spotlight-sunshine-and-snow.html | SPOTLIGHT;Sunshine and Snow | False | By Howard Thompson | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/from-an-airliner-s-black-box-next-to-last-words.html | From an Airliner's Black Box, Next-to-Last Words | False | By Adam Bryant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/television-so-famous-such-clout-she-could-interview-herself.html | TELEVISION;So Famous, Such Clout, She Could Interview Herself | False | By Elisabeth Bumiller | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/chatter-making-parents-pay.html | CHATTER;Making Parents Pay | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/bookend-books-without-voices.html | BOOKEND;Books Without Voices | False | By Werner Pfeiffer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/connecticut-guide-091596.html | CONNECTICUT GUIDE | False | By Eleanor Charles | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/l-the-legacy-of-modern-design-091359.html | The Legacy Of Modern Design | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/bell-atlantic-s-board-approves-nynex-merger-to-create-colossus.html | Bell Atlantic's Board Approves Nynex Merger to Create Colossus | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-a-strange-one-in-arlington.html | BASEBALL;A Strange One In Arlington | False | AP | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/popular-culture-sets-sights-on-unabomber.html | Popular Culture Sets Sights on Unabomber | False | By Trip Gabriel | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/pace-offering-lawyers-an-internet-database.html | Pace Offering Lawyers An Internet Database | False | By Penny Singer | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/l-rehabilitating-sade-091847.html | Rehabilitating Sade | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/irving-moskovitz-83-lawyer-aided-music.html | Irving Moskovitz, 83; Lawyer Aided Music | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/earning-it-infertility-is-a-new-focus-of-workplace-lawsuits.html | EARNING IT;Infertility Is a New Focus of Workplace Lawsuits | False | By Barbara Whitaker | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/news-summary-089630.html | NEWS SUMMARY | False | | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/coping-why-my-art-dealer-moved-to-57th-street.html | COPING;Why My Art Dealer Moved to 57th Street | False | By Robert Lipsyte | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/automobiles/behind-the-wheel-acura-3.5rl-impersonating-a-lexus-exhibit-a.html | BEHIND THE WHEEL/Acura 3.5RL;Impersonating a Lexus: Exhibit A | False | By Michelle Krebs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/race-an-issue-for-democrats-in-primary-opposite-helms.html | Race an Issue for Democrats In Primary Opposite Helms | False | By Kevin Sack | | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-debra-scherer-marcantonio-pinci.html | WEDDINGS;Debra Scherer, Marcantonio Pinci | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/sculptor-s-work-for-school-reflects-an-enduring-kinship.html | Sculptor's Work for School Reflects an Enduring Kinship | False | By Roberta Hershenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/theater-review-finding-colorful-characters-in-a-search-for-self.html | THEATER REVIEW;Finding Colorful Characters in a Search for Self | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/the-battle-cry-reform-rocks-the-house-of-lords.html | The Battle Cry 'Reform!' Rocks the House of Lords | False | By John Darnton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/travels-with-an-omnivore.html | Travels With an Omnivore | False | By Harlow Robinson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/fyi-092568.html | F.Y.I. | False | By Kathryn Shattuck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/cuttings-at-long-last-daffodils-now-it-must-be-spring.html | CUTTINGS;At Long Last Daffodils (Now It Must Be Spring!) | False | By Anne Raver | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-the-minimum-wage-gets-costly-for-dole.html | April 14-20;The Minimum Wage Gets Costly for Dole . . . | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/q-and-a-090646.html | Q. and A. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/golf-the-curse-of-the-frontrunner-its-real.html | GOLF;The Curse of the Front-Runner: It's Real | False | By Jim Loehr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/investing-it-nothing-ventured-less-gain.html | INVESTING IT;Nothing Ventured, Less Gain | False | By Marcia Vickers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/l-below-stairs-092126.html | Below Stairs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/streetscapes-station-square-forest-hills-queens-medieval-design-that-works.html | Streetscapes/Station Square, Forest Hills, Queens;A Medieval Design That Works in Modern Times | False | By Christopher Gray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/eccentric-circles.html | Eccentric Circles | False | By Patricia T. O'Conner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/l-ethanol-s-value-wins-bipartisan-support-089800.html | Ethanol's Value Wins Bipartisan Support | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-hong-kong.html | ASIA-PACIFIC ISSUE;A WORLD OF CHOICES: Hong Kong | False | By Edward A. Gargan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/l-woe-if-chinese-turn-energy-gluttons-like-us-trickle-down-liberty-089842.html | Woe if Chinese Turn Energy Gluttons Like Us;Trickle-Down Liberty' | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/children-s-books-090824.html | Children's Books | False | By Amy Edith Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/placing-cinemas-in-revitalization-efforts.html | Placing Cinemas in Revitalization Efforts | False | By Carole Paquette | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-bayside-from-the-lawn-police-files.html | NEIGHBORHOOD REPORT: BAYSIDE;From the Lawn Police Files | False | By Sharon Chetty | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/earning-it-for-fans-of-sports-trivia-an-archive-of-the-arcane.html | EARNING IT;For Fans of Sports Trivia, An Archive of the Arcane | True | By Dana Andrew Jennings | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asiapacific-issuejourney-to-a-sacred-mount.html | Asia-Pacific Issue;Journey to a Sacred Mount | False | By Marcia R. Lieberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/up-and-coming-tea-leoni-playing-golf-wearing-pearls-taking-pratfalls.html | UP AND COMING: Tea Leoni;Playing Golf, Wearing Pearls, Taking Pratfalls | False | By Jamie Diamond | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/best-sellers-april-21-1996.html | BEST SELLERS: April 21, 1996 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/about-long-island-a-hilltop-for-inspiration.html | ABOUT LONG ISLAND;A Hilltop for Inspiration | False | By Diane Ketcham | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-beijing.html | ASIA-PACIFIC ISSUE;A WORLD OF CHOICES: Beijing | False | By Patrick E. Tyler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-robin-m-landow-sol-a-levitin.html | WEDDINGS;Robin M. Landow, Sol A. Levitin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/late-blooming-novelist-and-the-picaresque.html | Late-Blooming Novelist and the Picaresque | False | By Lorraine Kreahling | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/on-politics-a-new-gop-face-emerges-in-a-democratic-stronghold.html | ON POLITICS;A New G.O.P. Face Emerges In a Democratic Stronghold | False | By Brett Pulley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/l-chinatown-friction-involves-law-not-ethnic-differences-093572.html | Chinatown Friction Involves Law, Not Ethnic Differences | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-lower-east-side-2d-avenue-s-case-of-shakes.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;2d Avenue's Case of Shakes | False | By Andrew Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/votes-in-congress-089389.html | Votes in Congress | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/c-corrections-090565.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/care-that-eases-struggle-for-life-of-premature-infants.html | Care That Eases Struggle For Life of Premature Infants | False | By Darice Bailer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/on-the-street-when-the-woman-wears-the-dress-not-vice-versa.html | ON THE STREET;When the Woman Wears the Dress (Not Vice Versa) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/theater/l-a-funny-thing-before-rome-there-was-athens-091758.html | A FUNNY THING;Before Rome There Was Athens | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-basketball-different-nets-same-dreadful-season.html | PRO BASKETBALL;Different Nets, Same Dreadful Season | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/l-ethanol-s-value-wins-bipartisan-support-089818.html | Ethanol's Value Wins Bipartisan Support | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/l-designer-nihilism-091707.html | DESIGNER NIHILISM | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/l-in-the-tradition-090190.html | In the Tradition | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/l-in-southampton-clinic-spanish-is-spoken-092657.html | In Southampton Clinic, Spanish Is Spoken | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/l-george-burns-good-natured-mortal-091740.html | GEORGE BURNS;Good-Natured Mortal | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/modern-holocaust-memorial-thesis-of-victim-on-internet.html | Modern Holocaust Memorial: Thesis of Victim on Internet | False | By Joseph Berger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/street-smarts-stay-clear-of-the-jungle-that-dr-colkitt-grew.html | STREET SMARTS;Stay Clear of the Jungle That Dr. Colkitt Grew | False | By Kurt Eichenwald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-upper-west-side-european-cafe-pre-cappuccino-era-brewing.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;European Cafe of Pre-Cappuccino Era Is Brewing Changes | False | By Janet Allon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/mr-speaker.html | Mr. Speaker | False | By David Shribman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/choice-tables-kyobento-box-lunch-kyoto-style.html | CHOICE TABLES;Kyobento: Box Lunch, Kyoto Style | False | By Elizabeth Andoh | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-midtown-homeless-say-public-plaza-is-harassing.html | NEIGHBORHOOD REPORT: MIDTOWN;Homeless Say Public Plaza Is Harassing | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/playing-in-the-neighborhood-092550.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/an-athlete-s-dream-only-half-realized.html | An Athlete's Dream, Only Half Realized | False | By Elizabeth Folberth | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/another-harvest-one-farm-one-life.html | Another Harvest: One Farm, One Life | False | By Barbara Stewart | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/rte-25a-a-problem-for-local-and-state-planners.html | Rte. 25A a Problem for Local and State Planners | False | By Ramin P. Jaleshgari | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-stuyvesant-town-madison-square-festival-dreaded-by-neighbors.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN/MADISON SQUARE;Festival Dreaded by Neighbors | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/on-hockey-there-s-time-for-rangers-to-right-themselves.html | ON HOCKEY;There's Time for Rangers to Right Themselves | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/architects-scaling-down-high-rise-dreams.html | Architects Scaling Down High-Rise Dreams | False | By Lisa W. Foderaro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/the-long-lost-art-of-ellis-ruley.html | The Long-Lost Art of Ellis Ruley | False | By Jackie Fitzpatrick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/in-briefs-a-day-in-the-life-of-news-12-new-jersey.html | IN BRIEFS;A Day in the Life Of News 12 New Jersey | False | By Karen Demasters | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/children-s-books-bookshelf-092037.html | Children's Books;Bookshelf | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/study-says-babies-in-child-care-keep-secure-bonds-to-mothers.html | Study Says Babies in Child Care Keep Secure Bonds to Mothers | False | By Susan Chira | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/food/food-salmon-asparagus-strawberries-and-spring.html | FOOD;Salmon, Asparagus, Strawberries and Spring | False | By Moira Hodgson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/in-briefs-wall-street-month-in-a-piscataway-school.html | IN BRIEFS;Wall Street Month In a Piscataway School | False | By Abby Goodnough | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/islamic-group-claims-attack-at-cairo-hotel-that-killed-18.html | Islamic Group Claims Attack At Cairo Hotel That Killed 18 | False | By Youssef M. Ibrahim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/sour-spring-for-mr-dole.html | Sour Spring for Mr. Dole | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/farm-life-a-special-report-at-halsey-farm-it-s-bees-apples-flowers-and-doughnuts.html | FARM LIFE -- A special report.;At Halsey Farm, It's Bees, Apples, Flowers and Doughnuts | False | By Jane Julianelli | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asiapacific-issuea-world-of-choices-ho-chi-mihn-city.html | ASIA-PACIFIC ISSUE;A WORLD OF CHOICES: Ho CHi Mihn City | False | By Tim Larimer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/l-something-s-got-to-give-091685.html | SOMETHING'S GOT TO GIVE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-upper-west-side-plan-house-mentally-ill-worries-stratford.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Plan to House Mentally Ill Worries Stratford Arms Residents | False | By Janet Allon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-mercy-la-style.html | April 14-20;Mercy, L.A. Style | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/atlantic-city-gadfly-with-a-bite.html | ATLANTIC CITY;Gadfly With a Bite | False | By Bill Kent | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/li-vines-091227.html | L.I. VINES | False | By Howard G. Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/jersey-a-quiet-place-where-sounds-become-sight.html | JERSEY;A Quiet Place Where Sounds Become Sight | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/opinion/l-woe-if-chinese-turn-energy-gluttons-like-us-089834.html | Woe if Chinese Turn Energy Gluttons Like Us | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/mormons-pick-harrison-as-site-for-temple.html | Mormons Pick Harrison as Site for Temple | False | By Ann Costello | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/classical-musiclevine-cant-let-go-of-mozart-or-the-met.html | CLASSICAL MUSIC;Levine Can't Let Go of Mozart. Or the Met. | False | By Nancy Malitz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/federal-budget-knife-may-cut-aquaculture.html | Federal Budget Knife May Cut Aquaculture | False | By Sam Libby | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/also-inside-093009.html | ALSO INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-nora-k-lee-geoffrey-kanter.html | WEDDINGS;Nora K. Lee, Geoffrey Kanter | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/fun-at-the-gym-on-the-balance-beam-doing-cartwheels.html | Fun at the Gym: On the Balance Beam, Doing Cartwheels | False | By Carl David Lahianca | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-gillian-b-karp-john-a-rogovin.html | WEDDINGS;Gillian B. Karp, John A. Rogovin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/l-imagine-li-without-families-like-halseys-092673.html | Imagine L.I. Without Families Like Halseys | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/l-picturing-the-dying-some-want-to-be-sustained-091774.html | PICTURING THE DYING;Some Want To Be Sustained | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/up-coming-presidents-united-states-america-home-seattle-cheerfully-singing.html | UP AND COMING: The Presidents of the United States of America;At Home in Seattle, Cheerfully Singing Against the Current | False | By Natasha Stovall | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/all-germans-look-alike.html | All Germans Look Alike | False | By John David Morley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/the-world-warlords-ascend-in-liberia-s-ruins.html | The World;Warlords Ascend In Liberia's Ruins | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/tv/movies-this-week-093912.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/youth-vote-group-makes-registration-laid-back.html | Youth-Vote Group Makes Registration Laid Back | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/ideas-trends-the-unwholesome-tale-of-the-herb-market.html | Ideas & Trends;The Unwholesome Tale of the Herb Market | False | By Gina Kolata | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/new-yorkers-co-from-kerouac-to-kmart.html | NEW YORKERS & CO.;From Kerouac to Kmart | False | By Andrew Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-pacific-issue-a-world-of-choices-shanghai.html | ASIA-PACIFIC ISSUE;A WORLD OF CHOICES: Shanghai | False | By Seth Faison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/music-westchester-symphony-adding-pops-concerts.html | MUSIC;Westchester Symphony Adding Pops Concerts | False | By Lynne Ames | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-a-big-wheel-to-rival-big-ben.html | April 14-20;A Big Wheel to Rival Big Ben | False | By John Darnton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/our-towns-desire-to-quit-vs-the-lure-of-heroin.html | Our Towns;Desire to Quit Vs. the Lure Of Heroin | False | By Evelyn Nieves | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/playing-in-the-neighborhood-upper-west-side-a-street-party-in-the-great-indoors.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE;A Street Party in the Great Indoors | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/2-opinions-on-parking-on-roads-at-beaches.html | 2 Opinions On Parking On Roads At Beaches | False | By Vivien Kellerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/in-the-region-long-island-designers-showcase-with-option-to-buy-a-condo.html | In the Region/Long Island;Designers' Showcase, With Option to Buy a Condo | False | By Diana Shaman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/asia-without-reservations.html | Asia Without Reservations | False | By Christine Barnes | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/theater-jerusalem-at-the-schoolhouse.html | THEATER;'Jerusalem' at the Schoolhouse | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/taking-the-children-when-life-is-a-downer-he-takes-off-in-a-peach-091812.html | TAKING THE CHILDREN;When Life Is a Downer, He Takes Off in a Peach | False | By Patricia S. McCormick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-northern-queens-common-heritage-but-no-common-ground.html | NEIGHBORHOOD REPORT: NORTHERN QUEENS;Common Heritage, but No Common Ground | False | By Jane H. Lii | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/turning-up-the-temperature-on-the-way-to-carmen.html | Turning Up the Temperature On the Way to . . . Carmen? | False | By Cori Ellison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/olympics-competitors-keeping-olympic-test-in-mind.html | OLYMPICS;Competitors Keeping Olympic Test in Mind | False | By Christopher Clarey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/boxing-for-tarver-a-flawless-final-stop-to-atlanta.html | BOXING;For Tarver, A Flawless Final Stop To Atlanta | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY;Deals and Discounts | False | By Janet Piorko | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/art-32-pictures-that-are-show-s-guests-eclectic-and-transcending-borders.html | ART;32 Pictures That Are Show's Guests, Eclectic and Transcending Borders | False | By Vivien Raynor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/exploring-opportunities-worldwide.html | Exploring Opportunities Worldwide | False | By Penny Singer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/2-polls-give-bratton-major-credit-for-drop-in-crime.html | 2 Polls Give Bratton Major Credit for Drop in Crime | False | By David Kocieniewski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-allison-d-dettra-tn-taravella.html | WEDDINGS;Allison D. Dettra, T.N. Taravella | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/pssst-that-unbelievable-deal-may-pack-a-mighty-sting.html | Pssst! That Unbelievable Deal May Pack a Mighty Sting | False | By Dennis Hevesi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/arts/l-picturing-the-dying-responsible-pictures-091782.html | PICTURING THE DYING;Responsible Pictures | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-bob-grant-unplugged.html | April 14-20;Bob Grant Unplugged | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-chelsea-sounds-of-samba-manhattan-style.html | NEIGHBORHOOD REPORT: CHELSEA;Sounds of Samba, Manhattan Style | False | By Marty Lipp | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/taking-the-children-when-life-is-a-downer-he-takes-off-in-a-peach-091839.html | TAKING THE CHILDREN;When Life Is a Downer, He Takes Off in a Peach | False | By Peter M. Nichols | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-basketball-knicks-pipe-down-and-hope-for-best.html | PRO BASKETBALL;Knicks Pipe Down and Hope for Best | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/l-nile-in-style-092177.html | Nile in Style | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/3-top-leaders-missing-atheist-group-is-adrift.html | 3 Top Leaders Missing, Atheist Group Is Adrift | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/the-night-missing-her-bag-s-big-debut.html | THE NIGHT;Missing Her Bag's Big Debut | False | By Bob Morris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/hubert-opperman-a-champion-cyclist-and-politician-91.html | Hubert Opperman, A Champion Cyclist And Politician, 91 | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/legends-champions.html | Legends. Champions? | False | By Jeff Coplon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-yankees-lose-a-lead-but-then-steal-it-back.html | BASEBALL;Yankees Lose a Lead, but Then Steal it Back | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-midtown-update-actress-s-view-finally-brightens.html | NEIGHBORHOOD REPORT: MIDTOWN: UPDATE;Actress's View Finally Brightens | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/realestate/in-the-region-new-jersey-for-west-new-york-a-650-million-hudson-enclave.html | In the Region/New Jersey;For West New York, a $650 Million Hudson Enclave | False | By Rachelle Garbarine | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/l-would-same-label-apply-to-hogan-090131.html | Would Same Label Apply to Hogan? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/voices-viewpoint-a-new-way-to-play-the-tv-polling-game.html | VOICES: VIEWPOINT;A New Way to Play the TV Polling Game | False | By Walter Staab | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-lucinda-f-ryan-william-stewart.html | WEDDINGS;Lucinda F. Ryan, William Stewart | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-randy-j-kass-glenn-r-reiser.html | WEDDINGS;Randy J. Kass, Glenn R. Reiser | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/route-6-uproar-in-the-quiet-corner.html | Route 6 Uproar In the Quiet Corner | False | By Bill Slocum | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/and-just-how-are-things-in-colma-calif-awfully-quiet-night-and-day.html | And Just How Are Things in colma-calif-Awfully-Quiet, Night and Day | False | By Carey Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/stephen-meyers-53-legal-innovator-dies.html | Stephen Meyers, 53, Legal Innovator, Dies | False | By Robert Mcg Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/the-company-he-keeps.html | The Company He Keeps | False | By Deborah Weisgall | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/sports-of-the-times-soccer-comes-home-to-giants-stadium.html | Sports of The Times;Soccer Comes Home To Giants Stadium | False | By George Vecsey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/1-choosing-my-religion-091669.html | CHOOSING MY RELIGION | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/lessons-the-holocaust-s-message-in-graphic-detail.html | LESSONS;The Holocaust's Message, in Graphic Detail | False | By Andy Newman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/l-wilderness-school-lessons-for-today-s-couch-potatoes-092746.html | Wilderness School Lessons For Today's Couch Potatoes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/road-and-rail-coming-soon-to-a-highway-near-you-automatic-tolls.html | ROAD AND RAIL;Coming Soon, to a Highway Near You: Automatic Tolls | False | By David W. Chen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/world/world-news-briefs-marines-land-in-liberia-to-guard-us-embassy.html | World News Briefs;Marines Land in Liberia To Guard U.S. Embassy | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/l-not-so-easy-090140.html | Not So Easy | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/l-planning-an-insurance-trust-091319.html | Planning an Insurance Trust | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/pro-football-seahawk-agreement-made.html | PRO FOOTBALL;Seahawk Agreement Made | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-correspondent-s-report-jewish-history-museum-opening-los-angeles.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Jewish History Museum Opening in Los Angeles | False | By Bernard Weinraub | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/l-passover-plea-for-a-captive-spy-092665.html | Passover Plea For a Captive Spy | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/death-penalty-spurs-readiness-for-lawyers.html | Death Penalty Spurs Readiness for Lawyers | False | By Felice Buckvar | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/the-world-finally-japan-may-have-a-future-in-the-military.html | The World;Finally, Japan May Have a Future in the Military | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/theater/theater-placing-big-bets-on-big-the-musical.html | THEATER;Placing Big Bets on 'Big,' the Musical | False | By William Grimes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-notebook-a-trimmer-fielder-goes-on-homer-binge.html | BASEBALL: NOTEBOOK;A Trimmer Fielder Goes on Homer Binge | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/music-programs-that-offer-something-for-everyone.html | MUSIC;Programs That Offer Something for Everyone | False | By Robert Sherman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/virginia-law-gives-some-immunity-from-laws.html | Virginia Law Gives Some Immunity From Laws | False | By Mike Allen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/waves-of-rancor-after-a-school-in-the-hamptons-divides-on-policy.html | Waves of Rancor After a School In the Hamptons Divides on Policy | False | By Meryl Spiegel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/books-in-brief-nonfiction-091979.html | Books in Brief: NONFICTION | False | By Richard E. Nicholls | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/movable-feasts.html | Movable Feasts | False | By Frank J. Prial | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/magazine/1-something-s-got-to-give-091677.html | SOMETHING'S GOT TO GIVE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-park-slope-1908-bathhouse-search-its-past-future-gym.html | NEIGHBORHOOD REPORT: PARK SLOPE;1908 Bathhouse in Search of Its Past and a Future as a Gym | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/soapbox-the-tales-realtors-tell-you.html | SOAPBOX;The Tales Realtors Tell You | False | By Susan Shapiro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/april-14-20-the-swastikas-stay.html | April 14-20;The Swastikas Stay | False | By Michael Janofsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/in-person-visual-voyages.html | IN PERSON;Visual Voyages | False | By Barry Schwabsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/dining-out-part-family-part-club-part-restaurant.html | DINING OUT;Part Family, Part Club, Part Restaurant | False | By Joanne Starkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/bending-rules-special-report-where-zoning-law-failed-seeds-new-york-revival.html | BENDING THE RULES -- A special report.;Where a Zoning Law Failed, Seeds of a New York Revival | False | By Kirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/jack-wyrtzen-82-a-christian-evangelist-dtl-glens-falls-ny-april-19.html | Jack Wyrtzen, 82, a Christian Evangelist;DTL>GLENS FALLS, N.Y., April 19 | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/weekinreview/it-s-lonely-for-the-us-walking-loudly-carrying-trade-rules.html | It's Lonely for the U.S.;Walking Loudly, Carrying Trade Rules | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/us/laser-weapon-obliterates-graffiti-not-missiles.html | Laser Weapon Obliterates Graffiti, Not Missiles | False | By Malcolm W. Browne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/style/weddings-jessica-jacobson-john-e-sorkin.html | WEDDINGS;Jessica Jacobson, John E. Sorkin | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/schools-caught-in-the-middle-a-school-district-tries-to-survive-a-budget-squeeze.html | SCHOOLS;Caught in the Middle, a School District Tries to Survive a Budget Squeeze | False | By Abby Goodnough | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/l-nile-in-style-092169.html | Nile in Style | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/baseball-three-starts-and-he-s-out-gooden-heads-for-the-bullpen.html | BASEBALL;Three Starts and He's Out: Gooden Heads for the Bullpen | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/books/black-like-them.html | Black Like Them | False | By Gerald Early | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/neighborhood-report-bay-ridge/anchor-for-more-than-boats.html | NEIGHBORHOOD REPORT: BAY RIDGE;Anchor for More Than Boats | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/movies/taking-the-children-when-life-is-a-downer-he-takes-off-in-a-peach-090596.html | TAKING THE CHILDREN;When Life Is a Downer, He Takes Off in a Peach | False | By Laurel Graeber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/good-eating-a-grab-bag-in-chelsea.html | GOOD EATING;A Grab Bag In Chelsea | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/art-the-artist-in-personal-as-well-as-commercial-mode.html | ART;The Artist, in Personal as Well as Commercial Mode | False | By William Zimmer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/sports/l-next-profession-090204.html | Next Profession | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/spending-it-nanny-tax-tally-of-95-who-paid-who-lied.html | SPENDING IT;Nanny-Tax Tally of '95: Who Paid, Who Lied? | False | By David J. Morrow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/travel/travel-advisory-smaller-trade-group-replaces-government-s.html | TRAVEL ADVISORY;Smaller Trade Group Replaces Government's | False | By Edwin McDowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/nyregion/when-politics-had-ideas-it-had-verve.html | When Politics Had Ideas, It Had Verve | False | By Bill Ryan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-21 | 1996-04-21 | https://www.nytimes.com/1996/04/21/business/market-timing.html | MARKET TIMING | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/in-america-poison-numbers.html | In America;Poison Numbers | False | By Bob Herbert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/in-performance-dance-095249.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/boy-was-decoy-in-slaying-the-police-say.html | Boy was Decoy in Slaying the Police Say | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/olympics-gets-atlanta-job-market-off-to-fast-start-and-surging-toward-wire.html | Olympics Gets Atlanta Job Market Off to Fast Start and Surging Toward Wire | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/worldbusiness/IHT-bundesbank-plays-out-a-finesse.html | Bundesbank Plays Out a Finesse | False | By Carl Gewirtz, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/IHT-1896-americas-trade-in-our-pages100-75-and-50-years-ago.html | 1896: Americas Trade : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/students-still-sweat-they-just-don-t-shower.html | Students Still Sweat, They Just Don't Shower | False | By Dirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/television-review-fasten-your-seat-belt-and-gulp-your-valium.html | TELEVISION REVIEW;Fasten Your Seat Belt And Gulp Your Valium | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/bernard-edwards-43-musician-in-disco-band-and-pop-producer.html | Bernard Edwards, 43, Musician In Disco Band and Pop Producer | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/brave-new-ball-game.html | Brave New Ball Game | False | By Raymond J. Keating and Matthew Carolan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/sports-of-the-times-graves-s-2-ugly-goals-save-day-for-rangers.html | Sports of The Times;Graves's 2 'Ugly' Goals Save Day for Rangers | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/results-plus-094935.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/IHT-american-topics-93459867768.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-irs-indicts-consultant.html | New Jersey Daily Briefing;I.R.S. Indicts Consultant | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/the-city-s-new-fire-boss-from-the-ladders-to-the-limousine.html | The City's New Fire Boss: From the Ladders to the Limousine | False | By Randy Kennedy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/l-the-conscious-mind-095362.html | The Conscious Mind | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/on-pro-football-internet-lets-fans-ask-why.html | ON PRO FOOTBALL;Internet Lets Fans Ask Why | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/syria-and-israel-are-still-balking-over-a-cease-fire.html | SYRIA AND ISRAEL ARE STILL BALKING OVER A CEASE-FIRE | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/news/telekom-begins-to-feel-the-winds-of-change.html | Telekom Begins to Feel the Winds of Change | False | By Erik Kirschbaum, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/IHT-the-high-hurdles-in-eus-new-bid-to-integrate-and-expand.html | The High Hurdles in EU's New Bid to Integrate and Expand | False | By Giles Merritt, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/IHT-both-sides-question-value-of-unification-eastwest-gap-looms-ever-wider.html | Both Sides Question Value of Unification : East-West Gap Looms Ever Wider | False | By John Dornberg, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/football-phillips-appears-in-st-louis.html | FOOTBALL;Phillips Appears in St. Louis | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | BY Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/lexis-nexis-to-carry-bloomberg-services.html | Lexis-Nexis to Carry Bloomberg Services | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/defanding-mother-nature.html | Defanding Mother Nature | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/IHT-in-london-mccolgan-comes-back-long-days-in-the-sun-for-europes.html | In London. McColgan Comes Back : Long Day's in the Sun for Europe's Marathoners | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/this-time-atlanta-finds-college-crowd-more-orderly.html | This Time, Atlanta Finds College Crowd More Orderly | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/two-arrested-in-machete-killing.html | Two Arrested in Machete Killing | False | By Chuck Sudetic | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/schedule-of-equity-offerings-set-for-this-week.html | Schedule of Equity Offerings Set for This Week | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/dance-review-vows-are-exchanged-then-domestic-violence-rears-its-head.html | DANCE REVIEW;Vows Are Exchanged, Then Domestic Violence Rears Its Head | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/economic-calendar.html | Economic Calendar | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/football-notebook-passers-get-passed-up.html | FOOTBALL NOTEBOOK;Passers Get Passed Up | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/essay-don-t-gamble-with-gamblers.html | Essay;Don't Gamble With Gamblers | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/kashmiri-separatists-claim-delhi-bomb-that-killed-17.html | Kashmiri Separatists Claim Delhi Bomb That Killed 17 | False | By John F. Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/judge-wants-suburbs-to-get-some-housing-for-the-poor.html | Judge Wants Suburbs to Get Some Housing For the Poor | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/bridge-094013.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/c-w-petersmeyer-77-early-investor-in-tv.html | C. W. Petersmeyer, 77, Early Investor in TV | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/metro-matters-local-politics-of-terror-new-curbs.html | Metro Matters;Local Politics Of 'Terror': New Curbs | False | By Joyce Purnick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/treasury-auctions-scheduled-for-this-week.html | Treasury Auctions Scheduled for This Week | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/l-ins-detains-african-woman-despite-lack-of-security-risk-095338.html | I.N.S. Detains African Woman Despite Lack of Security Risk | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/metro-digest-094838.html | Metro Digest | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/baseball-better-late-than-never-rogers-debuts.html | BASEBALL;Better Late Than Never, Rogers Debuts | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-contract-for-rail-station.html | New Jersey Daily Briefing;Contract for Rail Station | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/c-corrections-095133.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/the-fairfield-store-bows-out-at-75.html | The Fairfield Store Bows Out at 75 | False | By George Judson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/in-performance-dance-095257.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/books/books-of-the-times-trapped-in-a-nightmare-world-of-evil.html | BOOKS OF THE TIMES;Trapped in a Nightmare World of Evil | False | By Christopher Lehmann-Haupt | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/IHT-memoirs-reveal-awe-of-germany-and-anger-at-us-mitterrand-views-for-thc.html | Memoirs Reveal Awe of Germany and Anger at U.S. : Mitterrand Views, for the Record | False | By Joseph Fitchett, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/unearthing-tales-lost-settlement-glimpses-black-history-place-that-faded-maps.html | Unearthing the Tales Of a Lost Settlement;Glimpses of Black History in a Place That Faded From Maps and Memory | False | By Charisse Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/murmur-of-gore-s-ambition-becomes-louder.html | Murmur of Gore's Ambition Becomes Louder | False | By Richard L. Berke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/paris-journal-hot-on-his-trail-world-s-police-and-an-ex-wife.html | Paris Journal;Hot on His Trail: World's Police and an Ex-Wife | False | By Clyde H. Farnsworth | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-broadcast-networks-losing-ad-dollars.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Broadcast Networks Losing Ad Dollars | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/IHT-american-topics-93042789104.html | AMERICAN TOPICS | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/patents-beyond-lather-rinse-repeat-formal-steps-take-guesswork-application.html | Patents;Beyond 'lather, rinse, repeat': formal steps to take the guesswork out of the application of cosmetics. | False | By Sabra Chartrand | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-people-095095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/abroad-at-home-the-old-dole.html | Abroad at Home;The Old Dole | False | By Anthony Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/soccer-with-top-players-still-out-so-is-verdict-on-metrostars.html | SOCCER;With Top Players Still Out, So Is Verdict on MetroStars | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/telephone-colossus-negotiations-nynex-bell-atlantic-reach-accord-merger-links-36.html | THE TELEPHONE COLOSSUS: THE NEGOTIATIONS;NYNEX AND BELL ATLANTIC REACH ACCORD ON MERGER; LINKS 36 MILLION CUSTOMERS | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/gift-saves-an-unusual-journal.html | Gift Saves an Unusual Journal | False | By Kevin Sack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/IHT-alarm-on-taxes-drowns-out-church-bells.html | Alarm on Taxes Drowns Out Church Bells | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/g-7-officials-hail-strong-dollar-but-voice-concerns-over-europe.html | G-7 Officials Hail Strong Dollar But Voice Concerns Over Europe | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/l-why-gay-couples-should-rally-for-marriage-095346.html | Why Gay Couples Should Rally for Marriage | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/music-review-japanese-music-of-today-and-a-posthumous-degree.html | MUSIC REVIEW;Japanese Music of Today And a Posthumous Degree | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/as-cheyenne-fends-off-a-bid-a-war-of-words-escalates.html | As Cheyenne Fends Off a Bid, a War of Words Escalates | False | By Laurie Flynn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/chronicle-095052.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/taking-in-the-sites-government-regulations-in-their-electronic-form.html | Taking In the Sites;Government Regulations, In Their Electronic Form | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/vassar-helps-2-year-college-students-transfer-up.html | Vassar Helps 2-Year College Students Transfer Up | False | By Lynette Holloway | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/clinton-is-served-watered-down-communism.html | Clinton Is Served Watered-Down Communism | False | By Alessandra Stanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/senior-games-world-s-greatest-neither-floats-nor-gloats.html | SENIOR GAMES;'World's Greatest' Neither Floats Nor Gloats | False | By Ira Berkow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/l-whom-to-trust-government-or-stockbrokers-095303.html | Whom to Trust: Government or Stockbrokers? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/militants-in-egypt-threaten-americans-with-retaliation.html | Militants in Egypt Threaten Americans With Retaliation | False | By Youssef M. Ibrahim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/hockey-hot-goalie-stymies-red-wings.html | HOCKEY;Hot Goalie Stymies Red Wings | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-imation-account-to-ketchum-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Imation Account To Ketchum Unit | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/a-debacle-for-israel.html | A Debacle For Israel | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/IHT-half-empty-or-half-full.html | Half Empty, or Half Full? | False | By Kate Brown, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/a-veto-a-condemnation-and-possible-political-fallout.html | A Veto, a Condemnation and Possible Political Fallout | False | By Robin Toner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/after-imus-spoke-more-and-more-radio-affiliates-started-listening.html | After Imus Spoke, More and More Radio Affiliates Started Listening | False | By Stacy Lu | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-strange-competition-with-china-s-news-agency.html | The Strange Competition With China's News Agency | False | By Seth Faison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/IHT-1921-a-timely-issue-in-our-pages100-75-and-50-years-ago.html | 1921: A Timely Issue : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/communications-trade-pact-eludes-the-big-economies.html | Communications Trade Pact Eludes the Big Economies | False | By Andrew Pollack | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/golf-roberts-putts-his-way-to-a-record-and-a-victory.html | GOLF;Roberts Putts His Way to a Record and a Victory | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/news/both-sides-question-value-of-unification-eastwest-gap-looms-ever-wider.html | Both Sides Question Value of Unification : East-West Gap Looms Ever Wider | False | By John Darnberg, International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-a-sharper-image-for-sharper-image.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A Sharper Image For Sharper Image | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/albert-beich-77-writer-for-stage-and-film.html | Albert Beich, 77, Writer for Stage and Film | False | | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/hockey-relieved-rangers-are-back-in-business.html | HOCKEY;Relieved Rangers Are Back In Business | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-new-scrutiny-on-schools.html | New Jersey Daily Briefing;New Scrutiny on Schools | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/pooh-s-playmate-dies.html | Pooh's Playmate Dies | False | | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/perot-suggests-gop-sought-cash-for-tricks.html | Perot Suggests G.O.P. Sought Cash for Tricks | False | AP | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/survey-finds-that-crimes-cost-450-billion-a-year.html | Survey Finds That Crimes Cost $450 Billion a Year | False | By Fox Butterfield | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/l-whom-to-trust-government-or-stockbrokers-095290.html | Whom to Trust: Government or Stockbrokers? | False | | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/baseball-belle-s-latest-target-is-a-photographer.html | BASEBALL;Belle's Latest Target Is a Photographer | False | AP | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/media-weeklies-with-free-distribution-village-voice-echoes-its-owner-s-strategy.html | MEDIA: WEEKLIES;With free distribution, The Village Voice echoes its owner's strategy in California. | False | By Andrea Adelson | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/chronicle-095036.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/christopher-robin-milne-75-pooh-s-companion.html | Christopher Robin Milne, 75, Pooh's Companion | False | AP | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/l-why-gay-couples-should-rally-for-marriage-095311.html | Why Gay Couples Should Rally for Marriage | False | | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/giuliani-says-he-is-open-to-scaling-down-stadium-proposal.html | Giuliani Says He Is Open to Scaling Down Stadium Proposal | False | By Rachel L. Swarns | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/gunman-shoots-2-brothers-killing-one-at-bronx-barber-shop.html | Gunman Shoots 2 Brothers, Killing One, at Bronx Barber Shop | False | By Lynette Holloway | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/music-review-it-s-funky-and-jazzy-but-still-classical.html | MUSIC REVIEW;It's Funky And Jazzy, But Still Classical | False | By Alex Ross | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/technology-digital-commerce-adapt-karaoke-for-cd-rom-what-you-have-copyright.html | TECHNOLOGY: DIGITAL COMMERCE;Adapt karaoke for CD-ROM and what do you have? A copyright problem, it seems. | False | By Denise Caruso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/dividend-meetings-080764.html | Dividend Meetings | False | | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/style/IHT-q-a-andrei-bitov-the-uses-of-literature-in-the-new-russia.html | Q & A / Andrei Bitov : The Uses of Literature in the New Russia | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/news/memoirs-reveal-awe-of-germany-and-anger-at-us-mitterrand-views-for-the.html | Memoirs Reveal Awe of Germany and Anger at U.S. : Mitterrand Views, for the Record | False | By Joseph Fitchett, International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/report-on-jet-program.html | Report on Jet Program | False | AP | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-earth-day-in-a-canoe.html | New Jersey Daily Briefing;Earth Day in a Canoe | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/shuttle-found-lost-sections-of-great-wall-in-94.html | Shuttle Found Lost Sections of Great Wall in '94 | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/IHT-women-seek-greater-role-in-jewish-community.html | Women Seek Greater Role in Jewish Community | False | By Miriam Widman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/dole-concedes-wage-increase-will-win-vote.html | Dole Concedes Wage Increase Will Win Vote | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/violence-flares-as-bosnians-try-to-regain-prewar-homes.html | Violence Flares as Bosnians Try to Regain Prewar Homes | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/o-connor-backs-criticism-of-clinton-abortion-veto.html | O'Connor Backs Criticism Of Clinton Abortion Veto | False | By Norimitsu Onishi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/theater/theater-review-an-albee-horror-story-set-in-a-drawing-room.html | THEATER REVIEW;An Albee Horror Story, Set in a Drawing Room | False | By Vincent Canby | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/IHT-american-topics-a-new-portable-laser-leaves-graffiti-feeling-like-dust.html | AMERICAN TOPICS : A New Portable Laser Leaves Graffiti Feeling Like Dust | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/l-help-new-york-s-media-entrepreneurs-now-095370.html | Help New York's Media Entrepreneurs Now | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/basketball-the-knicks-first-round-and-last-chance-will-be-in-cleveland.html | BASKETBALL;The Knicks' First Round, and Last Chance, Will Be in Cleveland | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/l-first-person-dole-095354.html | First-Person Dole | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/after-primaries-districts-could-be-a-family-affair.html | After Primaries, Districts Could Be a Family Affair | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/new-questions-on-pac-led-by-gingrich.html | New Questions On PAC Led By Gingrich | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/school-courtyard-holds-promise-as-place-of-peace.html | School Courtyard Holds Promise as Place of Peace | False | By Don Terry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/israel-eases-blockade-on-assault-s-11th-day.html | Israel Eases Blockade on Assault's 11th Day | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/on-baseball-amid-flaws-2-mets-stand-as-a-picture-of-grace.html | ON BASEBALL;Amid Flaws, 2 Mets Stand as a Picture of Grace | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/high-technology-not-huddled-masses-us-brokers-help-cutting-edge-foreign.html | High Technology, Not Huddled Masses;U.S. Brokers Help Cutting-Edge Foreign Companies Come to Wall Street | False | By Peter Truell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/irwin-takes-seniors-event.html | Irwin Takes Seniors Event | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/baseball-franco-loses-lead-and-hears-about-it.html | BASEBALL;Franco Loses Lead And Hears About It | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/c-corrections-095150.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/italian-vote-cheers-the-left-but-the-future-is-murky.html | Italian Vote Cheers the Left, but the Future Is Murky | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/football-war-room-stayed-calm-despite-giant-changes.html | FOOTBALL;War Room Stayed Calm Despite Giant Changes | False | By Mike Freeman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/business-digest-094897.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/no-headline-094366.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/news-summary-094889.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/editorial-notebook-hostility-toward-the-gifted-the-life-and-times-of-ps-308.html | Editorial Notebook: Hostility Toward the Gifted;The Life and Times Of P.S. 308 | False | By Brent Staples | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/jimmy-the-greek-snyder-76-is-dead-a-sports-oddsmaker.html | Jimmy (the Greek) Snyder, 76, Is Dead; a Sports Oddsmaker | False | By Eric Pace | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/theater/theater-review-a-parable-of-lovers-quest-in-today-s-south-africa.html | THEATER REVIEW;A Parable of Lovers' Quest In Today's South Africa | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-insect-threatens-hemlocks.html | New Jersey Daily Briefing;Insect Threatens Hemlocks | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/movies/the-attack-of-the-summer-movies.html | The Attack of the Summer Movies | False | By Bernard Weinraub | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-telephone-colossus-strategies-and-visions-in-this-marriage-opposites-attract.html | THE TELEPHONE COLOSSUS STRATEGIES AND VISIONS;In This Marriage, Opposites Attract | False | By Edmund L Andrews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/inside-094803.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/l-do-as-they-say-not-as-they-park-095320.html | Do as They Say, Not as They Park | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/IHT-in-belgrade-hopes-fall-by-wayside-long-days-in-the-sun-for-europes.html | In Belgrade, Hopes Fall By Wayside : Long Day's in the Sun for Europe's Marathoners | False | By Pat Butcher, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/hockey-lightning-tops-flyers-again.html | HOCKEY;Lightning Tops Flyers Again | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-baby-killed-in-house-fire.html | New Jersey Daily Briefing;Baby Killed in House Fire | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/theater/in-performance-theater-095265.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/football-jets-match-their-draftees-to-their-needs.html | FOOTBALL;Jets Match Their Draftees to Their Needs | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/a-newspaper-war-texas-style-grips-a-suburb.html | A Newspaper War, Texas Style, Grips a Suburb | False | By Iver Peterson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/IHT-1946-envoy-arrives-in-our-pages100-75-and-50-years-ago.html | 1946: Envoy Arrives : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/opera-review-figaro-and-the-count-in-1930s-spain.html | OPERA REVIEW;Figaro and the Count in 1930's Spain | False | By James R. Oestreich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/sports/on-pro-basketball-it-s-all-part-of-a-cycle-but-wheels-are-loose.html | ON PRO BASKETBALL;It's All Part of a Cycle, But Wheels Are Loose | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/media-business-advertising-juno-would-be-delighted-handle-your-e-mail-free-but.html | THE MEDIA BUSINESS: ADVERTISING;Juno would be delighted to handle your E-mail free, but she would like something in return. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/world/clinton-and-yeltsin-accentuate-the-positive-at-summit-meeting.html | Clinton and Yeltsin Accentuate The Positive at Summit Meeting | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/I-whom-to-trust-government-or-stockbrokers-095281.html | Whom to Trust: Government or Stockbrokers? | False | | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/in-performance-music-094030.html | IN PERFORMANCE: MUSIC | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/IHT-telekom-begins-to-feel-the-winds-of-change.html | Telekom Begins to Feel the Winds of Change | False | By Erik Kirschbaum, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-accounts-095230.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/the-media-business-advertising-addenda-national-geographic-to-martin-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;National Geographic To Martin Agency | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/not-so-harsh-on-refugees.html | Not So Harsh on Refugees | False | | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/business/telephone-colossus-consumers-choices-deal-produces-divided-view-effects-phone.html | THE TELEPHONE COLOSSUS: THE CONSUMERS' CHOICES;Deal Produces Divided View Of Effects on Phone Service | False | By Barry Meier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/arts/robert-j-shaw-79-tv-writer-known-for-who-shot-j-r.html | Robert J. Shaw, 79, TV Writer Known for 'Who Shot J. R.?' | False | By Dinitia Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/chronicle-095044.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/opinion/I-tobacco-documentary-died-after-a-lawsuit-095389.html | Tobacco Documentary Died After a Lawsuit | False | | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/c-corrections-095141.html | Corrections | False | | | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/us/pennsylvania-is-ready-to-give-dole-a-victory-and-reason-to-worry.html | Pennsylvania Is Ready to Give Dole a Victory, and Reason to Worry | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-22 | 1996-04-22 | https://www.nytimes.com/1996/04/22/nyregion/new-jersey-daily-briefing-debate-over-area-codes.html | New Jersey Daily Briefing;Debate Over Area Codes | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-reports-nabisco-holdings-corp-nan.html | COMPANY REPORTS;NABISCO HOLDINGS CORP. (NA,N) | False | | | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/the-media-business-advertising-addenda-poppe-tyson-buys-marshall-jaccoma.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Poppe Tyson Buys Marshall Jaccoma | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/new-ibm-software-to-hear-commands.html | New I.B.M. Software To Hear Commands | False | | | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/international-briefs-euro-disney-says-loss-narrowed-in-winter.html | INTERNATIONAL BRIEFS;Euro Disney Says Loss Narrowed in Winter | False | | | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/basketball-malone-fired-after-a-season.html | BASKETBALL;Malone Fired After a Season | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/IHT-fiscal-austerity-tops-prodis-priority-list-coalitions-daunting-task.html | Fiscal Austerity Tops Prodi's Priority List : Coalition's Daunting Task | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-news-el-paso-energy-begins-tender-for-cornerstone.html | COMPANY NEWS;EL PASO ENERGY BEGINS TENDER FOR CORNERSTONE | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/new-ethics-complaints-filed-against-gingrich.html | New Ethics Complaints Filed Against Gingrich | False | By Jerry Gray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/new-york-weeklies-stage-a-free-for-all-voice-and-press-in-give-away-battle.html | New York Weeklies Stage a Free-for-All;Voice and Press in Give-Away Battle | False | By Janny Scott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/whitman-administration-is-sued-on-school-spending.html | Whitman Administration Is Sued on School Spending | False | By Neil MacFarquhar | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/market-place-bell-atlantic-s-chief-has-guessed-wrong-about-deals-in-the-past.html | Market Place;Bell Atlantic's chief has guessed wrong about deals in the past. | False | By Floyd Norris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/c-corrections-096954.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/siege-is-subplot-in-town-s-survival-drama.html | Siege Is Subplot in Town's Survival Drama | False | By Timothy Egan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/robbers-planned-ambush-of-officer-killed-at-sears-officials-say.html | Robbers Planned Ambush of Officer Killed at Sears, Officials Say | False | By Robert Hanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/85-achille-lauro-killing-a-mistake.html | 85 Achille Lauro Killing'a Mistake' | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/IHT-what-yeltsin-wants-to-gain-from-trip-to-beijing.html | What Yeltsin Wants to Gain From Trip to Beijing | False | By Philip Bowring, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/an-award-for-dancing-after-hours.html | An Award for 'Dancing After Hours' | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/IHT-balkan-freedom-letters-to-the-editor.html | Balkan Freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/IHT-mavericks-in-different-arenas-bad-boys-and-heroescantona-and.html | Mavericks in Different Arenas : Bad Boys and Heroes;Cantona and Rodman | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/international-briefs-london-international-buying-aladan-of-us.html | INTERNATIONAL BRIEFS;London International Buying Aladan of U.S. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/new-scrutiny-for-sellers-of-herbal-highs.html | New Scrutiny for Sellers of Herbal Highs | False | By Bruce Lambert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/italian-left-wins-big-breakthrough-in-national-vote.html | ITALIAN LEFT WINS BIG BREAKTHROUGH IN NATIONAL VOTE | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/l-parental-expectations-how-much-is-enough-095559.html | Parental Expectations: How Much Is Enough? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/baseball-the-mets-wilson-finally-asserts-himself.html | BASEBALL;The Mets' Wilson Finally Asserts Himself | False | MALCOLM MORAN | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/l-cosmetics-can-t-mask-our-economic-inequality-097152.html | Cosmetics Can't Mask Our Economic Inequality | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/science/scientist-at-work-anna-c-roosevelt-sharp-and-to-the-point-in-amazonia.html | SCIENTIST AT WORK: Anna C. Roosevelt;Sharp and To the Point In Amazonia | False | By John Noble Wilford | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/palestinians-meet-to-rethink-calls-for-israel-s-destruction.html | Palestinians Meet to Rethink Calls for Israel's Destruction | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/sports-people-hockey-tikhonov-fired-as-central-army-coach.html | SPORTS PEOPLE: HOCKEY;Tikhonov Fired as Central Army Coach | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/chess-095451.html | Chess | False | By Robert Byrne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/l-dole-has-led-senate-to-legislative-success-095737.html | Dole Has Led Senate to Legislative Success | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/a-phone-merger-calling-for-inquiry.html | A Phone Merger Calling for Inquiry | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/IHT-cardins-rule-know-your-client.html | Cardin's Rule: Know Your Client | False | By S.m., International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/critic-s-choice-jazz-cd-s-capturing-the-vitality-of-live-jazz.html | CRITIC'S CHOICE/Jazz CD's;Capturing The Vitality Of Live Jazz | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/IHT-eu-links-single-market-to-jobs.html | EU Links Single Market to Jobs | False | By Tom Buerkle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/sports-people-football-hammond-loses-job-in-world-league.html | SPORTS PEOPLE: FOOTBALL;Hammond Loses Job in World League | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/theater/theater-review-grab-bag-of-characters-and-a-big-challenge.html | THEATER REVIEW;Grab Bag of Characters And a Big Challenge | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/IHT-the-wheel-of-fortune-doesnt-bother-to-count.html | The Wheel of Fortune Doesn't Bother to Count | False | By Brad Spurgeon, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/dutch-re-create-a-1936-anti-nazi-art-show.html | Dutch Re-Create a 1936 Anti-Nazi Art Show | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/international-briefs-daily-mail-gets-stake-in-british-tv-operation.html | INTERNATIONAL BRIEFS;Daily Mail Gets Stake In British TV Operation | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/sports-people-football-berringer-is-memorialized.html | SPORTS PEOPLE: FOOTBALL;Berringer Is Memorialized | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/international-business-imf-moves-to-diminish-surprise-element-of-crises.html | INTERNATIONAL BUSINESS;I.M.F. Moves to Diminish Surprise Element of Crises | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/IHT-when-the-west-reflects-the-east.html | When the West Reflects the East | False | By Suzy Menkes, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/l-walk-yes-but-don-t-expect-new-bones-095648.html | Walk, Yes, but Don't Expect New Bones | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/sports-of-the-times-it-started-with-two-free-throws.html | Sports of The Times;It Started With Two Free Throws | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/lebanon-pauses-to-mourn-as-attacks-enter-12th-day.html | Lebanon Pauses to Mourn As Attacks Enter 12th Day | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/c-corrections-096938.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/new-jersey-daily-briefing-bond-issue-is-ballot-bound.html | NEW JERSEY DAILY BRIEFING;Bond Issue Is Ballot Bound | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/science/personal-computers-what-s-hard-about-hardware-software-is-the-hard-part.html | PERSONAL COMPUTERS;What's Hard About Hardware? Software Is the Hard Part | False | By Stephen Manes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/critic-s-notebook-aliens-in-ohio-afraid-of-jell-o-but-no-coneheads-in-sight.html | CRITIC'S NOTEBOOK;Aliens in Ohio, Afraid of Jell-O (But No Coneheads in Sight) | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-reports-hurt-by-strike-gm-s-profits-are-off-by-half.html | COMPANY REPORTS;Hurt by Strike, G.M.'s Profits Are Off by Half | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/conduct-panel-plans-charges-against-judge.html | Conduct Panel Plans Charges Against Judge | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/board-passive-or-efficient.html | Board: Passive or Efficient? | False | By Joseph P. Fried | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/theater/theater-in-review-096890.html | Theater in Review | False | By Wilborn Hampton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-reports-k-iii-to-acquire-westcott-after-twice-raising-its-bid.html | COMPANY REPORTS;K-III to Acquire Westcott After Twice Raising Its Bid | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/international-business-2-major-challengers-to-telmex-agree-to-merge.html | INTERNATIONAL BUSINESS;2 Major Challengers to Telmex Agree to Merge | False | By Anthony Depalma | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/peres-assailed-on-all-sides-says-pact-will-end-fight.html | Peres, Assailed on All Sides, Says Pact Will End Fight | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/basketball-allen-will-enter-draft-after-3-years-at-uconn.html | BASKETBALL;Allen Will Enter Draft After 3 Years at UConn | False | By William N. Wallace | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/court-upholds-laws-requiring-aids-tests-in-sex-assault-cases.html | Court Upholds Laws Requiring AIDS Tests in Sex-Assault Cases | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/suspect-arraigned-in-serial-killings.html | Suspect Arraigned In Serial Killings | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/big-oil-companies-report-strong-gains-in-earnings.html | Big Oil Companies Report Strong Gains in Earnings | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/music-review-germans-mix-varese-and-zappa-in-their-debut.html | MUSIC REVIEW;Germans Mix Varese and Zappa in Their Debut | False | By Alex Ross | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/abbot-moffat-94-lawmaker-and-then-a-diplomat-in-asia.html | Abbot Moffat, 94, Lawmaker And Then a Diplomat in Asia | False | By Raymond Hernandez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/mother-is-charged-in-fatal-fall-of-7-month-old-girl-in-bronx.html | Mother Is Charged in Fatal Fall Of 7-Month-Old Girl in Bronx | False | By Lynette Holloway | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/nyc-forswearing-dolts-and-knaves-and-their-ilk.html | NYC;Forswearing Dolts and Knaves and Their Ilk | False | By Clyde Haberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/books/books-of-the-times-a-belligerent-poet-in-a-gentler-light.html | BOOKS OF THE TIMES;A Belligerent Poet in a Gentler Light | False | By Michiko Kakutani | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/dance-review-a-visit-to-a-strange-land-of-children-not-yet-born.html | DANCE REVIEW;A Visit to a Strange Land Of Children Not Yet Born | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/harland-says-it-will-eliminate-2500-jobs.html | Harland Says It Will Eliminate 2,500 Jobs | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/basketball-in-swift-move-nets-drop-beard-and-a-few-names.html | BASKETBALL;In Swift Move, Nets Drop Beard (and a Few Names) | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/liz-claiborne-chairman.html | Liz Claiborne Chairman | False | By Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/chronicle-096580.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/robert-hersant-76-the-owner-of-france-s-leading-press-group.html | Robert Hersant, 76, the Owner Of France's Leading Press Group | False | By Paul Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/many-tourists-delay-trips-to-israel-and-egypt-but-few-cancel.html | Many Tourists Delay Trips to Israel and Egypt, but Few Cancel | False | By Edwin McDowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/metro-digest-096814.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/cuc-to-buy-ideon-in-375-million-deal.html | CUC to Buy Ideon in $375 Million Deal | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-reports-union-carbide-corp-ukn.html | COMPANY REPORTS;UNION CARBIDE CORP. (UK.N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/chronicle-097128.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/nanjing-journal-china-s-campus-model-for-the-90-s-earnest-patriot.html | Nanjing Journal;China's Campus Model for the 90's: Earnest Patriot | False | By Patrick E. Tyler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/international-briefs-sears-of-britain-sells-dutch-shoe-retail-unit.html | INTERNATIONAL BRIEFS;Sears of Britain Sells Dutch Shoe Retail Unit | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/democratic-air-war-hits-michigan.html | Democratic Air War Hits Michigan | False | By James Bennet | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/group-sues-new-jersey-over-aid-to-education.html | Group Sues New Jersey Over Aid to Education | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-news-laidlaw-to-acquire-scott-s-hospitality.html | COMPANY NEWS;LAIDLAW TO ACQUIRE SCOTT'S HOSPITALITY | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/key-rates-095621.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/sports-people-football-jets-sign-six-college-free-agents.html | SPORTS PEOPLE: FOOTBALL;Jets Sign Six College Free Agents | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/IHT-1946-keynes-dies-in-our-pages100-75-and-50-years-ago.html | 1946: Keynes Dies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/science/research-yields-underused-source-of-food-in-africa-grains.html | Research Yields Underused Source of Food in Africa: Grains | False | By Warren E. Leary | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/the-senate-is-smarter-on-health-care.html | The Senate Is Smarter on Health Care | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/tv-sports-an-announcer-knows-her-game.html | TV SPORTS;An Announcer Knows Her Game | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/inside-096776.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/race-issue-rattles-celebrity-haven.html | Race Issue Rattles Celebrity Haven | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/international-briefs-eurotunnel-loss-in-95-was-double-that-of-94.html | INTERNATIONAL BRIEFS;Eurotunnel Loss in '95 Was Double That of '94 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/new-medicare-trust-fund-data-show-an-unexpected-shortfall.html | New Medicare Trust Fund Data Show an Unexpected Shortfall | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/IHT-letters-to-the-editor-93846160515.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/clinton-says-the-protection-of-sterling-forest-is-a-priority.html | Clinton Says the Protection of Sterling Forest Is a Priority | False | By Ian Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/on-colleges-small-school-talent-in-big-time.html | ON COLLEGES;Small-School Talent in Big Time | False | By William C. Rhoden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/record-catch-of-lobsters-raises-fears-of-overfishing.html | Record Catch Of Lobsters Raises Fears Of Overfishing | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/justices-to-decide-municipal-liability-issue.html | Justices to Decide Municipal Liability Issue | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/fine-print-renewing-excise-taxes-with-budget-bills-limbo-lapsed-airline-tax-adds.html | THE FINE PRINT: Renewing Excise Taxes;With Budget Bills in Limbo, a Lapsed Airline Tax Adds to a Growing Deficit | False | By Michael Wines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/l-nutritional-supplements-need-study-not-federal-regulation-097195.html | Nutritional Supplements Need Study, Not Federal Regulation | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/a-hud-strikeout.html | A HUD Strikeout | False | By Mary Ellen Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/with-charlie-company-fighting-boredom-for-gi-s-bosnia-there-s-more-action-tv.html | WITH CHARLIE COMPANY: Fighting Boredom;For G.I.'s in Bosnia, There's More Action on TV | False | By Kit R. Roane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/bill-seeks-to-protect-inmates-from-guards-who-seek-sex.html | Bill Seeks to Protect Inmates From Guards Who Seek Sex | False | By Monte Williams | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/new-jersey-daily-briefing-car-chase-policy-is-reversed.html | NEW JERSEY DAILY BRIEFING;Car-Chase Policy Is Reversed | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/patterns-095915.html | Patterns | False | By Constance C. R. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/basketball-knicks-are-looking-to-oakley-for-a-lift.html | BASKETBALL;Knicks Are Looking To Oakley For a Lift | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/new-jersey-daily-briefing-boy-sentenced-in-gun-death.html | NEW JERSEY DAILY BRIEFING;Boy Sentenced in Gun Death | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/cosmetics-can-t-mask-our-economic-inequality-097160.html | Cosmetics Can't Mask Our Economic Inequality | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/a-family-museum-to-sell-off-cherished-art.html | A Family Museum to Sell Off Cherished Art | False | By Carol Vogel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/music-review-two-european-singers-give-new-york-debut-recitals.html | MUSIC REVIEW;Two European Singers Give New York Debut Recitals | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-news-fleetwood-enterprises-selling-a-finance-unit.html | COMPANY NEWS;FLEETWOOD ENTERPRISES SELLING A FINANCE UNIT | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/syrias-battle-on-all-fronts.html | Syria's Battle on All Fronts | False | By Daniel Pipes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/worldbusiness/IHT-bank-debt-causes-925-million-loss-at-eurotunnel.html | Bank Debt Causes Â£925 Million Loss At Eurotunnel | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/IHT-for-the-olympics-coke-is-couture.html | For the Olympics, Coke Is Couture | False | By S.m., International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/IHT-josephine-the-luxury-mascot.html | Josephine, the Luxury Mascot | False | By Suzy Menkes, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/new-jersey-daily-briefing-meadowlands-deal-is-struck.html | NEW JERSEY DAILY BRIEFING;Meadowlands Deal Is Struck | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/erma-bombeck-dies-at-69-put-howls-into-humdrum.html | Erma Bombeck Dies at 69; Put Howls Into Humdrum | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/sri-lanka-reports-gains-against-rebels.html | Sri Lanka Reports Gains Against Rebels | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/poll-suggests-ferraro-could-beat-giuliani-in-race.html | Poll Suggests Ferraro Could Beat Giuliani in Race | False | By David Firestone | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/worldbusiness/IHT-thinking-ahead-commentary-the-atlantic-is-again-in.html | THINKING AHEAD/Commentary : The Atlantic Is Again in Fashion | False | By Reginald Dale, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/the-media-business-in-shift-viacom-is-said-to-let-former-executive-join-mca.html | THE MEDIA BUSINESS;In Shift, Viacom Is Said to Let Former Executive Join MCA | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/hockey-turgeon-in-the-center-of-montreal-crucible.html | HOCKEY;Turgeon in the Center Of Montreal Crucible | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/worldbusiness/IHT-outsiders-will-review-satellite-program-confidence.html | Outsiders Will Review Satellite Program : Confidence Is China's Goal | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/world-news-briefs-haitian-aides-accept-asylum-in-honduras.html | WORLD NEWS BRIEFS;Haitian Aides Accept Asylum in Honduras | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/lapsed-airline-taxes-leave-hole-in-budget.html | Lapsed Airline Taxes Leave Hole in Budget | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/theater/theater-in-review-095613.html | Theater in Review | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/l-nutritional-supplements-need-study-not-federal-regulation-097209.html | Nutritional Supplements Need Study, Not Federal Regulation | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/science/quest-for-fusion-power-is-slowed-by-cutbacks.html | Quest for Fusion Power Is Slowed by Cutbacks | False | By Malcolm W. Browne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-briefs-097322.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/international-briefs-wpp-says-gross-profit-rose-13-in-first-period.html | INTERNATIONAL BRIEFS/WPP Says Gross Profit Rose 13% in First Period | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/executive-changes-095826.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/safety-board-warns-of-failure-in-jet-part.html | Safety Board Warns of Failure in Jet Part | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/worldbusiness/IHT-media-owners-death-leaves-empire-in-debt-hersants.html | Media Owner's Death Leaves Empire in Debt : Hersant's Legacy:Questions | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/IHT-its-time-for-the-world-to-ban-land-mines-once-and-for-all.html | It's Time for the World to Ban Land Mines Once And For All | False | By Yasushi Akashi, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/IHT-1921-jazz-at-the-zoo-in-our-pages100-75-and-50-years-ago.html | 1921: Jazz at the Zoo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/by-design-slides-for-the-summer.html | By Design;Slides for the Summer | False | By Anne-Marie Schiro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/basketball-seton-hall-s-griffin-honored.html | BASKETBALL;Seton Hall's Griffin Honored | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/science/tobacco-chemicals-linger-in-babies.html | Tobacco Chemicals Linger in Babies | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/theater/theater-in-review-096873.html | Theater in Review | False | By D.j.r. Bruckner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/the-media-business-advertising-addenda-people-097055.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-reports-us-healthcare-inc-ushcnnm.html | COMPANY REPORTS;U.S. HEALTHCARE INC. (USHC,NNM) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/arts/music-review-prelude-to-an-anniversary-for-the-met-orchestra.html | MUSIC REVIEW;Prelude to an Anniversary for the Met Orchestra | False | By James R. Oestreich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/worldbusiness/IHT-farm-union-official-blames-fear-and-hysteria-in-eu-britain-weighs-its.html | Farm Union Official Blames 'Fear and Hysteria' in EU : Britain Weighs Its Own Beef Ban | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/baseball-strawberry-will-pay-up.html | BASEBALL;Strawberry Will Pay Up | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/no-headline-096148.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/observer-the-charisma-chasm.html | Observer;The Charisma Chasm | False | By Russell Baker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/IHT-1896-curable-ulcers-in-our-pages100-75-and-50-years-ago.html | 1896: Curable Ulcers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/ex-plumbers-union-officials-guilty-in-extortion.html | Ex-Plumbers' Union Officials Guilty in Extortion | False | By Selwyn Raab | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/chronicle-097110.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/science/gene-jumps-to-spread-a-toxin-in-meat.html | Gene Jumps To Spread A Toxin In Meat | False | By Philip J. Hilts | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/style/in-charge-of-the-trendy-youth-movement-at-lauder.html | In Charge of the Trendy Youth Movement at Lauder | False | By Anne-Marie Schiro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/on-baseball-boston-has-no-defense-for-poor-start-this-year.html | ON BASEBALL;Boston Has No Defense For Poor Start This Year | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/f-m-to-acquire-a-bank.html | F&M to Acquire a Bank | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/summitry-and-politics-in-moscow.html | Summitry and Politics in Moscow | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/rite-aid-agrees-to-store-sales.html | Rite Aid Agrees To Store Sales | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/credit-markets-treasuries-continue-their-rally.html | CREDIT MARKETS;Treasuries Continue Their Rally | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/results-plus-096655.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/l-nutritional-supplements-need-study-not-federal-regulation-097217.html | Nutritional Supplements Need Study, Not Federal Regulation | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/transactions-095788.html | Transactions | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/world-news-briefs-greek-coast-guard-fires-on-turkish-fishing-boat.html | WORLD NEWS BRIEFS;Greek Coast Guard Fires On Turkish Fishing Boat | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/ethiopia-tries-former-rulers-in-70-s-deaths.html | Ethiopia Tries Former Rulers In 70's Deaths | False | By James C. McKinley Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/media-business-advertising-madison-avenue-girds-itself-for-z-day-today.html | THE MEDIA BUSINESS: ADVERTISING;Madison Avenue girds itself for Z-Day today, as a prescription drug goes over the counter. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/news-summary-096768.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/chechnya-war-as-fierce-as-ever-despite-yeltsin-s-pledge-of-peace.html | Chechnya War as Fierce as Ever Despite Yeltsin's Pledge of Peace | False | By Michael Specter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/c-corrections-096962.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/business-digest-096733.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/on-my-mind-the-mideast-mirage.html | On My Mind;The Mideast Mirage | False | By A. M. Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/new-jersey-daily-briefing-center-for-child-victims.html | NEW JERSEY DAILY BRIEFING;Center for Child Victims | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/l-cosmetics-can-t-mask-our-economic-inequality-097144.html | Cosmetics Can't Mask Our Economic Inequality | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/dole-faults-clinton-choice-for-federal-bench.html | Dole Faults Clinton Choice for Federal Bench | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/new-jersey-daily-briefing-state-lottery-top-rated.html | NEW JERSEY DAILY BRIEFING;State Lottery Top Rated | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/cisco-agrees-to-acquire-stratacom-in-a-stock-swap-worth-4-billion.html | Cisco Agrees to Acquire Stratacom In a Stock Swap Worth $4 Billion | False | By Lawrence M. Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/science/personal-computers-the-joys-of-mac-color-scanning.html | PERSONAL COMPUTERS;The Joys of Mac Color Scanning | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/sports-people-golf-kite-wants-to-stay-off-senior-tour.html | SPORTS PEOPLE: GOLF;Kite Wants to Stay Off Senior Tour | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/science/q-a-095486.html | Q&A | False | By C. Claiborne Ray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/us/tornadoes-leave-4-dead-in-western-arkansas.html | Tornadoes Leave 4 Dead in Western Arkansas | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/world/poland-s-ex-premier-cleared-in-spy-case.html | Poland's Ex-Premier Cleared in Spy Case | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/xoma-in-pact-with-genentech.html | Xoma in Pact With Genentech | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/goetz-s-attorney-sums-up-ruefully.html | Goetz's Attorney Sums Up, Ruefully | False | By Adam Nossiter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/allegations-listed-against-bronx-school-board-president.html | Allegations Listed Against Bronx School Board President | False | By Matthew Purdy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/a-report-tries-to-counteract-job-loss-fears.html | A Report Tries To Counteract Job-Loss Fears | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/sticking-their-knitting-deal-nynex-bell-atlantic-decide-they-are-truly-made-for.html | A Sticking-to-Their-Knitting Deal;Nynex and Bell Atlantic Decide They Are Truly Made for Each Other | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/nyregion/c-corrections-096946.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/science/findings-intrigue-sickle-cell-experts.html | Findings Intrigue Sickle Cell Experts | False | By Warren E. Leary | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/2-small-competitors-in-new-giant-s-path.html | 2 Small Competitors in New Giant's Path | False | By Laurence Zuckerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/sports/baseball-cone-relishes-a-victory-over-royals.html | BASEBALL;Cone Relishes a Victory Over Royals | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/company-news-settlement-accepted-on-louisiana-pacific-home-siding.html | COMPANY NEWS;SETTLEMENT ACCEPTED ON LOUISIANA-PACIFIC HOME SIDING | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/business/pinnacle-banc-group-bid.html | Pinnacle Banc Group Bid | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-23 | 1996-04-23 | https://www.nytimes.com/1996/04/23/opinion/1-in-backpack-case-student-won-no-victory-095567.html | In Backpack Case, Student Won No Victory | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/soccer-metrostars-sign-goal-scorer.html | SOCCER;MetroStars Sign Goal Scorer | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/executive-changes-097829.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/journal-grant-s-unquiet-tomb.html | Journal;Grant's Unquiet Tomb | False | By Frank Rich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/accountants-to-pay-10-million-to-victims-of-real-estate-fraud.html | Accountants to Pay $10 Million To Victims of Real Estate Fraud | False | By George Judson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/pro-basketball-nets-president-says-search-for-a-coach-is-continuing.html | PRO BASKETBALL;Nets' President Says Search For a Coach Is Continuing | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/style/at-the-nations-table-rutherford-calif-like-squeezing-oil-from-a-grape.html | At the Nation's Table: Rutherford, Calif.;Like Squeezing Oil From a Grape | False | By Julie Ann Kodmur | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/style/cumin-and-coriander-exotic-spices-with-familiar-faces.html | Cumin and Coriander: Exotic Spices With Familiar Faces | False | By John Willoughby and Chris Schlesinger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/IHT-american-topics-93802899817.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/l-don-t-turn-back-on-affirmative-action-097950.html | Don't Turn Back on Affirmative Action | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/movies/film-review-two-buddies-whose-family-life-is-the-nemesis.html | FILM REVIEW;Two Buddies Whose Family Life Is the Nemesis | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/international-briefs-sweden-cuts-rate-more-trims-expected.html | INTERNATIONAL BRIEFS;Sweden Cuts Rate; More Trims Expected | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/world-news-briefs-mexico-ex-governor-tied-to-cover-up-of-killings.html | WORLD NEWS BRIEFS;Mexico Ex-Governor Tied To Cover-Up of Killings | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/international-briefs-hypo-bank-says-operating-profit-rose.html | INTERNATIONAL BRIEFS;Hypo Bank Says Operating Profit Rose | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/credit-markets-treasury-securities-prices-mixed.html | CREDIT MARKETS;Treasury Securities Prices Mixed | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-rjr-nabisco-improved-in-first-quarter.html | COMPANY REPORTS;RJR Nabisco Improved in First Quarter | False | By Glenn Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/inside-098493.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/national-magazine-award-to-business-week.html | National Magazine Award to Business Week | False | By Dinitia Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/l-dole-isn-t-alone-in-exploiting-issues-098671.html | Dole Isn't Alone In Exploiting Issues | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/sports-people-boxing-botha-loses-appeal-moorer-schulz-is-on.html | SPORTS PEOPLE: BOXING;Botha Loses Appeal; Moorer-Schulz Is On | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/theater/an-immediate-bonding-with-beckett-an-actress-s-memoirs.html | An Immediate Bonding With Beckett: An Actress's Memoirs | False | By Mel Gussow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/disputed-issue-in-senate-bill-mental-care.html | Disputed Issue in Senate Bill: Mental Care | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/class-notes-teacher-who-told-her-students-write-dialogue-that-s-natural-finds.html | Class Notes;A teacher who told her students to 'write dialogue that's natural' finds herself out of a job. | False | By Jesse Kornbluth | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/baseball-key-shoulders-the-load-but-yanks-drop-the-ball.html | BASEBALL;Key Shoulders the Load, But Yanks Drop the Ball | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/international-briefs-babcock-international-sees-lower-earnings.html | INTERNATIONAL BRIEFS;Babcock International Sees Lower Earnings | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/christopher-gets-snub-from-assad-in-mideast-talks.html | CHRISTOPHER GETS SNUB FROM ASSAD IN MIDEAST TALKS | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/at-the-nation-s-table-chicago-haute-cuisine-the-thai-way.html | At the Nation's Table: Chicago;Haute Cuisine, The Thai Way | False | By Barbara Revsine | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/theater/theater-review-escapades-with-a-hilarious-corpse.html | THEATER REVIEW;Escapades With a Hilarious Corpse | False | By D.j.r. Bruckner | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/opening-housing-to-hispanic-chicagoans.html | Opening Housing to Hispanic Chicagoans | False | By Dirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/mr-gingrich-and-his-volunteer.html | Mr. Gingrich and His Volunteer | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/new-jersey-daily-briefing-grant-for-veterans-home.html | NEW JERSEY DAILY BRIEFING;Grant for Veterans Home | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/arthur-p-davis-91-encouraged-generations-of-black-writers.html | Arthur P. Davis, 91; Encouraged Generations of Black Writers | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/l-2-ivy-league-schools-shun-the-matchmakers-097616.html | 2 Ivy League Schools Shun the Matchmakers | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/l-dole-isn-t-alone-in-exploiting-issues-098655.html | Dole Isn't Alone In Exploiting Issues | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/IHT-on-madagascar-letters-to-the-editor.html | On Madagascar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/bronx-jury-orders-goetz-to-pay-man-he-paralyzed-43-million.html | Bronx Jury Orders Goetz to Pay Man He Paralyzed $43 Million | False | By Adam Nossiter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/food-notes-097535.html | Food Notes | False | By Florence Fabricant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/new-jersey-daily-briefing-commuters-gain-3-minutes.html | NEW JERSEY DAILY BRIEFING;Commuters Gain 3 Minutes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/IHT-employee-surveys-put-boorish-bosses-on-notice.html | Employee Surveys Put Boorish Bosses on Notice | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-news-metrocall-in-deals-to-add-520000-paging-subscribers.html | COMPANY NEWS;METROCALL IN DEALS TO ADD 520,000 PAGING SUBSCRIBERS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/new-gene-bomb-aims-to-kill-cancers.html | New Gene Bomb Aims to Kill Cancers | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/sports-of-the-times-to-richter-every-move-is-explosive.html | Sports of The Times;To Richter, Every Move Is Explosive | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/china-outflanks-us-to-avoid-scrutiny-of-its-human-rights.html | China Outflanks U.S. to Avoid Scrutiny of Its Human Rights | False | By Barbara Crossette | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/at-the-nation-s-table-williamston-mich-you-think-water-grows-on-trees.html | At the Nation's Table: Williamston, Mich.;You Think Water Grows on Trees? | False | By Florence Fabricant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/mayor-yields-on-removal-of-fire-boxes.html | Mayor Yields On Removal Of Fire Boxes | False | By Randy Kennedy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/tv-notes-touched-by-the-ratings.html | TV Notes;Touched by the Ratings | False | By Bill Carter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/IHT-1921-immigration-bill-in-our-pages100-75-and-50-years-ago.html | 1921:Immigration Bill : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/business-travel-law-firms-four-states-file-suits-challenging-port-charges.html | Business Travel;Law firms in four states file suits challenging the port charges assessed by cruise lines. | False | By Edwin McDowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/no-headline-098256.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-briefs-099554.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/zora-arkus-duntov-86-who-made-corvette-a-classic-dies.html | Zora Arkus-Duntov, 86, Who Made Corvette a Classic, Dies | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/the-media-business-advertising-addenda-people-099180.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/international-briefs-swiss-bank-buys-private-banking-units.html | INTERNATIONAL BRIEFS;Swiss Bank Buys Private Banking Units | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/vote-blocks-term-limit-bill-political-echoes-may-linger.html | Vote Blocks Term-Limit Bill; Political Echoes May Linger | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/l-no-right-to-offend-097659.html | No Right to Offend | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/sports-people-football-frazier-says-he-won-t-play-this-year.html | SPORTS PEOPLE: FOOTBALL;Frazier Says He Won't Play This Year | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/style/chronicle-099252.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/new-jersey-daily-briefing-fatal-shooting-from-bicycle.html | NEW JERSEY DAILY BRIEFING;Fatal Shooting From Bicycle | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/plain-and-simple-chinese-chinese-dish-with-sesame-flavor.html | PLAIN AND SIMPLE;Chinese Dish With Sesame Flavor | False | By Marian Burros | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-news-venture-seeks-to-develop-skin-treatments.html | COMPANY NEWS;VENTURE SEEKS TO DEVELOP SKIN TREATMENTS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/workers-in-love-with-the-boss-s-blessing.html | Workers in Love, With the Boss's Blessing | False | By Susan Diesenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/worldbusiness/IHT-but-automaker-sees-tougher-times-ahead-vws-sales.html | But Automaker Sees Tougher Times Ahead : VWs Sales Rise to Record | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/new-jersey-daily-briefing-false-theft-claim-is-charged.html | NEW JERSEY DAILY BRIEFING;False Theft Claim Is Charged | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/style/beef-beef-everywhere-but-hardly-a-nibble-to-eat.html | Beef, Beef, Everywhere, But Hardly a Nibble to Eat | False | By Joanne Reynolds | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/a-secret-arms-deal-between-iran-and-croatia-comes-to-light.html | A Secret Arms Deal Between Iran and Croatia Comes to Light | False | By Chris Hedges | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/IHT-quebec-voters-letters-to-the-editor.html | Quebec Voters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/sports-people-basketball-bristow-is-out-as-hornets-coach.html | SPORTS PEOPLE: BASKETBALL;Bristow Is Out as Hornets Coach | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/appeals-court-halts-takeover.html | Appeals Court Halts Takeover | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/internet-software-developer-in-an-acquisition.html | Internet Software Developer in an Acquisition | False | By John Markoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/international-briefs-remy-cointreau-profit-hurt-by-cognac-slump.html | INTERNATIONAL BRIEFS;Remy Cointreau Profit Hurt by Cognac Slump | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/no-headline-097683.html | No Headline | False | By Jane E. Brody | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-disney-loses-25-million-as-creative-division-falters.html | COMPANY REPORTS;Disney Loses $25 Million, As Creative Division Falters | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/worldbusiness/IHT-eu-says-indonesia-violated-wto-rules-with-carmaker.html | EU Says Indonesia Violated WTO Rules With Carmaker Deal (folo) | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/new-jersey-daily-briefing-training-foreign-doctors.html | NEW JERSEY DAILY BRIEFING;Training Foreign Doctors | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/a-naval-academy-in-need-of-help.html | A Naval Academy in Need of Help | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/IHT-a-russianchinese-alliance-doesnt-look-likely.html | A Russian-Chinese Alliance Doesn't Look Likely | False | By Alexei K. Pushkov, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/television-review-steps-that-are-treasures.html | TELEVISION REVIEW;Steps That Are Treasures | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/key-rates-097594.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/IHT-1896remarkable-gun-in-our-pages100-75-and-50-years-ago.html | 1896;Remarkable Gun : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/metro-digest-098388.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/sports-people-football-dolphins-sign-marino-through-1998.html | SPORTS PEOPLE: FOOTBALL;Dolphins Sign Marino Through 1998 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/hockey-mission-accomplished-rangers-even-the-series.html | HOCKEY;Mission Accomplished: Rangers Even the Series | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/us-checks-phoenix-company-for-lapses-in-handling-blood.html | U.S. Checks Phoenix Company For Lapses in Handling Blood | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/real-estate-delaware-river-once-haunts-heavy-industry-company-finds-beauty-spot.html | Real Estate;On the Delaware River, once the haunts of heavy industry, a company finds a beauty spot for a plant. | False | By Maureen Milford | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/the-victor-in-italy-s-vote-low-key-but-confident.html | The Victor in Italy's Vote: Low-Key but Confident | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/new-jersey-daily-briefing-stores-destroyed-in-blaze.html | NEW JERSEY DAILY BRIEFING;Stores Destroyed in Blaze | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/l-ethiopia-trial-masks-the-withering-of-a-nation-097985.html | Ethiopia Trial Masks the Withering of a Nation | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/sports-people-golf-ben-wright-in-betty-ford-clinic.html | SPORTS PEOPLE: GOLF;Ben Wright in Betty Ford Clinic | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/ruling-curbs-jury-s-role-on-patents.html | Ruling Curbs Jury's Role On Patents | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/subway-service-on-6-lines-is-halted-by-brooklyn-electrical-explosion.html | Subway Service on 6 Lines Is Halted By Brooklyn Electrical Explosion | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/l-welfare-study-offered-fair-assessment-on-aid-097624.html | Welfare Study Offered Fair Assessment on Aid | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/world-news-briefs-leader-of-reign-of-terror-is-dying-cambodia-says.html | WORLD NEWS BRIEFS;Leader of Reign of Terror Is Dying, Cambodia Says | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/fbi-arrests-navy-machinist-on-charges-of-military-spying.html | F.B.I. Arrests Navy Machinist On Charges of Military Spying | False | By David Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/japan-girds-for-trial-of-sect-leader-in-nerve-gas-attack.html | Japan Girds for Trial of Sect Leader in Nerve-Gas Attack | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-salomon-s-earnings-soared-in-first-quarter-rebound.html | COMPANY REPORTS;Salomon's Earnings Soared In First-Quarter Rebound | False | By Peter Truell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/IHT-1946mussolini-moved-in-our-pages100-75-and-50-years-ago.html | 1946;Mussolini Moved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/leading-computer-hacker-strikes-a-plea-agreement.html | Leading Computer Hacker Strikes a Plea Agreement | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/worldbusiness/IHT-shipbuilders-say-seoul-worsens-industry-glut-korea.html | Shipbuilders Say Seoul Worsens Industry Glut : Korea Gets Into Hot Water | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/international-briefs-saudi-petrochemicals-show-32-profit-drop.html | INTERNATIONAL BRIEFS;Saudi Petrochemicals Show 32% Profit Drop | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/the-media-business-advertising-addenda-three-marketers-name-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Three Marketers Name Agencies | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/media-business-advertising-after-ford-takes-greater-hand-mazda-consolidates-its.html | THE MEDIA BUSINESS: ADVERTISING;After Ford takes a greater hand, Mazda consolidates its ad account in Japan. | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/international-business-america-not-so-hospitable.html | INTERNATIONAL BUSINESS;America Not So Hospitable | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/news-summary-098760.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/metro-matters-judge-wins-this-round-by-losing.html | Metro Matters;Judge Wins This Round By Losing | False | By Joyce Purnick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/export-boom-in-services-cuts-growth-in-us-trade-deficit.html | Export Boom in Services Cuts Growth in U.S. Trade Deficit | False | By Robert D. Hershey Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/baseball-kamieniecki-is-ready-to-be-a-yankee-again.html | BASEBALL;Kamieniecki Is Ready To Be a Yankee Again | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/senate-passes-health-bill-with-job-job-coverage-dole-prods-clinton-meet-budget.html | SENATE PASSES HEALTH BILL WITH JOB-TO-JOB COVERAGE;Dole Prods Clinton to Meet on Budget -- VOTE IS UNANIMOUS | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/workplace-fears-disputed-in-politically-delicate-study.html | Workplace Fears Disputed In Politically Delicate Study | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/clinton-chooses-gore-aide-to-run-the-campaign.html | Clinton Chooses Gore Aide to Run the Campaign | False | By Todd S. Purdum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-digital-stock-soars-on-rise-in-earnings.html | COMPANY REPORTS;Digital Stock Soars on Rise In Earnings | False | By Laurence Zuckerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/the-media-business-advertising-addenda-agency-goes-east-a-second-goes-west.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Agency Goes East; A Second Goes West | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/the-camelot-auction-begins-with-the-prices-fit-for-kings.html | The Camelot Auction Begins, With the Prices Fit for Kings | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/capital-plan-for-mta-is-revised.html | Capital Plan For M.T.A. Is Revised | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/editors-note-098043.html | Editors' Note | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-ual-and-southwest-post-earnings-results.html | COMPANY REPORTS;UAL and Southwest Post Earnings Results | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/l-ditch-the-libya-option-097632.html | Ditch the Libya Option | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/the-media-business-talks-continuing-on-viacom-cable-channel.html | THE MEDIA BUSINESS;Talks Continuing on Viacom Cable Channel | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/service-for-carol-hamilton.html | Service for Carol Hamilton | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/theater/theater-review-an-erotic-memoir-of-a-golden-boy-drunk-on-illicit-sex.html | THEATER REVIEW;An Erotic Memoir of a Golden Boy Drunk on Illicit Sex | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/laborers-leave-hall.html | Laborers Leave Hall | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/pop-review-les-paul-has-a-new-home-and-time-for-a-little-chat.html | POP REVIEW;Les Paul Has a New Home And Time for a Little Chat | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/market-place-a-not-so-bulletproof-stock-deal-from-oliver-north.html | Market Place;A Not-So-Bulletproof Stock Deal From Oliver North | False | By Edward Wyatt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-news-petersen-publishing-says-it-is-considering-a-sale.html | COMPANY NEWS;PETERSEN PUBLISHING SAYS IT IS CONSIDERING A SALE | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/gop-moderates-in-house-face-dilemma-on-wildlife-bill.html | G.O.P. Moderates in House Face Dilemma on Wildlife Bill | False | By John H. Cushman Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/sex-and-the-survival-of-the-fittest-calamities-are-a-disaster-for-men.html | Sex and the Survival of the Fittest: Calamities Are a Disaster for Men | False | By Jane E. Brody | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/molly-keane-91-a-novelist-portrayed-the-anglo-irish-gentry.html | Molly Keane, 91, a Novelist; Portrayed the Anglo-Irish Gentry | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/world-news-briefs-paraguay-s-army-chief-steps-down-easing-crisis.html | WORLD NEWS BRIEFS;Paraguay's Army Chief Steps Down, Easing Crisis | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/IHT-vatican-takes-the-news-of-a-leftleaning-italian-government-calmly.html | Vatican Takes the News of a Left-Leaning Italian Government Calmly | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/the-goetz-verdict.html | The Goetz Verdict | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/IHT-talks-with-eu-partners-still-stalemated-uk-drops-beef-threat.html | Talks With EU Partners Still Stalemated : U.K. Drops Beef Threat | False | By Tom Buerkle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/IHT-at-present-theres-not-much-for-russia-to-gain-in-east-asia.html | At Present, There's Not Much for Russia to Gain in East Asia | False | By Gerald Segal, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/wine-talk-097543.html | Wine Talk | False | By Frank J. Prial | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/international-business-enticing-europe-s-shoppers.html | INTERNATIONAL BUSINESS;Enticing Europe's Shoppers | False | By John Tagliabue | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/tv-notes-program-notes.html | TV Notes;Program Notes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/city-faces-big-regents-diploma-hurdle.html | City Faces Big Regents-Diploma Hurdle | False | By Joseph Berger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/style/chronicle-098124.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/the-media-business-advertising-addenda-kraft-foods-shifts-agencies-for-cereals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Kraft Foods Shifts Agencies for Cereals | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-investors-worry-about-bell-atlantic-nynex-deal.html | COMPANY REPORTS;Investors Worry About Bell Atlantic-Nynex Deal | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/pro-basketball-nba-playoffs.html | PRO BASKETBALL;N.B.A. PLAYOFFS | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/world-news-briefs-suspects-in-tourist-deaths-battle-egypt-police-6-die.html | WORLD NEWS BRIEFS;Suspects in Tourist Deaths Battle Egypt Police; 6 Die | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/i-forget-libido-check-the-radiator-097730.html | Forget Libido. Check the Radiator! | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/sports-people-basketball-kemp-is-out-for-one-playoff-game.html | SPORTS PEOPLE: BASKETBALL;Kemp Is Out for One Playoff Game | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/grandeur-and-modernity-in-new-library.html | Grandeur and Modernity in New Library | False | By Paul Goldberger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/streetcar-named-desire-and-gatsby-to-be-operas.html | Streetcar Named Desire' and 'Gatsby' to Be Operas | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/specialist-testifies-depression-was-issue-in-kevorkian-cases.html | Specialist Testifies Depression Was Issue in Kevorkian Cases | False | By Jack Lessenberry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/ex-principal-pleads-guilty-to-school-theft.html | Ex-Principal Pleads Guilty to School Theft | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/panel-finds-bias-in-connecticut-courts.html | Panel Finds Bias in Connecticut Courts | False | By Jonathan Rabinovitz | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/foreign-affairs-exit-strategy.html | Foreign Affairs;Exit Strategy | False | By Thomas L. Friedman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/IHT-american-topics-how-movie-cliches-have-been-updated.html | AMERICAN TOPICS : How Movie Cliché'sÂ©s Have Been Updated | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/more-preschoolers-cared-for-by-nonrelatives-report-says.html | More Preschoolers Cared For By Nonrelatives, Report Says | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/cocktails-with-catherine-deneuve-woman-actress-ice-queen-and-icon.html | COCKTAILS WITH: Catherine Deneuve;Woman, Actress, Ice Queen And Icon | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/pro-basketball-certainly-it-s-no-way-to-treat-a-champion.html | PRO BASKETBALL;Certainly, It's No Way To Treat a Champion | False | By Sam Howe Verhovek | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/a-grill-with-a-new-risotto-every-hour.html | A Grill With a New Risotto Every Hour | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/at-the-met-the-artists-backstage.html | At the Met, the Artists Backstage | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/baseball-belle-incident-brings-league-investigation.html | BASEBALL;Belle Incident Brings League Investigation | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/IHT-the-future-belongs-to-the-chinese-tv-viewer.html | The Future Belongs to the Chinese TV Viewer | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/l-don-t-turn-back-on-affirmative-action-098728.html | Don't Turn Back on Affirmative Action | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/us-defends-its-silence-on-teheran-s-arms-smuggling-to-bosnia.html | U.S. Defends Its Silence on Teheran's Arms Smuggling to Bosnia | False | By Elaine Sciolino | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/our-towns-little-house-on-the-market-homes-for-everyman.html | Our Towns;Little House on the Market: Homes for Everyman? | False | By Evelyn Nieves | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/IHT-american-topics-92744216310.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/news/vatican-takes-the-news-of-a-leftleaning-italian-government-calmly.html | Vatican Takes the News of a Left-Leaning Italian Government Calmly | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/for-secretaries-e-mail-beats-typing-pool.html | For Secretaries, E-Mail Beats Typing Pool | False | By Steven Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/drogheda-journal-new-curse-they-say-from-the-land-of-cromwell.html | Drogheda Journal;New Curse, They Say, From the Land of Cromwell | False | By James F. Clarity | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/closing-an-era-of-enmity.html | Closing an Era of Enmity | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-news-trustco-decides-not-to-pursue-acquisition-of-albank.html | COMPANY NEWS;TRUSTCO DECIDES NOT TO PURSUE ACQUISITION OF ALBANK | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/in-a-calm-of-sorts-liberians-venture-out-in-shattered-capital.html | In a Calm of Sorts, Liberians Venture Out in Shattered Capital | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/passing-of-regents-exams-to-be-required-for-diploma.html | Passing of Regents' Exams To Be Required for Diploma | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/grumman-s-past-is-auctioned-too.html | Grumman's Past Is Auctioned, Too | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/mississippi-s-latest-equality-issue.html | Mississippi's Latest Equality Issue | False | By Peter Applebome | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/texas-drilling-acquisition.html | Texas Drilling Acquisition | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/IHT-sport-remains-the-focus-of-dreams-even-in-the-worlds-war-zones.html | Sport Remains the Focus of Dreams Even in the World's War Zones : From Croatia to Beirut, Soccer Gives Hope | False | By Rob Hughes, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/l-dole-isn-t-alone-in-exploiting-issues-098701.html | Dole Isn't Alone In Exploiting Issues | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/international-briefs-volkswagen-profits-soared-in-first-quarter.html | INTERNATIONAL BRIEFS;Volkswagen Profits Soared in First Quarter | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/us-and-britain-object-to-iraq-oil-plan.html | U.S. and Britain Object to Iraq Oil Plan | False | By Paul Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/boy-found-in-trash-bag-had-been-in-foster-care.html | Boy Found In Trash Bag Had Been In Foster Care | False | By Vivian S. Toy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/tv-notes-a-cartoon-winner.html | TV Notes;A Cartoon Winner | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/metropolitan-diary-097470.html | Metropolitan Diary | False | By Ron Alexander | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/sports-people-tennis-capriati-joins-fed-cup-team.html | SPORTS PEOPLE: TENNIS;Capriati Joins Fed Cup Team | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-netscape-exceeds-wall-street-expectations.html | COMPANY REPORTS;Netscape Exceeds Wall Street Expectations | False | By Lawrence M. Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/pennsylvania-state-senator-wins-primary-for-congress.html | Pennsylvania State Senator Wins Primary For Congress | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/news/yeltsins-visit-to-china-asians-cast-a-wary-eye.html | Yeltsin's Visit to China: Asians Cast a Wary Eye | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/style/chronicle-099260.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/times-square-heralds-megastore.html | Times Square Heralds Megastore | False | By Thomas J. Lueck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/IHT-hong-kong-foundation-letters-to-the-editor.html | Hong Kong Foundation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/virtual-ethics.html | Virtual Ethics | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-news-nowsco-seeks-alternatives-to-bj-services-bid.html | COMPANY NEWS;NOWSCO SEEKS ALTERNATIVES TO BJ SERVICES BID | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/loss-for-us-on-rights.html | Loss for U.S. on Rights | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/judge-reinstates-board-accused-of-corruption.html | Judge Reinstates Board Accused of Corruption | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/judge-gives-ousted-board-its-school-district-again.html | Judge Gives Ousted Board Its School District Again | False | By Sarah Kershaw | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/hockey-montreal-has-lost-its-old-mystique.html | HOCKEY;Montreal Has Lost Its Old Mystique | False | By Robin Finn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/pro-football-with-no-offer-for-mitchell-jets-cut-him.html | PRO FOOTBALL;With No Offer for Mitchell, Jets Cut Him | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/news/employee-surveys-put-boorish-bosses-on-notice.html | Employee Surveys Put Boorish Bosses on Notice | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/baseball-jones-crushes-late-night-homer-to-propel-mets.html | BASEBALL;Jones Crushes Late-Night Homer to Propel Mets | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/new-jersey-daily-briefing-rutgers-raising-tuition.html | NEW JERSEY DAILY BRIEFING;Rutgers Raising Tuition | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/megastore-in-times-square.html | Megastore in Times Square | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/transactions-097810.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/keeping-the-local-lines-open.html | Keeping the Local Lines Open | False | By Eli M. Noam | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/garden/beard-house-promoting-culinary-arts-and-itself.html | Beard House: Promoting Culinary Arts and Itself | False | By Suzanne Hamlin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/c-correction-099120.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/worldbusiness/IHT-agreement-on-aid-is-elusive-for-imf-and-world-bank.html | Agreement on Aid Is Elusive for IMF And World Bank | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/opinion/justice-for-all-twice.html | Justice For All, Twice | False | By George P. Fletcher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-bristol-myers-squibb-co-bmyn.html | COMPANY REPORTS;BRISTOL-MYERS SQUIBB CO. (BMY,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/nyregion/mistakes-charged-in-schools-construction.html | Mistakes Charged in Schools Construction | False | By Clifford J. Levy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/arts/tv-notes-fighting-an-injunction.html | TV Notes;Fighting an Injunction | False | By Bill Carter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/books/books-of-the-times-apartheid-from-under-one-man-s-long-life.html | BOOKS OF THE TIMES;Apartheid From Under: One Man's Long Life | False | By Richard Bernstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/sports-people-boxing-tyson-told-to-avoid-strip-clubs-and-bars.html | SPORTS PEOPLE: BOXING;Tyson Told to Avoid Strip Clubs and Bars | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/IHT-yeltsins-visit-to-china-asians-cast-a-wary-eye.html | Yeltsin's Visit to China: Asians Cast a Wary Eye | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/white-house-seeks-release-of-intelligence-budget-total.html | White House Seeks Release Of Intelligence Budget Total | False | By Philip Shenon | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/us/us-is-enlisting-doctors-in-campaign-against-smoking.html | U.S. Is Enlisting Doctors In Campaign Against Smoking | False | By Barnaby J. Feder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/style/IHT-the-misused-daughter-2-operatic-tales.html | The Misused Daughter: 2 Operatic Tales | False | By David Stevens, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/business-digest-098698.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/world/is-the-chechen-rebel-leader-dead-all-russia-is-wondering.html | Is the Chechen Rebel Leader Dead? All Russia Is Wondering | False | By Michael R. Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/stock-posts-decline-at-st-john-knits.html | Stock Posts Decline At St. John Knits | False | By Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/business/company-reports-monsanto-co-mtcn.html | COMPANY REPORTS;MONSANTO CO. (MTC,N) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-24 | 1996-04-24 | https://www.nytimes.com/1996/04/24/sports/nba-playoffs-oakley-returns-to-knicks-practice-with-a-visor-and-a-vengeance.html | N.B.A. PLAYOFFS;Oakley Returns to Knicks Practice With a Visor and a Vengeance | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/new-teeth-ftc-fangs-some-commissioner-steps-up-antitrust-work-broadens-agency-s.html | New Teeth at the F.T.C. (Fangs to Some);Commissioner Steps Up Antitrust Work and Broadens the Agency's Role | False | By Barry Meier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-reports-cirrus-logic-inc-crusnnm.html | COMPANY REPORTS;CIRRUS LOGIC INC. (CRUS,NNM) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/republicans-seeking-to-counter-democrats-over-minimum-wage.html | Republicans Seeking to Counter Democrats Over Minimum Wage | False | By Michael Wines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/a-summer-of-jazz-and-soul-all-stars.html | A Summer of Jazz and Soul All-Stars | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/IHT-despite-unions-kohl-will-press-social-cuts.html | Despite Unions, Kohl Will Press Social Cuts | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/c-corrections-001198.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/mandate-that-hiv-troops-be-discharged-is-set-for-repeal.html | Mandate That H.I.V. Troops Be Discharged Is Set for Repeal | False | By Philip Shenon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/sports-of-the-times-nba-name-game-keeps-coming-up-flat.html | Sports of The Times;N.B.A. Name Game Keeps Coming Up Flat | False | By William C. Rhoden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/optometrists-voted-new-powers-but-lose-bid-to-do-laser-surgery.html | Optometrists Voted New Powers But Lose Bid to Do Laser Surgery | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/what-rooms-may-be-wearing-next-year-give-me-that-old-time-millennium.html | WHAT ROOMS MAY BE WEARING NEXT YEAR;Give Me That Old-Time Millennium | False | By Liz Seymour | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-360degrees-communications-to-buy-cellular-company.html | COMPANY NEWS;360degrees COMMUNICATIONS TO BUY CELLULAR COMPANY | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/sports-people-pro-football-patriots-release-pick.html | SPORTS PEOPLE: PRO FOOTBALL;Patriots Release Pick | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/pro-football-schedule-blesses-the-jets-with-some-weak-foes.html | PRO FOOTBALL;Schedule Blesses the Jets With Some Weak Foes | False | By Timothy W. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/us-frees-african-fleeing-ritual-mutilation.html | U.S. Frees African Fleeing Ritual Mutilation | False | By Celia W. Dugger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/sorting-it-out-house-and-senate-house-bills-similar-at-core-but-conflict-lurks.html | SORTING IT OUT;House and Senate House Bills: Similar at Core, but Conflict Lurks | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-conviction-in-carjacking.html | NEW JERSEY DAILY BRIEFING;Conviction in Carjacking | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/judge-barred-from-moving-his-chambers-to-california.html | Judge Barred From Moving His Chambers To California | False | By David Stout | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/IHT-european-topics-bicycle-thieves-bewarewheel-may-be-turning.html | European Topics : Bicycle Thieves Beware;Wheel May Be Turning | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/track-and-field-15000-athletes-competing-in-this-pear-s-penn-relays.html | TRACK AND FIELD;15,000 Athletes Competing In This Pear's Penn Relays | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/c-correction-treasury-yield-curve-000477.html | Correction: Treasury Yield Curve | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-tyson-seeks-to-sell-4-beef-plants-and-pork-plant.html | COMPANY NEWS;TYSON SEEKS TO SELL 4 BEEF PLANTS AND PORK PLANT | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/mitsubishi-overture-in-harassment-case.html | Mitsubishi Overture In Harassment Case | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-watch-those-costs-of-plugging-in-001236.html | Watch Those Costs of Plugging In | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/goetz-verdict-clears-injured-son-mother-says.html | Goetz Verdict Clears Injured Son, Mother Says | False | By Adam Nossiter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/economic-scene-good-news-for-the-down-and-out-or-are-the-data-misleading.html | Economic Scene;Good news for the down and out, or are the data misleading? | False | By Peter Passell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/on-pro-basketball-round-1-to-the-knicks-then-wish-em-well.html | ON PRO BASKETBALL;Round 1 to the Knicks, Then Wish 'Em Well | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/liberties-camelot-144.html | Liberties;Camelot 144 | False | By Maureen Dowd | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/baseball-belle-gives-his-side-of-story.html | BASEBALL;Belle Gives His Side of Story | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/map-of-yeast-genes-promises-clues-to-diseases-of-humans.html | Map of Yeast Genes Promises Clues to Diseases of Humans | False | By Gina Kolata | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/marvin-davis-ends-effort-to-oust-pickens.html | Marvin Davis Ends Effort to Oust Pickens | False | By Allen R. Myerson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/detroit-newspaper-declares-impasse-in-strike.html | Detroit Newspaper Declares Impasse in Strike | False | By Iver Peterson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/bahrain-curbs-clerics.html | Bahrain Curbs Clerics | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/key-rates-000191.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/theater/theater-review-bizarre-behavior-but-it-s-in-the-script.html | THEATER REVIEW;Bizarre Behavior, but It's in the Script | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-watch-those-costs-of-plugging-in-099929.html | Watch Those Costs of Plugging In | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/defendant-in-bosnian-war-crime-case-is-sent-home-gravely-ill.html | Defendant in Bosnian War-Crime Case Is Sent Home, Gravely Ill | False | By Stephen Kinzer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-amtrol-announces-dividend-and-possible-sale.html | COMPANY NEWS;AMTROL ANNOUNCES DIVIDEND AND POSSIBLE SALE | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/sports-people-pro-football-allen-is-staying-with-the-chiefs.html | SPORTS PEOPLE: PRO FOOTBALL;Allen Is Staying With the Chiefs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/clinton-signs-measure-on-terrorism-and-death-penalty-appeals.html | Clinton Signs Measure on Terrorism and Death Penalty Appeals | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/calendar-tours-talk-and-auction.html | Calendar: Tours, Talk And Auction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/IHT-the-orthodox-church-letters-to-the-editor.html | The Orthodox Church : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/electric-utilities-to-provide-access-for-competitors.html | ELECTRIC UTILITIES TO PROVIDE ACCESS FOR COMPETITORS | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/yale-workers-end-walkout.html | Yale Workers End Walkout | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/critic-s-choice-classical-cd-s-concepts-complete-and-not-so.html | CRITICS CHOICE/Classical CDs;Concepts Complete And Not So | False | By James R. Oestreich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/tape-of-clinton-testimony-is-ordered-sealed.html | Tape of Clinton Testimony Is Ordered Sealed | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/IHT-european-topics-91648849267.html | European Topics | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/going-going-gone-the-garage-sale-of-the-century.html | Going, Going, Gone: The Garage Sale Of the Century? | False | By Judith Ungar | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/metro-digest-001309.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-advertising-addenda-turner-appearing-in-food-courts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Turner Appearing In Food Courts | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/female-sterilization-not-foolproof-study-says.html | Female Sterilization Not Foolproof, Study Says | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/paraguay-averts-a-military-coup-but-the-deal-outrages-many.html | Paraguay Averts a Military Coup, but the Deal Outrages Many | False | By Calvin Sims | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/IHT-european-topics-90134625549.html | European Topics | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/IHT-briefly-europe-swiss-banks-and-the-holocaust.html | BRIEFLY EUROPE : Swiss Banks and the Holocaust | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/market-place-the-sec-chief-wades-into-the-battle-over-accounting-rules.html | Market Place;The S.E.C. chief wades into the battle over accounting rules. | False | By Floyd Norris | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/business-digest-080888.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/boston-to-give-victim-s-widow-1-million-in-wrongful-death-suit.html | Boston to Give Victim's Widow $1 Million in Wrongful Death Suit | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/denver-lawyer-suspect-in-killing-of-his-wife-commits-suicide.html | Denver Lawyer, Suspect in Killing of His Wife, Commits Suicide | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/giuliani-s-deal-with-mta-is-criticized-by-fiscal-monitors.html | Giuliani's Deal With M.T.A. Is Criticized by Fiscal Monitors | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/about-new-york-vaudevillian-is-honored-con-amor.html | About New York;Vaudevillian Is Honored, Con Amor | False | By David Gonzalez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/clinton-dole-fight-on-health-bill-is-preview-of-campaign-to-come.html | Clinton-Dole Fight on Health Bill Is Preview of Campaign to Come | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/sports-people-tennis-king-supports-capriati.html | SPORTS PEOPLE: TENNIS;King Supports Capriati | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/nasdaq-posts-slight-rise-in-short-sales-outstanding.html | Nasdaq Posts Slight Rise In Short Sales Outstanding | False | By Kurt Eichenwald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/nba-playoffs-getting-second-shot-nailing-it-after-more-downs-than-ups-cavs-ferry.html | N.B.A. PLAYOFFS: Getting a Second Shot and Nailing It;After More Downs Than Ups, the Cavs' Ferry Finally Fits In | False | By Ira Berkow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/frustration-over-contract-talks-at-rutgers-erupts-into-protest.html | Frustration Over Contract Talks at Rutgers Erupts Into Protest | False | By Neil MacFarquhar | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/take-our-goldfish-to-work-day.html | Take Our Goldfish to Work Day | False | By Susan Lee | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-rethinking-unmarked-cars.html | NEW JERSEY DAILY BRIEFING;Rethinking Unmarked Cars | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/c-corrections-001155.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/3m-sets-plant-closing.html | 3M Sets Plant Closing | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/IHT-it-isnt-just-accident-vs-creation.html | It Isn't Just Accident vs. Creation | False | By Christian de Duve, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/worldbusiness/IHT-improved-offers-keep-hopes-alive-for-telecom-pact.html | Improved Offers Keep Hopes Alive For Telecom Pact | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/television-review-doom-gloom-and-some-insults.html | TELEVISION REVIEW;Doom, Gloom and Some Insults | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/an-updated-view-of-downsizing.html | An Updated View of Downsizing | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-maker-of-arizona-tea-to-add-a-beer.html | COMPANY NEWS;MAKER OF ARIZONA TEA TO ADD A BEER | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/transactions-000043.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/IHT-woman-emissary-letters-to-the-editor.html | Woman Emissary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-cogeco-raises-bid-for-broadcasting-company.html | COMPANY NEWS;COGECO RAISES BID FOR BROADCASTING COMPANY | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/style/chronicle-001600.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/c-corrections-001171.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/methodists-keep-rule-against-homosexuality.html | Methodists Keep Rule Against Homosexuality | False | By Gustav Niebuhr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/at-trial-in-tokyo-guru-aim-was-to-give-ultimate-joy.html | At Trial in Tokyo, Guru Says Aim Was to Give 'Ultimate Joy' | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/officer-is-accused-of-working-as-a-drug-courier.html | Officer Is Accused of Working as a Drug Courier | False | By David Kocieniewski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/5-bronx-school-officials-are-indicted-in-absentee-ballot-fraud.html | 5 Bronx School Officials Are Indicted in Absentee Ballot Fraud | False | By Matthew Purdy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/a-second-career-getting-the-arts-into-the-schools.html | A Second Career: Getting the Arts Into the Schools | False | By Ralph Blumenthal | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/as-whitewater-hearings-resume-clinton-aides-hope-threat-is-fading.html | As Whitewater Hearings Resume, Clinton Aides Hope Threat Is Fading | False | By Todd S. Purdum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/IHT-1921state-capitalism-in-our-pages100-75-and-50-years-ago.html | 1921:State Capitalism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/bringing-flame-to-the-us.html | Bringing Flame to the U.S. | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-why-not-link-all-three-airports-to-midtown-001228.html | Why Not Link All Three Airports to Midtown? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/critic-s-notebook-constructing-both-the-musical-language-and-the-music.html | CRITIC'S NOTEBOOK;Constructing Both the Musical Language and the Music | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/spy-suspect-may-have-sought-out-russians.html | Spy Suspect May Have Sought Out Russians | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/baby-hurt-in-theft.html | Baby Hurt in Theft | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/nba-playoffs-one-more-push-for-knicks-old-crew.html | N.B.A. PLAYOFFS;One More Push for Knicks' Old Crew | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/bonn-journal-germans-jews-and-blame-new-book-new-pain.html | Bonn Journal;Germans, Jews and Blame: New Book, New Pain | False | By Alan Cowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/italy-s-center-left-coalition.html | Italy's Center-Left Coalition | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/inherited-damage-is-found-in-chernobyl-area-children.html | Inherited Damage Is Found In Chernobyl Area Children | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/gingrich-like-the-president-calls-for-a-new-environmentalism.html | Gingrich, Like the President, Calls for a 'New Environmentalism' | False | By John H. Cushman Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/the-plumber-with-spring-in-his-toolbox.html | The Plumber With Spring in His Toolbox | False | By Douglas Martin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/credit-markets-prices-slide-after-auction-of-treasuries.html | CREDIT MARKETS;Prices Slide After Auction Of Treasuries | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-the-regressive-skies-099856.html | The Regressive Skies | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/international-briefs-siemens-profits-rise-on-overseas-sales.html | INTERNATIONAL BRIEFS;Siemens Profits Rise On Overseas Sales | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/bosnia-hunting-enemies-down-diplomats-say.html | Bosnia Hunting Enemies Down, Diplomats Say | False | By Chris Hedges | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/1996-nhl-playoffs-panthers-put-bruins-to-wall.html | 1996 N.H.L. PLAYOFFS;Panthers Put Bruins TO Wall | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/IHT-1946-ticking-bomb-in-our-pages100-75-and-50-years-ago.html | 1946: Ticking Bomb : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-whitman-revises-cost-cuts.html | NEW JERSEY DAILY BRIEFING;Whitman Revises Cost Cuts | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/yeltsin-grasping-at-international-coattails-takes-re-electioncampaign-to-beijing.html | Yeltsin, Grasping at International Coattails, Takes Re-electionCampaign to Beijing | False | By Michael R. Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/on-coastal-road-in-lebanon-tempting-fate-and-shells.html | On Coastal Road in Lebanon, Tempting Fate (and Shells) | False | By Tamara Audeh | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/c-corrections-001180.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/worldbusiness/IHT-foreigners-still-hold-its-fate-eastern-europe.html | Foreigners Still Hold Its Fate : Eastern Europe Passes First Test | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/un-and-iraq-suspend-talks-on-limited-oil-sales.html | U.N. and Iraq Suspend Talks on Limited Oil Sales | False | By Paul Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/crackdown-at-naval-academy.html | Crackdown at Naval Academy | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/1996-nhl-playoffs-the-rangers-heat-up-series-but-keep-cool.html | 1996 N.H.L. PLAYOFFS;The Rangers Heat Up Series But Keep Cool | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/mitsubishi-wants-settlement-of-us-sexual-harassment-suit.html | Mitsubishi Wants Settlement Of U.S. Sexual Harassment Suit | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/essay-cradle-of-terror.html | Essay;Cradle of Terror | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-advertising-addenda-frito-lay-wins-new-product-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Frito-Lay Wins New Product Award | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-new-york-city-council-postures-on-term-limits-099708.html | New York City Council Postures on Term Limits | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/worldbusiness/IHT-data-cloud-outlook-for-french-economy.html | Data Cloud Outlook For French Economy | False | By Max Berley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-gop-acts-to-protect-drinking-water-099759.html | G.O.P. Acts to Protect Drinking Water | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/IHT-european-topics-93118362534.html | European Topics | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/a-maharajah-on-the-hustings-in-india-s-elections.html | A Maharajah on the Hustings in India's Elections | False | By John F. Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/the-pop-life-000566.html | The Pop Life | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/worldbusiness/IHT-ruling-is-warning-to-angloamerican-eu-blocks.html | Ruling Is Warning To Anglo-American : EU Blocks Merger in Platinum | False | By Tom Buerkle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/in-france-socialized-medicine-meets-gallic-version-of-hmo.html | In France, Socialized Medicine Meets Gallic Version of H.M.O. | False | By Craig R. Whitney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-don-t-criticize-the-israelis-alone-for-the-crisis-in-lebanon-099724.html | Don't Criticize the Israelis Alone for the Crisis in Lebanon | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/IHT-1896about-the-world-in-our-pages100-75-and-50-years-ago.html | 1896:About the World : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/an-edge-for-sun-as-microsoft-embraces-java.html | An Edge for Sun As Microsoft Embraces Java | False | By John Markoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/auto-racing-notebook-at-indy-young-drivers-in-old-cars.html | AUTO RACING: NOTEBOOK;At Indy, Young Drivers in Old Cars | False | By Joseph Siano | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-doctor-s-suspension-asked.html | NEW JERSEY DAILY BRIEFING;Doctor's Suspension Asked | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/c-corrections-001147.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/rite-aid-drops-revco-bid-after-regulatory-opposition.html | Rite Aid Drops Revco Bid After Regulatory Opposition | False | By Kenneth N. Gilpin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/news-summary-001082.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/international-briefs-bank-of-scotland-has-higher-profit.html | INTERNATIONAL BRIEFS;Bank of Scotland Has Higher Profit | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-reports-increase-in-compaq-s-earnings-a-surprise.html | COMPANY REPORTS;Increase in Compaq's Earnings a Surprise | False | By Laurence Zuckerman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/what-rooms-may-be-wearing-next-year-upstart-spirits-tickle-kips-bay.html | WHAT ROOMS MAY BE WEARING NEXT YEAR;Upstart Spirits Tickle Kips Bay | False | By Mitchell Owens | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/international-briefs-earnings-at-nomura-reach-5-year-high.html | INTERNATIONAL BRIEFS;Earnings at Nomura Reach 5-Year High | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/international-business-british-reject-2-power-industry-takeovers.html | INTERNATIONAL BUSINESS;British Reject 2 Power-Industry Takeovers | False | By Stephanie Strom | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/fulton-market-fish-deliverer-is-kicked-out.html | Fulton Market Fish Deliverer Is Kicked Out | False | By Selwyn Raab | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/baseball-again-mets-burned-by-the-bullpen.html | BASEBALL;Again, Mets Burned by the Bullpen | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/executive-changes-000108.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/firefighter-kills-wife-and-4-officials.html | Firefighter Kills Wife and 4 Officials | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/results-plus-000787.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/style/IHT-europe-lags-in-hightech-advances-un-says.html | Europe Lags in High-Tech Advances, UN Says | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/congress-and-white-house-finally-agree-on-budget-7-months-into-fiscal-year.html | CONGRESS AND WHITE HOUSE FINALLY AGREE ON BUDGET, 7 MONTHS INTO FISCAL YEAR | False | By Jerry Gray | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/mathematicians-say-asteroid-may-hit-earth-in-a-million-years.html | Mathematicians Say Asteroid May Hit Earth in A Million Years | False | By Malcolm W. Browne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/1996-nhl-playoffs-blackhawks-sweep-flames.html | 1996 N.H.L. PLAYOFFS;Blackhawks Sweep Flames | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/christopher-s-shuttle-route-stretches-to-south-lebanon.html | Christopher's Shuttle Route Stretches to South Lebanon | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/inside-000531.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/books/books-of-the-times-out-to-save-the-world-with-hope-and-guitars.html | BOOKS OF THE TIMES;Out to Save the World With Hope and Guitars | False | By Christopher Lehmann-Haupt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-torricelli-reveals-tax-return.html | NEW JERSEY DAILY BRIEFING;Torricelli Reveals Tax Return | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/52-story-comeback-so-very-trump-columbus-circle-tower-proclaims-that-modesty.html | 52-Story Comeback Is So Very Trump;Columbus Circle Tower Proclaims That Modesty Is an Overrated Virtue | False | By Robin Pogrebin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/a-methodist-first-lady-addresses-her-church.html | A Methodist First Lady Addresses Her Church | False | By Gustav Niebuhr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-reports-mci-communications-corp-mcicnnm.html | COMPANY REPORTS;MCI COMMUNICATIONS CORP. (MCIC,NNM) | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-for-schools-and-business-radio-hookup-to-internet.html | THE MEDIA BUSINESS;For Schools and Business: Radio Hookup to Internet | False | By Edmund L Andrews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/international-briefs-big-chinese-securities-firm-to-acquire-troubled-rival.html | INTERNATIONAL BRIEFS;Big Chinese Securities Firm To Acquire Troubled Rival | False | By Seth Faison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/worldbusiness/IHT-international-manager-western-managers-thriving-in.html | International Manager : Western Managers Thriving in East | False | By Robert D. Gray, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/us-agency-clears-merger-for-hospitals.html | U.S. Agency Clears Merger For Hospitals | False | By John Sullivan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/israels-wrath-irans-sweet-grapes.html | Israel's Wrath, Iran's Sweet Grapes | False | By Amos Oz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/the-housemother-of-the-show-house.html | The Housemother of the Show House | False | By Patricia Leigh Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-briefs-001562.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/plo-ends-call-for-destruction-of-jewish-state.html | P.L.O. ENDS CALL FOR DESTRUCTION OF JEWISH STATE | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/company-news-cigna-to-buy-back-about-4.6-million-shares.html | COMPANY NEWS;CIGNA TO BUY BACK ABOUT 4.6 MILLION SHARES | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-korean-challenges-sign-law.html | NEW JERSEY DAILY BRIEFING;Korean Challenges Sign Law | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-airport-losing-passengers.html | NEW JERSEY DAILY BRIEFING;Airport Losing Passengers | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-gop-acts-to-protect-drinking-water-001344.html | G.O.P. Acts to Protect Drinking Water | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/tran-van-tra-of-vietnam-77-commander-in-tet-offensive.html | Tran Van Tra of Vietnam, 77; Commander in Tet Offensive | False | By Seth Mydans | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/on-day-2-the-tug-of-romance-outweighs-the-price-of-history.html | On Day 2, the Tug of Romance Outweighs the Price of History | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/1996-nhl-playoffs-rangers-notebook-mcsorley-practices-with-no-pain.html | 1996 N.H.L. PLAYOFFS: RANGERS NOTEBOOK;McSorley Practices With No Pain | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/style/chronicle-001597.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/florida-facing-crisis-in-insurance.html | Florida Facing Crisis in Insurance | False | By Mireya Navarro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/international-briefs-philips-electronics-profit-falls-31-percent.html | INTERNATIONAL BRIEFS;Philips Electronics Profit Falls 31 Percent | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/at-home-with-sarah-jessica-parker-and-matthew-broderick-too-cute-for-words.html | AT HOME WITH: Sarah Jessica Parker and Matthew Broderick;Too Cute for Words? | False | By Bruce Weber | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/board-begins-inquiry-into-all-school-leases.html | Board Begins Inquiry Into All School Leases | False | By Sarah Kershaw | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-advertising-addenda-accounts-001139.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-advertising-addenda-people-001163.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-indonesia-newsmen-face-harsher-prison-099694.html | Indonesia Newsmen Face Harsher Prison | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/p-l-travers-creator-of-the-magical-and-beloved-nanny-mary-poppins-is-dead-at-96.html | P. L. Travers, Creator of the Magical and Beloved Nanny Mary Poppins, Is Dead at 96 | False | By Margalit Fox | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/plan-edges-lirr-closer-to-a-grand-central-link.html | Plan Edges L.I.R.R. Closer To a Grand Central Link | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/another-gop-environmental-folly.html | Another G.O.P. Environmental Folly | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/hevesi-to-have-surgery.html | Hevesi to Have Surgery | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/britannica-layoffs-set-as-house-calls-end.html | Britannica Layoffs Set as House Calls End | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/no-headline-000507.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/baseball-hitters-give-kamieniecki-a-big-boost.html | BASEBALL;Hitters Give Kamieniecki A Big Boost | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/progress-on-mass-transit.html | Progress on Mass Transit | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/arts/bridge-099740.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-don-t-criticize-the-israelis-alone-for-the-crisis-in-lebanon-no-peace-to-come-001287.html | Don't Criticize the Israelis Alone for the Crisis in Lebanon;No Peace to Come | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/IHT-mandelas-friends-letters-to-the-editor.html | Mandela's Friends : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/business/media-business-advertising-agency-bosses-meet-emphasis-marketing-brand-names.html | THE MEDIA BUSINESS: ADVERTISING;As agency bosses meet, an emphasis on marketing brand names and the growth of new media. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/IHT-english-soccer-finds-that-it-pays-to-be-a-museum-piece.html | English Soccer Finds That It Pays to Be a Museum Piece | False | By Martin Baker, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/l-why-not-link-all-three-airports-to-midtown-099732.html | Why Not Link All Three Airports to Midtown? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/suny-trustees-name-presidents-at-4-colleges-and-universities.html | SUNY Trustees Name Presidents At 4 Colleges and Universities | False | By Karen W. Arenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/nyregion/new-jersey-daily-briefing-clinton-to-speak-at-princeton.html | NEW JERSEY DAILY BRIEFING;Clinton to Speak at Princeton | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/sports/sports-of-the-times-baseball-s-self-destruct-artist.html | Sports of the Times;Baseball's Self-Destruct Artist | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/garden/garden-notebook-reading-charleston-a-garden-at-a-time.html | GARDEN NOTEBOOK;Reading Charleston A Garden at a Time | False | By Anne Raver | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/us/on-daughters-at-work-day-some-are-including-the-sons.html | On Daughters-at-Work Day, Some Are Including the Sons | False | By Tamar Lewin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/world/chechen-rebels-say-leader-died-in-russian-air-attack.html | Chechen Rebels Say Leader Died in Russian Air Attack | False | By Michael R. Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-25 | 1996-04-25 | https://www.nytimes.com/1996/04/25/opinion/IHT-not-pragmatic-letters-to-the-editor.html | Not Pragmatic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/6-year-old-charged-with-trying-to-kill-baby.html | 6-Year-Old Charged With Trying to Kill Baby | False | By Carey Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/tv-weekend-a-court-tv-for-teen-agers.html | TV WEEKEND;A Court TV for Teen-Agers | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/13-charged-as-balkan-crime-ring-members.html | 13 Charged as Balkan Crime Ring Members | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/abroad-at-home-a-public-charge.html | Abroad at Home;'A Public Charge' | False | By Anthony Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/style/chronicle-003344.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/celebrating-the-shad.html | Celebrating the Shad | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/1996-nhl-playoffs-rangers-need-killer-instinct-in-indefinable-series.html | 1996 N.H.L. PLAYOFFS;Rangers Need Killer Instinct in Indefinable Series | False | By Robin Finn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/india-s-have-nots-swamp-the-party-system.html | India's Have-Nots Swamp the Party System | False | By John F. Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/IHT-world-cup-vote-letters-to-the-editor.html | World Cup Vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/deloitte-touche-agrees-to-a-settlement.html | Deloitte & Touche Agrees to a Settlement | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-review-picasso-again-still-surprising.html | ART REVIEW;Picasso Again, Still Surprising | False | By Michael Kimmelman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/reporter-s-notebook-oohs-aahs-and-millions-in-frenzy-to-buy-camelot.html | Reporter's Notebook;Oohs, Aahs and Millions In Frenzy to Buy Camelot | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/for-japan-s-women-a-lesser-work-role.html | For Japan's Women, a Lesser Work Role | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/rowland-picks-nominee-to-head-top-court.html | Rowland Picks Nominee to Head Top Court | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/books/books-of-the-times-earhart-as-brave-careless-marooned-and-in-love.html | BOOKS OF THE TIMES;Earhart as Brave, Careless, Marooned and in Love | False | By Michiko Kakutani | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/c-correction-003743.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/baseball-belle-and-mcdowell-are-cast-as-villains-against-yanks.html | BASEBALL;Belle and McDowell Are Cast as Villains Against Yanks | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/the-budget-truce-minimum-wage-house-republicans-again-avert-vote-on-minimum-wage.html | THE BUDGET TRUCE: MINIMUM WAGE;House Republicans Again Avert Vote on Minimum Wage | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-let-s-not-be-finicky-about-coarse-speech-002194.html | Let's Not Be Finicky About Coarse Speech | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/clinton-swipes-at-the-whitewater-prosecutor.html | Clinton Swipes at the Whitewater Prosecutor | False | By Todd S. Purdum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/nba-playoffs-a-downpour-of-knick-3-pointers-sinks-cavaliers.html | N.B.A. PLAYOFFS;A Downpour of Knick 3-Pointers Sinks Cavaliers | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/home-video-001759.html | Home Video | False | By Peter M. Nichols | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-man-indicted-in-attack.html | NEW JERSEY DAILY BRIEFING;Man Indicted in Attack | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/us-budget-deal-provides-no-windfall-for-new-york.html | U.S. Budget Deal Provides No Windfall for New York | False | By James Dao | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-5-year-old-is-held-hostage.html | NEW JERSEY DAILY BRIEFING;5-Year-Old Is Held Hostage | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/parking-rules-002801.html | Parking Rules | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-separatist-is-not-a-word-for-ethnic-studies-003808.html | Separatist Is Not a Word for Ethnic Studies | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/lower-rates-raise-resales-of-single-family-homes.html | Lower Rates Raise Resales Of Single-Family Homes | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/c-corrections-003140.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-separatist-is-not-a-word-for-ethnic-studies-003794.html | Separatist Is Not a Word for Ethnic Studies | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/c-corrections-003174.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/nba-playoffs-cavaliers-react-slowly-to-knicks-hot-hands.html | N.B.A. PLAYOFFS;Cavaliers React Slowly To Knicks' Hot Hands | False | By Ira Berkow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/new-video-releases-003824.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/2-arrests-made-in-queens-in-new-child-abuse-cases.html | 2 Arrests Made in Queens In New Child Abuse Cases | False | By Chuck Sudetic | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/critic-s-choice-film-2-views-of-iran-s-quake.html | Critic's Choice/Film;2 Views of Iran's Quake | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/significant-but-spotty-gains-found-for-science-and-math-in-us-schools-report-says.html | Significant but Spotty Gains Found for Science and Math in U.S.Schools, Report Says | False | By Peter Applebome | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/few-at-mitsubishi-are-silent-over-accusations.html | Few at Mitsubishi Are Silent Over Accusations | False | By Robyn Meredith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-congressman-is-challenged.html | NEW JERSEY DAILY BRIEFING;Congressman Is Challenged | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/IHT-1946azerbaijan-rule-in-our-pages100-75-and-50-years-ago.html | 1946:Azerbaijan Rule : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/in-a-record-recall-ford-is-set-to-repair-8-million-vehicles.html | In a Record Recall, Ford Is Set to Repair 8 Million Vehicles | False | By Keith Bradsher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/jug-mcspaden-87-a-top-golfer-known-for-finishing-in-second.html | Jug McSpaden, 87, a Top Golfer Known for Finishing in Second | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-abortion-foes-win-ruling.html | NEW JERSEY DAILY BRIEFING;Abortion Foes Win Ruling | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/IHT-1921history-adapted-in-our-pages100-75-and-50-years-ago.html | 1921:History Adapted : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/biotech-counterattack-on-resistant-bacteria-small-companies-leading-in-research.html | Biotech Counterattack On Resistant Bacteria;Small Companies Leading in Research | False | By Lawrence M. Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/restaurants-001716.html | Restaurants | False | By Ruth Reichl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/style/chronicle-080918.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-separatist-is-not-a-word-for-ethnic-studies-no-surrender-003816.html | Separatist Is Not a Word for Ethnic Studies;No Surrender | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/about-real-estate-dutchess-county-revives-after-ibm-downsizing.html | About Real Estate;Dutchess County Revives After I.B.M. Downsizing | False | By Mary McAleer Vizard | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/olympics-top-us-diver-is-back-with-mixed-emotions.html | OLYMPICS;Top U.S. Diver Is Back, With Mixed Emotions | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/spanish-premier-reported-clear-in-basque-deaths.html | Spanish Premier Reported Clear in Basque Deaths | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/helen-keane-73-a-manager-of-jazz-artists-and-producer.html | Helen Keane, 73, a Manager Of Jazz Artists and Producer | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/penney-s-wandering-eye-puts-wall-st-on-watch.html | Penney's Wandering Eye Puts Wall St. on Watch | False | By Jennifer Steinhauer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/a-fair-and-impartial-inquiry.html | A Fair and Impartial Inquiry | False | By Mark H. Tuohey 3d | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/business-digest-003042.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-not-all-mideast-woes-belong-to-syria-002160.html | Not All Mideast Woes Belong to Syria | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/duckman-is-returning-but-to-civil-court.html | Duckman Is Returning, but to Civil Court | False | By Joseph P. Fried | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-in-review-003298.html | Art in Review | False | By Pepe Karmel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/theater/last-chance.html | Last Chance | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/international-briefs-imperial-chemicals-says-earnings-fell-in-quarter.html | INTERNATIONAL BRIEFS;Imperial Chemicals Says Earnings Fell in Quarter | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/aid-to-bosnia-a-secret-us-plan-and-its-repercussions.html | Aid to Bosnia: A Secret U.S. Plan and Its Repercussions | False | By Elaine Sciolino | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/the-budget-truce-the-freshmen-compromise-is-a-relief-for-even-the-most-rigid.html | THE BUDGET TRUCE: THE FRESHMEN;Compromise Is a Relief For Even the Most Rigid | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/international-briefs-france-lowers-ceiling-on-money-market-rates.html | INTERNATIONAL BRIEFS;France Lowers Ceiling On Money Market Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/opera-review-comic-rarities-by-a-young-donizetti.html | OPERA REVIEW;Comic Rarities by a Young Donizetti | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/in-america-the-real-welfare-cheats.html | In America;The Real Welfare Cheats | False | By Bob Herbert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/key-rates-001801.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/books/the-spoken-word.html | The Spoken Word | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/nba-playoffs-rest-of-pack-looks-for-ways-to-prevent-inevitable.html | N.B.A. PLAYOFFS;Rest of Pack Looks for Ways to Prevent Inevitable | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/brother-accused-of-helping-dump-li-bodies.html | Brother Accused of Helping Dump L.I. Bodies | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/in-germany-3-star-dining-can-bring-on-a-4-star-guilt-attack.html | In Germany, 3-Star Dining Can Bring On a 4-Star Guilt Attack | False | By Craig R. Whitney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-review-of-60-s-self-awareness-and-the-human-figure.html | ART REVIEW;Of 60's Self-Awareness And the Human Figure | False | By John Russell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/justice-dept-to-ease-1956-ibm-decree.html | Justice Dept. to Ease 1956 I.B.M. Decree | False | By Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/tv-weekend-go-back-into-the-water-you-think-it-s-safe.html | TV WEEKEND;Go Back Into the Water? You Think It's Safe? | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-2-accused-of-bilking-banks.html | NEW JERSEY DAILY BRIEFING;2 Accused of Bilking Banks | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/clinton-aide-sees-double-standard-on-gifts.html | Clinton Aide Sees Double Standard on Gifts | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/sports-people-horse-racing-jockey-is-suspended.html | SPORTS PEOPLE: HORSE RACING;Jockey Is Suspended | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/sports-media-rehearsing-answers-before-the-questions.html | SPORTS MEDIA;Rehearsing Answers Before the Questions | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/film-review-high-test-swagger-by-burly-buddies.html | FILM REVIEW;High-Test Swagger by Burly Buddies | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/on-my-mind-what-clinton-wrought.html | On My Mind;What Clinton Wrought | False | By A.m. Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-in-review-002062.html | Art in Review | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/the-budget-truce-status-report-battles-in-the-budget-war.html | THE BUDGET TRUCE: STATUS REPORT;Battles in the Budget War | False | By Monica Borkowski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/film-review-zombie-bashing-and-necrophilia.html | FILM REVIEW;Zombie-Bashing and Necrophilia | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/film-review-van-damme-as-auteur.html | FILM REVIEW;Van Damme as Auteur | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/IHT-1896-china-and-tsar-in-our-pages100-75-and-50-years-ago.html | 1896: China and Tsar : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/editorial-notebook-chernobyl-reconsidered.html | Editorial Notebook;Chernobyl Reconsidered | False | By Philip Taubman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/international-briefs-swiss-re-says-profit-rose-17.4-last-year.html | INTERNATIONAL BRIEFS;Swiss Re Says Profit Rose 17.4% Last Year | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/world-news-briefs-zulu-king-s-wife-wounded-in-attack.html | World News Briefs;Zulu King's Wife Wounded in Attack | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-10-charged-in-fraternity-rite.html | NEW JERSEY DAILY BRIEFING;10 Charged in Fraternity Rite | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/grain-prices-soar-on-poor-weather-and-low-supplies.html | GRAIN PRICES SOAR ON POOR WEATHER AND LOW SUPPLIES | False | By Barnaby J. Feder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-in-review-003310.html | Art in Review | False | By Pepe Karmel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/sports-people-football-mandarich-joins-colts.html | SPORTS PEOPLE: FOOTBALL;Mandarich Joins Colts | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/film-review-if-beauty-is-skin-deep-some-are-thick-skinned.html | FILM REVIEW;If Beauty Is Skin Deep, Some Are Thick-Skinned | False | By Janet Maslin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/israeli-labor-party-in-switch-lends-support-to-palestinian-state.html | Israeli Labor Party, in Switch, Lends Support to Palestinian State | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/group-at-adelphi-asks-regents-to-remove-the-trustees.html | Group at Adelphi Asks Regents to Remove the Trustees | False | By John T. McQuiston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/unabom-request-rejected.html | Unabom Request Rejected | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/news-summary-003107.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/pact-on-lebanon-cease-fire-is-very-near-officials-report.html | Pact on Lebanon Cease-Fire Is Very Near, Officials Report | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/knicks-notebook-riley-s-advice-to-van-gundy-relax.html | KNICKS NOTEBOOK;Riley's Advice to Van Gundy: Relax | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/stiff-penalties-could-drive-li-broker-out-of-business.html | Stiff Penalties Could Drive L.I. Broker Out of Business | False | By Leslie Eaton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/nba-playoffs-nets-hunt-for-coach-on-hold.html | N.B.A. PLAYOFFS;Nets' Hunt For Coach On Hold | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/c-corrections-003166.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/style/IHT-the-frequent-traveler-fact-and-fictionthe-surveys.html | the frequent traveler : Fact and Fiction;The Surveys | False | By Roger Collis, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/clinton-friend-s-case-ends.html | Clinton Friend's Case Ends | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/sports-people-soccer-ramos-set-for-debut.html | SPORTS PEOPLE: SOCCER;Ramos Set for Debut | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-review-anguish-of-many-colors-in-paintings-by-odets.html | ART REVIEW;Anguish of Many Colors in Paintings by Odets | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/nba-playoffs-olajuwon-and-rockets-in-post-season-form.html | N.B.A. PLAYOFFS;Olajuwon and Rockets In Post-Season Form | False | By Tom Friend | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/london-bombs-were-huge-police-say.html | London Bombs Were Huge, Police Say | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/olympics-johnson-s-season-opens-in-the-400-tomorrow.html | OLYMPICS;Johnson's Season Opens In the 400 Tomorrow | False | By Jere Longman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/arts-backed-as-aid-for-troubled-youths.html | Arts Backed as Aid For Troubled Youths | False | Bp RALPH BLUMENTHAL | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/film-review-how-an-unlikely-coach-inspires-her-basketball-team.html | FILM REVIEW;How an Unlikely Coach Inspires Her Basketball Team | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-news-danaher-extends-acme-cleveland-tender-offer-again.html | COMPANY NEWS;DANAHER EXTENDS ACME-CLEVELAND TENDER OFFER, AGAIN | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/who-won-the-budget-war.html | Who Won the Budget War? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/also-of-note.html | Also of Note | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/1st-amendment-protection-for-a-restaurant-s-critic.html | 1st Amendment Protection For a Restaurant's Critic | False | By Robin Pogrebin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/beijing-announces-hot-line-to-moscow-as-ties-with-us-cool.html | Beijing Announces Hot Line to Moscow, as Ties With U.S. Cool | False | By Patrick E. Tyler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-german-shipbuilder-complied-with-contracts-002143.html | German Shipbuilder Complied With Contracts | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/IHT-callous-to-cattle-letters-to-the-editor.html | Callous to Cattle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/teachers-pension-fund-votes-to-cut-back-tobacco-holdings.html | Teachers' Pension Fund Votes To Cut Back Tobacco Holdings | False | By Kenneth N. Gilpin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/new-video-releases-003786.html | NEW VIDEO RELEASES | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/books/honoring-the-poetry-of-jane-kenyon.html | Honoring the Poetry Of Jane Kenyon | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-is-us-too-generous-in-immigration-policy-003760.html | Is U.S. Too Generous In Immigration Policy? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/nyc-comrades-are-whistling-a-happy-tune.html | NYC;Comrades Are Whistling A Happy Tune | False | By Clyde Haberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-seek-not-martyrdom-001996.html | Seek Not Martyrdom | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/paraguay-s-leader-backtracks-on-naming-general-to-cabinet.html | Paraguay's Leader Backtracks on Naming General to Cabinet | False | By Calvin Sims | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/c-corrections-003158.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/tap-ensemble-benefit.html | Tap Ensemble Benefit | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/failed-bosnia-plan-raised-policy-alarm.html | Failed Bosnia Plan Raised Policy Alarm | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/fertility-clinics-in-chile-a-tale-of-a-doctor-fleeing-us-law.html | Fertility Clinics in Chile: A Tale of a Doctor Fleeing U.S. Law | False | By Calvin Sims | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/wisconsin-acts-to-end-welfare-entirely.html | Wisconsin Acts to End Welfare Entirely | False | By Dirk Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/the-budget-truce-news-analysis-ammunition-for-the-fall.html | THE BUDGET TRUCE: NEWS ANALYSIS;Ammunition For the Fall | False | By David E. Rosenbaum | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/theater/theater-review-flying-feet-electrify-the-sweep-of-history.html | THEATER REVIEW;Flying Feet Electrify The Sweep Of History | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/the-media-business-comcast-deal-with-phillies.html | THE MEDIA BUSINESS;Comcast Deal With Phillies | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/mechanics-accused-of-bogus-auto-repairs.html | Mechanics Accused of Bogus Auto Repairs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/senate-bars-plans-to-cut-immigration.html | Senate Bars Plans to Cut Immigration | False | By Eric Schmitt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/the-budget-truce-the-overview-house-and-senate-vote-to-approve-96-spending-bill.html | THE BUDGET TRUCE: THE OVERVIEW;HOUSE AND SENATE VOTE TO APPROVE '96 SPENDING BILL | False | By Michael Wines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/080926.html | Article 19960426000000080926 - - No Title | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/IHT-eu-lauds-beef-plan-as-first-step.html | EU Lauds Beef Plan as First Step | False | By Tom Buerkle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/1996-nhl-playoffs-all-the-stops-were-pulled.html | 1996 N.H.L. PLAYOFFS;All the Stops Were Pulled | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/international-briefs-bayer-says-profits-rose-13.7-in-quarter.html | INTERNATIONAL BRIEFS;Bayer Says Profits Rose 13.7% in Quarter | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/kennedy-says-dole-is-trying-to-sabotage-insurance-bill.html | Kennedy Says Dole Is Trying To Sabotage Insurance Bill | False | By Adam Clymer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/finance-briefs-002291.html | FINANCE BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/the-media-business-tci-wins-a-round-in-running-satellite-tv-feud.html | THE MEDIA BUSINESS;TCI Wins a Round in Running Satellite TV Feud | False | By Edmund L. Andrews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/world-news-briefs-at-nervous-chernobyl-another-accident.html | World News Briefs;At Nervous Chernobyl, Another Accident | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/bally-reported-to-pull-out-of-talks-on-sale.html | Bally Reported to Pull Out of Talks on Sale | False | By Edwin McDowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/nothing-from-the-white-house-but-there-s-a-degas.html | Nothing From the White House, but There's a Degas | False | By Carol Vogel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-separatist-is-not-a-word-for-ethnic-studies-003738.html | Separatist Is Not a Word for Ethnic Studies | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-reports-delta-reports-record-operating-profit-but-has-net-loss-after.html | COMPANY REPORTS;Delta Reports Record Operating Profit, but Has Net Loss After Charges | False | By Adam Bryant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/tragedy-strikes-a-police-family-twice.html | Tragedy Strikes a Police Family Twice | False | By David Kocieniewski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/baseball-o-neill-unsettled-over-being-taken-out-of-game.html | BASEBALL;O'Neill Unsettled Over Being Taken Out of Game | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/market-place-good-days-for-the-american-steel-business-as-the-orders-stream-in.html | Market Place;Good days for the American steel business, as the orders stream in. | False | By John Holusha | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/dance-review-stylish-limb-flinging-and-taffyish-stretching.html | DANCE REVIEW;Stylish Limb-Flinging and Taffyish Stretching | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/florida-bans-lethal-herb.html | Florida Bans Lethal Herb | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-news-allied-signal-receives-1.1-billion-in-contracts.html | COMPANY NEWS;ALLIED SIGNAL RECEIVES $1.1 BILLION IN CONTRACTS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/music-review-all-beethoven-with-a-message-and-a-birthday.html | MUSIC REVIEW;All Beethoven, With a Message and a Birthday | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/the-media-business-advertising-addenda-american-portable-selects-korey-kay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;American Portable Selects Korey Kay | False | By Stuart Elliot | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/baseball-mets-victory-supplies-a-variety-of-heroes.html | BASEBALL;Mets' Victory Supplies A Variety of Heroes | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/higher-standards-from-mr-mills.html | Higher Standards From Mr. Mills | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/sports-of-the-times-this-time-better-than-old-knicks.html | Sports of the Times;This Time, Better Than Old Knicks | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/mix-up-on-leases-costs-new-york-city-schools-30-million-in-state-aid.html | Mix-Up on Leases Costs New York City Schools $30 Million in State Aid | False | By Sarah Kershaw | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-news-national-power-unit-to-purchase-enron-power-plant.html | COMPANY NEWS;NATIONAL POWER UNIT TO PURCHASE ENRON POWER PLANT | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-california-civil-rights-002119.html | California Civil Rights | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/margaret-l-p-burden-86-philanthropist.html | Margaret L. P. Burden, 86, Philanthropist | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/at-montana-standoff-fbi-spurns-aid-of-far-right-groups.html | At Montana Standoff, F.B.I. Spurns Aid of Far-Right Groups | False | By James Brooke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/movies/critic-s-notebook-singing-dancing-and-sinning.html | CRITICS NOTEBOOK;Singing, Dancing and Sinning | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-is-us-too-generous-in-immigration-policy-003751.html | Is U.S. Too Generous In Immigration Policy? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/inside-003085.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/track-field-georgetown-women-true-to-form.html | TRACK & FIELD;Georgetown Women True to Form | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/friend-of-ex-cravath-lawyer-guilty-of-insider-trading.html | Friend of Ex-Cravath Lawyer Guilty of Insider Trading | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/baseball-gooden-gets-to-start-again.html | BASEBALL;Gooden Gets to Start Again | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/international-briefs-bat-doesn-t-expect-to-match-26-95-gain.html | INTERNATIONAL BRIEFS;B.A.T. Doesn't Expect To Match 26% '95 Gain | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/un-council-criticizes-israel-but-half-its-members-abstain.html | U.N. Council Criticizes Israel, But Half Its Members Abstain | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-in-review-003328.html | Art in Review | False | By Roberta Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/secretary-brown-recalled-as-a-son-of-harlem.html | Secretary Brown Recalled as a Son of Harlem | False | By Jonathan P. Hicks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/IHT-negotiator-sets-out-after-concessions-to-beijing-hong-kong-has-few-cards.html | Negotiator Sets Out After Concessions to Beijing : Hong Kong Has Few Cards Left | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-briefs-003522.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/boeing-foresees-hiring-this-year.html | Boeing Foresees Hiring This Year | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/IHT-both-sides-claim-victory-over-us-budget-accord.html | Both Sides Claim Victory Over U.S. Budget Accord | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/style/chronicle-003336.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/lebanese-cope-with-a-smashed-country.html | Lebanese Cope With a Smashed Country | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/media-business-advertising-kodak-s-chief-executive-urges-advertising-agencies.html | THE MEDIA BUSINESS: ADVERTISING;Kodak's chief executive urges advertising agencies to exploit the advantages of the new media. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/art-in-review-003301.html | Art in Review | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/no-headline-002542.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/metro-digest-003271.html | Metro Digest | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/olympics-more-tickets-are-available.html | OLYMPICS;More Tickets Are Available | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/credit-markets-treasury-securities-close-higher.html | CREDIT MARKETS;Treasury Securities Close Higher | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/republicans-fighting-over-seat-in-brooklyn.html | Republicans Fighting Over Seat in Brooklyn | False | By Jonathan P. Hicks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/new-video-releases-003832.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/worldbusiness/IHT-target-dates-urged-to-achieve-global-free-trade.html | Target Dates Urged to Achieve Global Free Trade : Regional Pacts Seen as Threat | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/opinion/l-what-chinese-nationalists-are-telling-world-002186.html | What Chinese Nationalists Are Telling World | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/mutual-funds-are-cutting-cash-reserves.html | Mutual Funds Are Cutting Cash Reserves | False | By Edward Wyatt | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/photography-review-rediscovering-south-america-in-its-self-images.html | PHOTOGRAPHY REVIEW;Rediscovering South America In Its Self-Images | False | By Holland Cotter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/new-jersey-daily-briefing-developer-is-convicted.html | NEW JERSEY DAILY BRIEFING;Developer Is Convicted | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/us-wins-liberians-pledge-to-back-truce.html | U.S. Wins Liberians' Pledge to Back Truce | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/style/IHT-shopping-widgets-of-yore.html | shopping : Widgets Of Yore | False | By Pat McColl, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/c-corrections-003182.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/sports-people-football-giants-sign-three-including-a-punter.html | SPORTS PEOPLE: FOOTBALL;Giants Sign Three, Including a Punter | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/company-news-cabot-safety-agrees-to-buy-peltor-holding.html | COMPANY NEWS;CABOT SAFETY AGREES TO BUY PELTOR HOLDING | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/sports/agassi-faces-hoots-after-monaco-loss.html | Agassi Faces Hoots After Monaco Loss | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/business/international-briefs-daimler-sees-profit-in-1998-of-4-billion.html | INTERNATIONAL BRIEFS;Daimler Sees Profit In 1998 of $4 Billion | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/us/budget-truce-details-both-congress-clinton-find-cause-for-cheer-final-budget.html | THE BUDGET TRUCE: THE DETAILS;Both Congress and Clinton Find Cause for Cheer in the Final Budget Deal | False | By Jerry Gray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/west-williamston-journal-and-still-the-birds-die-out-in-the-poisoned-sea.html | West Williamston Journal;And Still the Birds Die, Out in the Poisoned Sea | False | By Sarah Lyall | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/arts/new-video-releases-001937.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/when-county-politics-is-a-family-business-westchester-feels-the-spanos-presence.html | When County Politics Is a Family Business;Westchester Feels the Spanos' Presence | False | By Joseph Berger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/bosnians-see-a-california-in-balkans.html | Bosnians See A California In Balkans | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/nyregion/albany-s-health-care-lobby-courts-clout-with-dollars.html | Albany's Health Care Lobby Courts Clout With Dollars | False | By Clifford J. Levy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-26 | 1996-04-26 | https://www.nytimes.com/1996/04/26/world/us-extends-deadline-for-bosnia-pullout.html | U.S. Extends Deadline for Bosnia Pullout | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004782.html | Music in Review | False | By James R. Oestreich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/sprint-gets-final-payment-from-partners.html | Sprint Gets Final Payment From Partners | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/sports-people-basketball-holloway-can-sign.html | SPORTS PEOPLE: BASKETBALL;Holloway Can Sign | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/schools-head-urges-abolishing-tenure-for-new-york-principals.html | Schools Head Urges Abolishing Tenure for New York Principals | False | By Steven Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/sports-people-gymnastics/comaneci-conner-wed.html | SPORTS PEOPLE: GYMNASTICS;Comaneci, Conner Wed | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/international-business-2-decisions-in-mexico-may-aid-us-companies.html | INTERNATIONAL BUSINESS;2 Decisions in Mexico May Aid U.S. Companies | False | By Anthony Depalma | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-it-was-zoning-that-allowed-soho-to-be-soho-004634.html | It Was Zoning That Allowed SoHo to Be SoHo | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/IHT-american-topics-when-lawyers-trash-their-own-clients.html | AMERICAN TOPICS : When Lawyers Trash Their Own Clients | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/new-faces-for-metrostars.html | New Faces for MetroStars | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/ending-sexual-abuse-in-prison.html | Ending Sexual Abuse in Prison | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004812.html | Music in Review | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/hate-graffiti-is-cleaned-up.html | Hate Graffiti Is Cleaned Up | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004820.html | Music in Review | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/new-case-reported-in-britain-of-illness-tied-to-mad-cows.html | New Case Reported in Britain Of Illness Tied to Mad Cows | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/IHT-doing-well-doing-good.html | Doing Well, Doing Good | False | By A.b., International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/worldbusiness/IHT-digital-tv-fuels-buying-spree.html | Digital TV Fuels Buying Spree | False | By Richard Covington, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/journal-sotheby-s-sneak-preview.html | Journal;Sotheby's Sneak Preview | False | By Frank Rich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/the-cease-fire-in-lebanon.html | The Cease-Fire in Lebanon | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/1000-friends-help-cheer-up-mrs-clinton.html | 1,000 Friends Help Cheer Up Mrs. Clinton | False | By Francis X. Clines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/inside-004375.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/your-money/IHT-for-internet-stocks-an-endless-summer.html | For Internet Stocks, An Endless Summer | False | By Conrad De Aenlle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/playoffs-riley-and-heat-unravel-as-bulls-take-control.html | PLAYOFFS;Riley and Heat Unravel as Bulls Take Control | False | By Ira Berkow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/chinese-seek-atom-option-to-fend-off-asteroids.html | Chinese Seek Atom Option To Fend Off Asteroids | False | By Patrick E. Tyler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/3-million-gop-fund-raiser-believed-to-set-a-state-record.html | 3 Million G.O.P. Fund Raiser Believed to Set a State Record | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004790.html | Music in Review | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/basketball-nets-to-settle-ownership.html | BASKETBALL;Nets to Settle Ownership | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/IHT-american-topics-loneliness-can-prove-lethal.html | AMERICAN TOPICS : Loneliness Can Prove Lethal | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/two-held-in-death-of-officer-at-hackensack-sears-store.html | Two Held in Death of Officer At Hackensack Sears Store | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/jury-calls-for-execution-of-ex-policeman.html | Jury Calls for Execution of Ex-Policeman | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-lesson-from-holocaust-avoids-parallel-to-assisted-suicide-004600.html | Lesson From Holocaust Avoids Parallel to Assisted Suicide | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/so-what-to-do-with-souvenirs-of-camelot-use-them-if-you-dare.html | So What to Do With Souvenirs of Camelot? Use Them, if You Dare | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/movies/saul-bass-75-designer-dies-made-art-out-of-movie-titles.html | Saul Bass, 75, Designer, Dies; Made Art Out of Movie Titles | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-blame-group-phobia-for-empty-showers-and-student-skunks-004553.html | Blame Group Phobia for Empty Showers and Student Skunks | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/us-seizes-2-georgia-men-with-ties-to-paramilitary-group.html | U.S. Seizes 2 Georgia Men With Ties to Paramilitary Group | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/your-money/IHT-fund-choice-international-or-global.html | Fund Choice: International or Global | False | By Judith Rehak, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/c-correction-the-dow-thursday-minute-by-minute-003948.html | Correction: The Dow Thursday, Minute by Minute | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004839.html | Music in Review | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/passenger-planes-in-military-fleet-get-safety-help.html | PASSENGER PLANES IN MILITARY FLEET GET SAFETY HELP | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/mideast-accord-in-lebanon-pact-raises-few-hopes-among-those-long-schooled-in-chaos.html | MIDEAST ACCORD: IN LEBANON;Pact Raises Few Hopes Among Those Long Schooled in Chaos | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-blame-group-phobia-for-empty-showers-and-student-skunks-004545.html | Blame Group Phobia for Empty Showers and Student Skunks | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/george-margolis-81-who-pioneered-early-studies-on-alzheimer-s.html | George Margolis, 81, Who Pioneered Early Studies on Alzheimer's | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-2-admit-damaging-graves.html | NEW JERSEY DAILY BRIEFING;2 Admit Damaging Graves | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-lesson-from-holocaust-avoids-parallel-to-assisted-suicide-don-t-demonize-dissent-004818.html | Lesson From Holocaust Avoids Parallel to Assisted Suicide;Don't Demonize Dissent | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/an-american-place-corporate-neighbor-becomes-a-stranger.html | AN AMERICAN PLACE;Corporate Neighbor Becomes a Stranger | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/c-corrections-004928.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/international-briefs-rentokil-succeeds-in-hostile-takeover.html | INTERNATIONAL BRIEFS;Rentokil Succeeds In Hostile Takeover | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/stirling-silliphant-78-writer-won-heat-of-the-night-oscar.html | Stirling Silliphant, 78, Writer; Won 'Heat of the Night' Oscar | False | By Mel Gussow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/IHT-1921cats-start-fires-in-our-pages100-75-and-50-years-ago.html | 1921:Cats Start Fires?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/with-new-budget-domestic-spending-is-cut-24-million.html | With New Budget, Domestic Spending Is Cut $24 Million | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/canada-close-to-elimination.html | Canada Close To Elimination | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/faa-citing-problems-drops-contract-for-navigation-system.html | F.A.A., Citing Problems, Drops Contract for Navigation System | False | By Matthew L Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/sports-people-basketball-no-word-from-camby.html | SPORTS PEOPLE: BASKETBALL;No Word From Camby | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/pro-football-a-spring-of-possibility-for-new-improved-jets.html | PRO FOOTBALL;A Spring of Possibility For New, Improved Jets | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/cost-of-immigrants-is-states-a-court-says.html | Cost of Immigrants Is State's, Court Says | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/gov-engler-s-gop-ticket-potential-puts-past-under-scrutiny.html | Gov. Engler's G.O.P. Ticket Potential Puts Past Under Scrutiny | False | By James Bennet | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/at-miss-porters-school-miss-bouvier-is-just-not-for-sale.html | At Miss Porter's School, Miss Bouvier Is Just Not for Sale | False | By Carole Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/international-business-fuji-bank-chief-steps-down-but-denies-reason-is-losses.html | INTERNATIONAL BUSINESS;Fuji Bank Chief Steps Down but Denies Reason Is Losses | False | By Sheryl Wudunn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/about-new-york-si-shuns-debating-death-penalty.html | About New York;S.I. Shuns Debating Death Penalty | False | By David Gonzalez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/playoffs-starks-stays-irrepressible-as-always.html | PLAYOFFS;Starks Stays Irrepressible, As Always | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/metro-digest-004995.html | Metro Digest | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-look-at-the-cost-of-white-collar-crime-too-004006.html | Look at the Cost of White-Collar Crime, Too | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/c-corrections-005304.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/battered-lebanon-must-recover-again.html | Battered Lebanon Must Recover Again | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/spanish-leader-wins-support-needed-for-majority.html | Spanish Leader Wins Support Needed for Majority | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/the-last-battle-for-troy.html | The Last Battle For Troy | False | By Lynn H. Nicholas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/bank-lobbying-blocks-a-bill-on-s-&-l-s.html | Bank Lobbying Blocks a Bill On S.& L.'s | False | By Richard W. Stevenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/life-span-dips-for-men-born-in-new-york.html | Life Span Dips For Men Born In New York | False | By David Firestone | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/IHT-who-needs-highscoring-games-the-play-s-the-thing.html | Who Needs High-Scoring Games? The Play's the Thing | False | By Peter Berlin, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/company-news-prime-medical-services-purchases-lithotripters.html | COMPANY NEWS;PRIME MEDICAL SERVICES PURCHASES LITHOTRIPTERS | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/1996-nhl-playoffs-next-stop-on-rangers-express-could-be-clincher.html | 1996 N.H.L. PLAYOFFS;Next Stop on Rangers' Express Could Be Clincher | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/zelina-journal-a-new-york-cop-s-new-beat-bosnia.html | Zelina Journal;A New York Cop's New Beat: Bosnia | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/transactions-005398.html | TRANSACTIONS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/currency-markets-us-backed-pact-puts-japan-in-new-role-in-asian-finance.html | CURRENCY MARKETS;U.S.-Backed Pact Puts Japan In New Role in Asian Finance | False | By Sheryl Wudunn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/IHT-1896rome-divided-in-our-pages-100-75-and-50-years-ago.html | 1896:Rome Divided : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/international-briefs-softbank-profits-soar-on-japanese-demand.html | INTERNATIONAL BRIEFS;Softbank Profits Soar On Japanese Demand | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/critic-s-notebook-the-world-is-an-orderly-place-on-cbs.html | Critic's Notebook;The World Is an Orderly Place, on CBS | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/news-summary-004952.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/cheap-gas-vs-stiff-upper-lips-so-far-deregulation-is-leaving-most-britons-cold.html | Cheap Gas vs. Stiff Upper Lips;So Far, Deregulation Is Leaving Most Britons Cold | False | By Stephanie Strom | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/agency-stripped-of-welfare-contracts-sues-city-to-keep-other-jobs.html | Agency Stripped of Welfare Contracts Sues City to Keep Other Jobs | False | By Alan Finder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-it-was-zoning-that-allowed-soho-to-be-soho-004642.html | It Was Zoning That Allowed SoHo to Be SoHo | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/three-are-charged-in-murder-of-actor-from-killing-fields.html | Three Are Charged in Murder Of Actor From 'Killing Fields' | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/worldbusiness/IHT-suez-shares-rise-on-talk-of-banque-indosuez-sale.html | Suez Shares Rise on Talk Of Banque Indosuez Sale | False | By Max Berley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/your-money/IHT-global-telecoms-picking-a-winner.html | Global Telecoms: Picking a Winner | False | By Digby Larner, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/yankee-who-captured-savannah-is-its-hero.html | Yankee Who Captured Savannah Is Its Hero | False | By Kevin Sack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/a-surgical-strike-that-could-backfire.html | A Surgical Strike That Could Backfire | False | By Robert A. Pape | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-quality-college-prep-003956.html | Quality College Prep | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/your-money/IHT-briefcase-czech-fund-shifts-disturb-investors.html | BRIEFCASE : Czech Fund Shifts Disturb Investors | False | By Peter S. Green, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/international-briefs-germany-now-expects-slower-economic-growth.html | INTERNATIONAL BRIEFS;Germany Now Expects Slower Economic Growth | False | | | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/venezuela-joins-the-latin-trend-to-free-markets.html | Venezuela Joins The Latin Trend To Free Markets | False | By Diana Jean Schemo | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/kohl-offers-plan-for-big-cuts-in-the-german-welfare-state.html | Kohl Offers Plan for Big Cuts In the German Welfare State | False | By Alan Cowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/observer-take-a-parent-to-work.html | Observer;Take A Parent To Work | False | By Russell Baker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/baseball-isringhausen-and-mets-get-chilly-reception.html | BASEBALL;Isringhausen And Mets Get Chilly Reception | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/your-money/IHT-tough-mix-good-deeds-and-profits.html | Tough Mix Good Deeds And Profits | False | By Ann Brocklehurst, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/school-board-defends-handling-of-lease-reimbursement.html | School Board Defends Handling of Lease Reimbursement | False | By Sarah Kershaw | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/urohealth-galileo-pact.html | Urohealth-Galileo Pact | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/ira-says-it-set-bombs.html | I.R.A. Says It Set Bombs | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/gambling-in-the-sunlight.html | Gambling in the Sunlight | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/IHT-stayin-alive-or-the-care-and-feeding-of-a-formula-one-driver.html | Stayin' Alive, or the Care and Feeding of a Formula One Driver | False | By Brad Spurgeon, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/pop-review-across-the-border-into-a-blur-of-new-styles.html | POP REVIEW;Across the Border Into a Blur of New Styles | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-college-or-university.html | NEW JERSEY DAILY BRIEFING;College or University? | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/religion-journal-132-years-later-methodists-repent-forebar-s-sin.html | Religion Journal;132 Years Later, Methodists Repent Forebar's Sin | False | By Gustav Niebuhr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-man-charged-with-fraud.html | NEW JERSEY DAILY BRIEFING;Man Charged with Fraud | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-lesson-from-holocaust-avoids-parallel-to-assisted-suicide-004596.html | Lesson From Holocaust Avoids Parallel to Assisted Suicide | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/IHT-kohl-offers-austerity-with-grim-economic-forecast.html | Kohl Offers Austerity With Grim Economic Forecast | False | By John Schmid, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/suny-trustees-and-leader-try-to-resolve-differences.html | SUNY Trustees and Leader Try to Resolve Differences | False | By Karen W. Arenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/nature-notes-from-route-22.html | Nature Notes From Route 22 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-blame-group-phobia-for-empty-showers-and-student-skunks-004561.html | Blame Group Phobia for Empty Showers and Student Skunks | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/your-money/IHT-investors-count-the-cost-of-worldwide-exposure.html | Investors Count the Cost Of Worldwide Exposure | False | By Iain Jenkins, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/business-digest-004677.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/baseball-good-victory-but-bad-news-for-the-yanks.html | BASEBALL;Good Victory But Bad News For the Yanks | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-pinelands-housing-rejected.html | NEW JERSEY DAILY BRIEFING;Pinelands Housing Rejected | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/world-news-briefs-chess-match-moved-from-iraq-to-russia.html | World News Briefs;Chess Match Moved From Iraq to Russia | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/c-corrections-004936.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/free-range-canines-dog-owners-claim-run-of-the-parks.html | Free-Range Canines;Dog Owners Claim Run of the Parks | False | By Douglas Martin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/your-money/IHT-emerging-economies-favor-freeforall-trade-policy.html | Emerging Economies Favor Free-for-All Trade Policy | False | By Conrad De Aenlle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/company-briefs-005037.html | Company Briefs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/zimbabwe-s-leader-scoffs-at-critics-of-iron-rule.html | Zimbabwe's Leader Scoffs at Critics of Iron Rule | False | By Donald G. McNeil Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/company-news-dividend-to-be-raised-by-9-along-with-stock-split.html | COMPANY NEWS;DIVIDEND TO BE RAISED BY 9% ALONG WITH STOCK SPLIT | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/l-it-was-zoning-that-allowed-soho-to-be-soho-tax-inhibits-growth-004650.html | It Was Zoning That Allowed SoHo to Be SoHo;Tax Inhibits Growth | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-money-laundering-at-casino.html | NEW JERSEY DAILY BRIEFING;Money Laundering at Casino | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/dance-review-fatigue-and-love-s-accordion.html | DANCE REVIEW;Fatigue and Love's Accordion | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/IHT-1946-italian-issues-in-our-pages100-75-and-50-years-ago.html | 1946: Italian Issues : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/company-news-wireless-one-in-agreement-to-acquire-truvision.html | COMPANY NEWS;WIRELESS ONE IN AGREEMENT TO ACQUIRE TRUVISION | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/edward-w-carter-84-retailer-and-a-pioneer-of-shopping-malls.html | Edward W. Carter, 84, Retailer And a Pioneer of Shopping Malls | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/4-agency-workers-questioned-on-death-of-a-boy-in-the-bronx.html | 4 Agency Workers Questioned On Death of a Boy in the Bronx | False | By Lizette Alvarez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/playoffs-canadiens-thibault-nightmare-in-the-nets.html | PLAYOFFS;Canadiens' Thibault: Nightmare in the Nets | False | By Robin Finn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/style/IHT-in-new-russia-a-sellers-market-for-poets.html | In New Russia, a Seller's Market for Poets | False | By Mary Blume, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/sports-of-the-times-a-threat-that-is-not-so-empty.html | Sports of the Times;A Threat That Is Not So Empty | False | By William C. Rhoden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/style/IHT-destroying-a-treasure-the-sad-story-of-a-manuscript.html | Destroying a Treasure: The Sad Story of a Manuscript | False | By Souren Melikian, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/big-labor-can-take-on-wall-street.html | Big Labor Can Take On Wall Street | False | By Terry Golway | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/oldest-mummy-found-on-museum-shelf.html | Oldest Mummy 'Found' on Museum Shelf | False | By Carey Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/worldbusiness/IHT-economic-scene-wto-tries-to-bridge-a-gulf-on-rules.html | ECONOMIC SCENE : WTO Tries to Bridge a Gulf on Rules | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/pro-football-giants-think-they-have-complete-player-in-jones.html | PRO FOOTBALL;Giants Think They Have Complete Player in Jones | False | By Mike Freeman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/three-in-oklahoma-guilty-in-bomb-plot.html | Three in Oklahoma Guilty in Bomb Plot | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/c-corrections-004944.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/track-field-wind-tames-george-mason-s-medley.html | TRACK & FIELD;Wind Tames George Mason's Medley | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/music-in-review-004111.html | Music in Review | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/mild-sanctions-on-the-sudan-approved-by-un-council.html | Mild Sanctions on the Sudan Approved by U.N. Council | False | By Paul Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/mideast-accord-in-israel-peres-s-view-modest-boon.html | MIDEAST ACCORD; IN ISRAEL;Peres's View: Modest Boon | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/no-headline-004405.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/new-jersey-daily-briefing-daytime-curfew-for-youths.html | NEW JERSEY DAILY BRIEFING;Daytime Curfew for Youths | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/playoffs-score-one-for-kurri-and-he-ll-take-it.html | PLAYOFFS;Score One for Kurri, and He'll Take It | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/sports/boxing-no-charges-planned-for-tyson.html | BOXING;No Charges Planned for Tyson | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/movies/soulful-vulnerability-makes-a-killer-special.html | Soulful Vulnerabilty Makes a Killer Special | False | By William Grimes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/in-protecting-principals-a-history-of-problems.html | In Protecting Principals, A History of Problems | False | By Raymond Hernandez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/parking-rules-004910.html | Parking Rules | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/arts/bridge-080985.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/IHT-political-instability-is-in-the-offing.html | Political Instability Is in the Offing | False | By David Sloan and George Tanham, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/key-rates-003980.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/opinion/IHT-why-the-military-nuclear-option-would-be-wrong-for-india.html | Why the Military Nuclear Option Would Be Wrong for India | False | By Ramesh Thakur, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/dangerous-flaws-in-tracking-stolen-cars.html | Dangerous Flaws In Tracking Stolen Cars | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/c-corrections-004804.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/your-money/IHT-beware-the-pitfalls-of-going-it-alone.html | Beware the Pitfalls of Going It Alone | False | By Digby Larner, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/mitsubishi-motors-plans-rescue-of-embattled-us-unit.html | Mitsubishi Motors Plans Rescue of Embattled U.S. Unit | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/world/mideast-accord-overview-israel-lebanon-agree-halt-border-shellings-safeguard-for.html | MIDEAST ACCORD: THE OVERVIEW;ISRAEL AND LEBANON AGREE TO HALT BORDER SHELLINGS; A SAFEGUARD FOR CIVILIANS | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/dole-urges-repeal-of-1993-gas-tax-increase.html | Dole Urges Repeal of 1993 Gas Tax Increase | False | By Adam Nagourney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/dobbs-ferry-gambles-and-wins-on-grants.html | Dobbs Ferry Gambles And Wins On Grants | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/nyregion/when-police-aren-t-told-of-stolen-cars-recovery.html | When Police Aren't Told Of Stolen Cars' Recovery | False | By Norimitsu Onishi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/business/international-briefs-northwest-announces-air-china-agreement.html | INTERNATIONAL BRIEFS;Northwest Announces Air China Agreement | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/your-money/IHT-european-diversity-trips-up-analysts.html | European Diversity Trips Up Analysts | False | By Aline Sullivan, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-27 | 1996-04-27 | https://www.nytimes.com/1996/04/27/us/model-corporate-citizen-finds-its-trust-in-doubt-over-a-zoning-issue.html | Model Corporate Citizen Finds Its Trust in Doubt Over a Zoning Issue | False | By Michael Winerip | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-fiction-poetry-she-must-be-crazy.html | Books in Brief: FICTION & POETRY;She Must Be Crazy | False | By Sarah Ferguson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/soapbox-bitten-then-banned.html | SOAPBOX;Bitten, Then Banned | False | By Kate Walter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/picassos-reclaim-their-patrimony.html | Picassos Reclaim Their Patrimony | False | By David Colman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/classical-music-of-star-worship-and-flame-wars.html | CLASSICAL MUSIC;Of Star Worship and Flame Wars | False | By Sarah Bryan Miller | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/home-clinic-how-to-prepare-plastic-laminate.html | HOME CLINIC;How to Prepare Plastic Laminate | False | By Edward R. Lipinski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/a-la-carte-wide-opportunities-for-tasting-island-s-wines.html | A LA CARTE;Wide Opportunities for Tasting Island's Wines | False | By Richard Jay Scholem | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/playoffs-united-knicks-slam-bump-and-strut-to-a-2-0-lead.html | PLAYOFFS;United Knicks Slam, Bump and Strut to a 2-0 Lead | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/c-correction-010260.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/high-spirits.html | High Spirits | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/l-asking-better-questions-008664.html | Asking Better Questions | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/c-correction-008761.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/perspective-the-urban-myth-of-baseball-as-savior.html | Perspective;The Urban Myth of Baseball as Savior | False | By Robert Lipsyte | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/gop-is-preparing-budget-plan-with-political-traps-for-clinton.html | G.O.P. Is Preparing Budget Plan With Political Traps for Clinton | False | By Michael Wines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-karen-l-miller-zev-w-abraham.html | WEDDINGS;Karen L. Miller, Zev W. Abraham | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/l-when-it-comes-to-health-remember-the-children-006335.html | When It Comes to Health, Remember the Children | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfictionthe-art-of-disintegration.html | Books in Brief: NONFICTION;The Art of Disintegration | False | By Siri Huntoon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/state-education-chief-a-zealot-for-higher-standards-for-all.html | State Education Chief: A Zealot for Higher Standards for All | False | By Lynda Richardson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/li-vines-006297.html | L.I. VINES | False | By Howard G. Goldberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/the-logic-of-peace-in-chechnya.html | The Logic of Peace in Chechnya | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/zoe-caldwell-strides-in-footsteps-of-strong-women.html | Zoe Caldwell Strides in Footsteps of Strong Women | False | By Cynthia Magriel Wetzler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/dining-out-garlic-knots-excel-in-now-plush-decor.html | DINING OUT;Garlic Knots Excel in Now-Plush Decor | False | By Joanne Starkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Tom MacFarlane | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/works-in-progress-new-home-for-the-arts-and-hope-takes-shape-in-newark.html | WORKS IN PROGRESS;New Home for the Arts (and Hope) Takes Shape in Newark | False | By Barbara Stewart | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/perspectives-a-big-refinancing-at-a-middle-income-co-op.html | PERSPECTIVES;A Big Refinancing at a Middle-Income Co-op | False | By Alan S. Oser | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/soapbox-pension-3-card-monte.html | SOAPBOX;Pension 3-Card Monte | False | By Mary Caffrey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/italy-s-new-politics-barricades-in-the-middle-of-the-road.html | Italy's New Politics;Barricades in the Middle of the Road | False | By Celestine Bohlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-how-could-hudson-county-destroy-its-own-mountain-007480.html | How Could Hudson County Destroy Its Own Mountain? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-floyd-bennett-fieldprecision-pride-and-plastic.html | NEIGHBORHOOD REPORT: FLOYD BENNETT FIELD;Precision, Pride and Plastic | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/holocaust-center-gives-assistance-to-teachers.html | Holocaust Center Gives Assistance to Teachers | False | By Merri Rosenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-mary-a-hossfeld-tracy-a-urdan.html | WEDDINGS;Mary A. Hossfeld, Tracy A. Urdan | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/dining-out-in-pelham-warm-welcome-is-reflected.html | DINING OUT;In Pelham, Warm Welcome Is Reflected | False | By M. H. Reed | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/frugal-traveler-the-right-guidebook-earns-its-ticket.html | FRUGAL TRAVELER;The Right Guidebook Earns Its Ticket | False | By Susan Spano | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-donna-benedek-jason-d-levitz.html | WEDDINGS;Donna Benedek, Jason D. Levitz | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-mental-health-coverage-won-t-break-the-bank-008141.html | Mental Health Coverage Won't Break the Bank | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/feeling-the-earth-move.html | Feeling the Earth Move | False | By Tim Cahill | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-what-is-the-answer-to-free-odious-speech-009750.html | What Is the Answer to Free, Odious Speech? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-at-naval-academy-ethics-lapses-go-back-years-009768.html | At Naval Academy, Ethics Lapses Go Back Years | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/works-in-progress-filling-in-the-blanks-to-make-a-waterfront-park-for-the-ages.html | WORKS IN PROGRESS;Filling In the Blanks to Make a Waterfront Park for the Ages | False | By David W. Chen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/l-what-military-buildup-006661.html | What Military Buildup? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/streetscapes-montauk-club-brooklyn-venetian-palace-with-native-american-motif.html | Streetscapes/The Montauk Club in Brooklyn;A Venetian Palace With a Native American Motif | False | By Christopher Gray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/movies/for-amanda-plummer-it-s-bring-on-the-eccentrics.html | For Amanda Plummer, It's Bring On The Eccentrics | False | By Jamie Diamond | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/television-a-church-resurges-bearing-music.html | TELEVISION;A Church Resurges, Bearing Music | False | By James R. Oestreich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/making-it-work-let-the-sleepers-awake.html | MAKING IT WORK;Let the Sleepers Awake | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/c-correction-006815.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/peter-haden-guest-ex-un-editorial-director-73.html | Peter Haden-Guest, Ex-U.N. Editorial Director, 73 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-what-is-the-answer-to-free-odious-speech-009741.html | What Is the Answer to Free, Odious Speech? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-harlemapollo-bronze-gone.html | NEIGHBORHOOD REPORT: HARLEM;Apollo Bronze Gone | False | By Sharon Chetty | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/classical-view-the-great-man-returns-with-soothing-truths.html | CLASSICAL VIEW;The Great Man Returns, With Soothing Truths | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/ideas-trends-survive-welfare-cuts-really-trying-just-12-remains-for-all-april.html | IDEAS & TRENDS: How to Survive Welfare Cuts: Really Trying;Just $12 Remains For All Of April | False | By Kenneth B. Noble | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/playing-around-the-neighborhood-east-harlem-assembling-a-collage-of-art-forms.html | PLAYING AROUND THE NEIGHBORHOOD: EAST HARLEM;Assembling a Collage of Art Forms | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/c-corrections-009105.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-the-kitchen-the-easiest-chocolates-to-make.html | IN THE KITCHEN;The Easiest Chocolates to Make | False | By Florence Fabricant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/face-lifts-for-monuments.html | Face Lifts for Monuments | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/new-releases-007056.html | New Releases | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/wit-s-end-coping-with-e-mail-overload.html | wit's end: Coping With E-Mail Overload | False | By Judith H. Dobrzynski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/jerseyana-just-an-oldfashioned-town-filled-with-music-art-and-fish.html | JERSEYANA;Just an Old-Fashioned Town, Filled With Music, Art and Fish This Weekend | False | By Richard D. Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/closing-argument.html | Closing Argument | False | By Adam Hochschild | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/l-broadway-producers-the-costs-say-it-all-006698.html | BROADWAY PRODUCERS;The Costs Say It All | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-the-president-and-congress-finally-agree-on-a-budget.html | April 21-27;The President and Congress Finally Agree on a Budget | False | By David E. Rosenbaum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/new-releases-005908.html | New Releases | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/contemplating-sin-salvation-and-her-success.html | Contemplating Sin, Salvation and Her Success | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/capitol-sketchbook-promoting-the-black-conservative-cause.html | CAPITOL SKETCHBOOK;Promoting the Black Conservative Cause | False | By Francis X. Clines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/chain-gangs-for-women-cause-furor.html | Chain Gangs for Women Cause Furor | False | New York Times Regional Newspaper Group | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-marilyn-n-ling-leway-chen.html | WEDDINGS;Marilyn N. Ling, Leway Chen | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/the-nation-dole-s-foreign-policy-record-it-s-hard-to-read.html | The Nation;Dole's Foreign Policy Record: It's Hard to Read | False | By Elaine Sciolino | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/joseph-churba-intelligence-aide-who-criticized-general-is-dead.html | Joseph Churba, Intelligence Aide Who Criticized General, Is Dead | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/joy-and-order-as-india-s-voting-starts.html | Joy and Order as India's Voting Starts | False | By John F. Burns | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/did-thoughts-of-april-15-influence-auction-bids.html | Did Thoughts of April 15 Influence Auction Bids? | False | By David Colman | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/pro-football-hess-shares-his-excitement.html | PRO FOOTBALL;Hess Shares His Excitement | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-brooklyn-heights-ready-to-stir-up-st-francis.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS;Ready to Stir Up St. Francis | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/man-accused-of-posing-as-physician-faces-a-federal-indictment.html | Man Accused of Posing as Physician Faces a Federal Indictment | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/in-the-region-long-island-a-pendulum-swings-from-youngsters-to-the-aged.html | In the Region/Long Island;A Pendulum Swings, From Youngsters to the Aged | False | By Diana Shaman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-midtown-woody-allen-s-gigs-blowing-westward.html | NEIGHBORHOOD REPORT: MIDTOWN;Woody Allen's Gigs: Blowing Westward | False | By Corey Kilgannon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/l-authenticity-in-film-wrong-007013.html | AUTHENTICITY IN FILM;Wrong! | False | | 1996-05-29 | | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/earning-it-personal-trainers-to-buff-the-boss-s-people-skills.html | EARNING IT;Personal Trainers to Buff the Boss's People Skills | False | By Trip Gabriel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-proposals-for-more-visitors-to-alaska-parks.html | TRAVEL ADVISORY;Proposals for More Visitors to Alaska Parks | False | By Edwin McDowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-pulp-means-periodicals-not-paperback-books-008699.html | Pulp Means Periodicals, Not Paperback Books | False | | 1996-05-29 | | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-goetz-s-attackers-should-have-known-risks-009806.html | Goetz's Attackers Should Have Known Risks | False | | 1996-05-29 | | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-gita-van-heerden-and-eckart-forster.html | WEDDINGS;Gita van Heerden and Eckart Forster | False | | 1996-05-29 | | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/dining-out-country-style-a-new-american-menu.html | DINING OUT;Country Style, a New American Menu | False | By Patricia Brooks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/john-j-o-connor-food-marketer-and-educator-65.html | John J. O'Connor, Food Marketer And Educator, 65 | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-the-garden-dividing-perennials-multiplies-neighborliness.html | IN THE GARDEN;Dividing Perennials Multiplies Neighborliness | False | By Joan Lee Faust | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/do-it-yourselfers-carve-out-a-piece-of-the-publishing-pie.html | Do-It-Yourselfers Carve Out A Piece of the Publishing Pie | False | By Doreen Carvajal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-a-super-hacker-enters-a-plea-bargain-in-person.html | April 21-27;A Super Hacker Enters A Plea Bargain, in Person | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/catholic-latins-embrace-a-charismatic-mode.html | Catholic Latins Embrace a Charismatic Mode | False | By Mary Reinholz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/can-towns-control-gaming-s-downside.html | Can Towns Control Gaming's Downside? | False | By Robert A. Hamilton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/baseball-yankee-bullpen-fails-to-support-a-decent-gooden.html | BASEBALL;Yankee Bullpen Fails to Support A Decent Gooden | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/c-corrections-007870.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/pop-view-can-rock-play-to-the-broadway-crowd.html | POP VIEW;Can Rock Play to the Broadway Crowd? | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-lauren-tuchin-david-cheng.html | WEDDINGS;Lauren Tuchin, David Cheng | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/wor-hires-bob-grant-to-be-host-of-program.html | WOR Hires Bob Grant To Be Host Of Program | False | By Neil MacFarquhar | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/a-million-here-a-million-there.html | A Million Here, a Million There | False | By Jennifer Preston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/deadly-flight-special-report-crash-that-killed-brown-signs-safety-shortcomings.html | DEADLY FLIGHT -- A special report.;In Crash That Killed Brown, Signs of Safety Shortcomings | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-chelsea-company-in-aids-dispute-pays-a-price-for-its-prices.html | NEIGHBORHOOD REPORT: CHELSEA;Company in AIDS Dispute Pays a Price for Its Prices | False | By Andrew Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/in-israel-a-ghost-town-stirs-back-to-life.html | In Israel, a Ghost Town Stirs Back to Life | False | By Joel Greenberg | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-fiction-poetry.html | Books in Brief: FICTION & POETRY | False | By Michele Wolf | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/inside-008486.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/new-releases-007048.html | New Releases | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/art-review-sometimes-meaning-is-where-you-find-it.html | ART REVIEW;Sometimes, Meaning Is Where You Find It | False | By Vivien Raynor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-dana-g-zucker-brahm-s-cramer.html | WEDDINGS;Dana G. Zucker, Brahm S. Cramer | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/spending-it-lose-your-hotel-room-you-still-can-win.html | SPENDING IT;Lose Your Hotel Room? You Still Can Win | False | By David J. Morrow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/word-for-word-dumbed-down-shakespeare-translations-bard-perorations-devoutly-be.html | Word for Word/Dumbed Down Shakespeare;Translations of the Bard: Perorations Devoutly to Be Missed | False | By Peter Marks | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-harlem-a-branch-library-that-could-fit-in-a-closet.html | NEIGHBORHOOD REPORT: HARLEM;A Branch Library That Could Fit In a Closet | False | By Janet Allon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/group-opposes-managed-care.html | Group Opposes Managed Care | False | By Lynne Ames | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-new-airline-routes-to-iceland-and-china.html | TRAVEL ADVISORY;New Airline Routes To Iceland and China | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/in-search-of-el-dorado.html | In Search of El Dorado | False | By Anthony Bailey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/movies/c-correction-005916.html | Correction | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/dance-beyond-the-days-of-dancing-foot-soldiers.html | DANCE;Beyond the Days of Dancing Foot Soldiers | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/postings-new-office-residential-building-planned-4-million-paid-for-e-64th-site.html | POSTINGS: New Office-Residential Building Planned;$4 Million Paid For E. 64th Site | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/culture-zone-second-childhood.html | CULTURE ZONE;Second Childhood | False | By Michiko Kakutani | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/television-view-victims-as-avengers-in-psychobabble-land.html | TELEVISION VIEW;Victims as Avengers In Psychobabble Land | False | By Caryn James | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-fiction-poetry-006793.html | Books in Brief: FICTION & POETRY | False | By William Ferguson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/automobiles/driving-smart-the-search-for-smarter-safer-air-bags.html | DRIVING SMART;The Search for Smarter, Safer Air Bags | False | By Julie Edelson Halpert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/l-getting-a-car-007102.html | Getting a Car | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/coping-from-franco-to-imus-an-activist-s-long-view.html | COPING;From Franco to Imus: An Activist's Long View | False | By Robert Lipsyte | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/market-timing.html | MARKET TIMING | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/a-man-from-radio-land.html | A Man From Radio Land | False | By Nathan Ward | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-waterfront-blazing-a-path-alongside-the-hudson.html | NEIGHBORHOOD REPORT: WATERFRONT;Blazing a Path Alongside The Hudson | False | By Janet Allon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/in-the-region-westchester-a-below-market-rental-for-village-employees.html | In the Region/Westchester;A Below-Market Rental for Village Employees | False | By Mary McAleer Vizard | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/on-politics-state-knows-a-thing-or-two-about-the-minimum-wage.html | ON POLITICS;State Knows a Thing or Two About the Minimum Wage | False | By Brett Pulley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/c-corrections-008648.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/cuttings-plenty-sweet-and-forget-the-trek.html | CUTTINGS;Plenty Sweet, and Forget the Trek | False | By Cass Peterson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-a-peace-plan-for-the-cigarette-wars-006823.html | A PEACE PLAN FOR THE CIGARETTE WARS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-correspondent-s-report-faa-proposing-free-flight-routes.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;F.A.A. Proposing Freer Flight Routes | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-loneliness-of-gay-elderly-holds-a-vision-of-hope-008710.html | Loneliness of Gay Elderly Holds a Vision of Hope | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/movies/film-the-bouquets-for-a-late-bloomer-are-all-hard-won.html | FILM;The Bouquets For a Late Bloomer Are All Hard Won | False | By Gioia Diliberto | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/c-corrections-007854.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/l-add-a-dome-010065.html | Add a Dome? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/inside-the-meritocracy-machine.html | Inside the Meritocracy Machine | False | By Bruce Weber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-thomas-h-hipp-elizabeth-griffith.html | WEDDINGS;Thomas H. Hipp, Elizabeth Griffith | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-end-of-53d-st-transfer-shows-mta-s-contempt-008680.html | End of 53d St. Transfer Shows M.T.A.'s Contempt | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-who-s-on-trial-the-heretic-or-the-church-006939.html | WHO'S ON TRIAL - THE HERETIC OR THE CHURCH? | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/sojourn-in-an-antebellum-garden.html | Sojourn in an Antebellum Garden | False | By Caroline Seebohm | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/q-and-a-005576.html | Q and A | False | By Paul Freireich | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/automobiles/behind-the-wheel-chevrolet-corvette-grand-sport-0-to-springtime-in-4.8-seconds.html | BEHIND THE WHEEL;Chevrolet Corvette Grand Sport;0 to Springtime in 4.8 Seconds | False | By Marshall Schuon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/new-yorkers-co-008729.html | NEW YORKERS & CO. | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/book-notes-surviving-the-holocaust-in-a-chinese-haven.html | BOOK NOTES;Surviving the Holocaust in a Chinese Haven | False | By Barbara Delatiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/pro-football-a-draftee-is-eager-to-take-the-plunge.html | PRO FOOTBALL;A Draftee Is Eager To Take The Plunge | False | By Mike Freeman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/horse-racing-derby-favorite-s-front-foot-draws-trainer-s-attention.html | HORSE RACING;Derby Favorite's Front Foot Draws Trainer's Attention | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/l-opportunity-comes-to-those-who-take-responsibility-008591.html | Opportunity Comes to Those Who Take Responsibility | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/l-gifts-of-largesse-010030.html | Gifts of Largesse | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/on-shanghai-visit-yeltsin-finds-it-is-russia-s-turn-to-be-envious.html | On Shanghai Visit, Yeltsin Finds It Is Russia's Turn to Be Envious | False | By Seth Faison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/l-bermuda-escape-007145.html | Bermuda Escape | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/theater-nerd-girl-yo-yo-guys-at-the-library.html | THEATER;Nerd Girl, Yo-Yo Guys, At 'The Library' | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/upheaval-and-calm-as-big-dig-transforms-boston.html | Upheaval and Calm as Big Dig Transforms Boston | False | By Sara Rimer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/good-eating-elegant-dining-at-midtown-oases.html | GOOD EATING;Elegant Dining At Midtown Oases | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/jersey-he-could-pay-the-bill-did-he-need-the-care.html | JERSEY;He Could Pay the Bill. Did He Need the Care? | False | By Joe Sharkey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/l-unjustified-raid-010014.html | Unjustified Raid | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/l-broadway-producers-challenging-a-newer-breed-006980.html | BROADWAY PRODUCERS;Challenging A Newer Breed | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/they-payeth-much.html | They Payeth Much | False | By Mary Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/putative-damages-the-non-cash-value-of-43-million.html | Putative Damages;The Non-Cash Value of $43 Million | False | By Adam Nossiter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-brief-downtown-renewal-includes-pieces-of-history.html | IN BRIEF;Downtown Renewal Includes Pieces of History | False | By David W. Chen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/dispute-on-ex-police-officer-ties-east-hampton-in-suits.html | Dispute on Ex-Police Officer Ties East Hampton in Suits | False | By Bea Tusiani | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/the-world-a-baffling-endgame-in-the-mideast.html | The World;A Baffling Endgame in the Mideast | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/plan-to-regulate-cheese-has-quebec-up-in-arms.html | Plan to Regulate Cheese Has Quebec Up in Arms | False | By Clyde H. Farnsworth | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/nba-playoffs-smits-steps-in-in-overtime-to-defeat-fumbling-hawks.html | N.B.A. PLAYOFFS;Smits Steps In, in Overtime, To Defeat Fumbling Hawks | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/l-edinburgh-007153.html | Edinburgh | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/view-bridgeport-downtown-bridgeport-minus-casino-builds-hopes-arts.html | The View From;Downtown Bridgeport, Minus Casino, Builds Hopes on the Arts | False | By Fred Musante | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-times-square-subway-plan-for-times-sq-reduces-eats.html | NEIGHBORHOOD REPORT: TIMES SQUARE;Subway Plan For Times Sq. Reduces Exits | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-elish-v-hickey-mark-e-telling.html | WEDDINGS;Elish V. Hickey, Mark E. Telling | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/drivers-fume-as-gas-prices-rise-sharply.html | Drivers Fume as Gas Prices Rise Sharply | False | By Neil MacFarquhar | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/tv/signoff-an-idea-a-camera-viewers-go-on-the-air.html | SIGNOFF;An Idea, A Camera; Viewers Go On the Air | False | By Kathryn Shattuck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/l-marketing-plays-the-trouble-lies-with-the-tickets-007005.html | MARKETING PLAYS;The Trouble Lies With the Tickets | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/spending-it-booking-a-room-for-less-without-calling-the-hotel.html | SPENDING IT;Booking a Room for Less Without Calling the Hotel | False | By Jane L. Levere | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/credit-check-happy-days-are-here-again-right-voters.html | Credit Check;Happy Days Are Here Again! Right, Voters? | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/l-melancholy-memoirs-006645.html | Melancholy Memoirs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/man-is-killed-trying-to-protect-friend.html | Man Is Killed Trying to Protect Friend | False | By David Kocieniewski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-end-of-53d-st-transfer-shows-mta-s-contempt-008672.html | End of 53d St. Transfer Shows M.T.A.'s Contempt | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/diary-008583.html | DIARY | False | By Hubert B. Herring | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/the-significant-vs-the-pretty-006246.html | The Significant Vs. the Pretty | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/acres-and-acres-of-color.html | Acres and Acres of Color | False | BY Christine S. Cozzens | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/nba-playoffs-olajuwon-fouls-out-as-lakers-get-even.html | N.B.A. PLAYOFFS;Olajuwon Fouls Out As Lakers Get Even | False | By Tom Friend | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/picasso-s-family-album.html | Picasso's Family Album | False | By Michael Kimmelman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/home-repair-with-plastic-laminates-start-simply-because-there-s-no-turning-back.html | HOME REPAIR;With Plastic Laminates, Start Simply Because There's No Turning Back | False | By Edward R. Lipinski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-how-could-hudson-county-destroy-its-own-mountain-007498.html | How Could Hudson County Destroy Its Own Mountain? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/alexander-d-arcy-film-actor-87.html | Alexander D'Arcy Film Actor, 87 | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/westchester-q-a-dr-rameshwar-bhargava-taking-fear-out-of-high-tech-s-future.html | Westchester Q&A: Dr. Rameshwar Bhargava;Taking Fear Out of High Tech's Future | False | By Donna Greene | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/l-let-george-do-it-010022.html | Let George Do It | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/old-demons-are-roused-on-a-street-in-berlin.html | Old Demons Are Roused On a Street In Berlin | False | By Stephen Kinzer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/l-austin-art-scene-007129.html | Austin Art Scene | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/music-twin-cloud-marks-10th-birthday.html | MUSIC;Twin Cloud Marks 10th Birthday | False | By Robert Sherman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-chinatown-how-charles-pei-wang-lost-a-civil-rights-job.html | NEIGHBORHOOD REPORT: CHINATOWN;How Charles Pei Wang Lost a Civil-Rights Job | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/investing-it-will-japan-s-success-soon-shine-on-its-us-investors.html | INVESTING IT;Will Japan's Success Soon Shine on Its U.S. Investors? | False | By Robert D. Hershey Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/liberties-cosmic-girl.html | Liberties;Cosmic Girl | False | By Maureen Dowd | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/stamford-shapes-up-hold-off-lean-years-after-decade-malaise-city-takes-steps.html | Stamford Shapes Up to Hold Off Lean Years;After a Decade of Malaise, the City Takes Steps to Tame Its Bureaucracy | False | By George Judson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-celebrity-for-sale.html | April 21-27;Celebrity for Sale | False | By Judith H. Dobrzynski | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/paper-says-gop-is-set-on-platform-job.html | Paper Says G.O.P. Is Set on Platform Job | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/on-the-street-children-at-work.html | ON THE STREET;Children At Work | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/nhl-playoffs-for-rangers-a-glint-of-daylight-peers-through-clouds.html | N.H.L. PLAYOFFS;For Rangers, a Glint of Daylight Peers Through Clouds | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/earning-it-the-forgotten-offspring-of-bankruptcy.html | EARNING IT;The Forgotten Offspring of Bankruptcy | False | By Laura Mansnerus | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/broadway-is-bursting-with-energy-and-youth.html | Broadway Is Bursting With Energy And Youth | False | By Paul Wisenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/music-out-of-the-depths-on-to-a-festival.html | MUSIC;Out of the Depths, On to a Festival | False | By Valerie Cruice | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-to-keep-yankees-eminent-domain-makes-sense-008290.html | To Keep Yankees, Eminent Domain Makes Sense | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/a-good-year-for-running-more-women-fewer-causes.html | A Good Year for Running;More Women, Fewer Causes | False | By Adam Nagourney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/police-chief-s-success-in-charleston-sc-is-what-s-raising-eyebrows-now.html | Police Chief's Success in Charleston, S.C., Is What's Raising Eyebrows Now | False | By Fox Butterfield | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/sports-of-the-times-that-playoff-stuff-stirs-the-rangers.html | Sports of The Times;That 'Playoff' Stuff' Stirs the Rangers | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/millions-for-defense.html | Millions for Defense | False | By Brent Staples | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-ann-e-meyerholz-kevin-m-garrity.html | WEDDINGS;Ann E. Meyerholz, Kevin M. Garrity | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/weird-and-weirder.html | Weird and Weirder | False | By David R. Slavitt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-gail-harris-john-a-finger.html | WEDDINGS;Gail Harris, John A. Finger | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/editorial-notebook-mayor-giuliani-girds-for-battle.html | Editorial Notebook;Mayor Giuliani Girds for Battle | False | By Gail Collins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/2-locked-in-trunk-parents-are-arrested.html | 2 Locked in Trunk; Parents Are Arrested | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/road-and-rail-a-runway-to-come-home-to.html | ROAD AND RAIL;A Runway to Come Home To | False | By Kimberly A. Jacobs | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/witnesses-to-an-execution.html | Witnesses to an Execution | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-point-of-health-insurance-is-to-spread-risks-around-008621.html | Point of Health Insurance Is to Spread Risks Around | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/project-s-calm-brings-no-peace.html | Project's Calm Brings No Peace | False | By Monte Williams | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/food-a-balanced-blowout.html | FOOD;A Balanced Blowout | False | By Molly O'Neill | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-michele-l-tuck-rhinold-ponder.html | WEDDINGS;Michele L. Tuck, Rhinold Ponder | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/passengers-are-frustrated-by-slower-commutes-on-subways.html | Passengers Are Frustrated by Slower Commutes on Subways | False | By Richard Perez-Pena | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/pig-noises-put-man-in-jail.html | Pig Noises Put Man in Jail | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/l-policy-findings-010049.html | Policy Findings | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/connecticut-q-a-judith-krauss-nurses-on-the-front-lines-of-health-care.html | Connecticut Q&A: Judith Krauss;Nurses on the Front Lines of Health Care | False | By Nancy Polk | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-manual-labor-006904.html | MANUAL LABOR | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/where-the-games-began.html | Where the Games Began | False | By Sherry Marker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/john-flanagan-90-psychologist-who-devised-pilot-aptitude-test.html | John Flanagan, 90, Psychologist Who Devised Pilot Aptitude Test | False | By Karen Freeman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-nathalie-lagesse-francis-dewolf-3d.html | WEDDINGS;Nathalie Lagesse, Francis deWolf 3d | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-something-s-got-to-give-006971.html | SOMETHING'S GOT TO GIVE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/world-news-briefs-zulu-princess-found-stabbed-to-death.html | World News Briefs;Zulu Princess Found Stabbed to Death | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/whats-doing-invancouver.html | WHAT'S DOING IN;Vancouver | False | By Suzanne Carmichael | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/in-the-region-new-jersey-fade-out-a-flea-market-fade-in-a-multiplex-theater.html | In the Region/New Jersey;Fade Out a Flea Market, Fade In a Multiplex Theater | False | By Rachelle Garbarine | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-susan-c-gold-william-h-groner.html | WEDDINGS;Susan C. Gold, William H. Groner | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/rocky-path-for-us-admiral-in-bosnia.html | Rocky Path for U.S. Admiral in Bosnia | False | By Chris Hedges | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-a-peace-plan-for-the-cigarette-wars-006831.html | A PEACE PLAN FOR THE CIGARETTE WARS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/sunday-april-28-1996-the-road-to-china-porsche-undressed.html | Sunday April 28, 1996: THE ROAD TO CHINA;Porsche Undressed | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/crash-at-a-border-checkpoint-kills-2-in-van-and-injures-19.html | Crash at a Border Checkpoint Kills 2 in Van and Injures 19 | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-harlem-a-floundering-community-board-re-invents-itself.html | NEIGHBORHOOD REPORT: HARLEM;A Floundering Community Board Re-Invents Itself | False | By Janet Allon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/music-one-stop-shopping-on-the-cultural-circuit.html | MUSIC;One-Stop Shopping on the Cultural Circuit | False | By Leslie Kandell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/parchman-s-plantation.html | Parchman's Plantation | False | By James M. McPherson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/baseball-notebook-the-padres-discover-a-new-winning-formula.html | BASEBALL: NOTEBOOK;The Padres Discover a New Winning Formula | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/residential-resales-007455.html | Residential Resales | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/three-r-s-of-habitat-are-raising-houses.html | Three R's of Habitat Are Raising Houses | False | By Susan Stern | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/edward-lea-marsh-jr-legislator-and-livestock-breeder-86.html | Edward Lea Marsh Jr. Legislator and Livestock Breeder, 86 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/sunday-april-28-1996-give-art-a-chance-starting-from-scratch.html | Sunday April 28, 1996: GIVE ART A CHANCE;Starting From Scratch | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/theater-in-buried-child-lois-smith-plays-to-america-s-gothic-side.html | THEATER;In 'Buried Child,' Lois Smith Plays to America's Gothic Side | False | By Gioia Diliberto | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/technology-view-things-that-go-bump-and-crash-night-and-day.html | TECHNOLOGY VIEW;Things That Go Bump and Crash, Night and Day | False | By Lawrence B. Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/past-imperfect.html | Past Imperfect | False | By W. S. Merwin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/on-the-towns-007358.html | ON THE TOWNS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-upper-east-side-gop-club-evicts-children.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;G.O.P. Club Evicts Children | False | By Anthony Ramirez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/investing-with-john-l-wallace-robertson-stephens-growth-and-income-fund.html | INVESTING WITH: John L. Wallace;Robertson Stephens Growth and Income Fund | False | By Carole Gould | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/c-corrections-009954.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/a-cold-heart-in-china.html | A Cold Heart in China | False | By Wendy Lesser | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/sunday-april-28-1996-yummy-algae-is-netted-skimming-the-pond.html | Sunday April 28, 1996: YUMMY ALGAE IS NETTED;Skimming The Pond | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/quiet-force-in-gop-shepherds-both-politics-and-policy.html | Quiet Force in G.O.P. Shepherds Both Politics and Policy | False | By Robert Pear | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-jane-katz-herbert-erlanger.html | WEDDINGS;Jane Katz, Herbert Erlanger | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/florida-gop-reproves-clinton-on-judgeship.html | Florida G.O.P. Reproves Clinton on Judgeship | False | By James Bennet | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/new-noteworthy-paperbacks-006696.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/the-stuff-of-dreams.html | The Stuff of Dreams | False | By George Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-michele-m-parisi-robert-j-banach.html | WEDDINGS;Michele M. Parisi, Robert J. Banach | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/news-summary-009628.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/norwich-s-deer-now-in-hunters-sights.html | Norwich's Deer Now In Hunters' Sights | False | By Sam Libby | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-central-queens-wrangling-over-open-jobs-in-district-24.html | NEIGHBORHOOD REPORT: CENTRAL QUEENS;Wrangling Over Open Jobs In District 24 | False | By Jane H. Lii | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/quick-bite-a-corn-bread-that-is-alive-with-flavor.html | QUICK BITE;A Corn Bread That Is Alive With Flavor | False | By Roberta Schur Zeff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/viewpoint-a-handshake-unwise-for-europe.html | VIEWPOINT;A Handshake Unwise for Europe | False | By Barry Eichengreen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-anne-l-wakefield-and-ned-hoyt.html | WEDDINGS;Anne L. Wakefield and Ned Hoyt | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/thai-shrimp-farmers-facing-ecologists-fury.html | Thai Shrimp Farmers Facing Ecologists' Fury | False | By Seth Mydans | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/connecticut-guide-006637.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/music-solo-or-ensemble-a-vocal-theme.html | MUSIC;Solo or Ensemble, A Vocal Theme | False | By Robert Sherman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/postings-23-story-building-go-up-near-united-nations-30-million-office-tower-for.html | POSTINGS: 23-Story Building to Go Up Near United Nations;$30 Million Office Tower For German Government | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/lives-old-dad.html | LIVES;Old Dad | False | By Roger Wilkins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/the-good-mother.html | The Good Mother | False | By Mary Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-who-s-calling-whom-weak.html | April 21-27;Who's Calling Whom Weak? | False | By Jane E. Brody | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/c-corrections-007862.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/atlantic-city-backstage-with-pavarotti.html | ATLANTIC CITY;Backstage With Pavarotti | False | By Bill Kent | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/on-pro-basketball-that-empty-feeling-swallowing-cleveland.html | ON PRO BASKETBALL;That Empty Feeling Swallowing Cleveland | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/food-truffles-chilled-and-rolled-the-easiest-chocolates-to-make.html | FOOD;Truffles, Chilled and Rolled: the Easiest Chocolates to Make | False | By Florence Fabricant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-choosing-my-religion-006882.html | CHOOSING MY RELIGION | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-big-screen-violence-do-sensibilities-matter-008265.html | Big-Screen Violence: Do Sensibilities Matter? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/l-j-carter-brown-alternative-to-propaganda-007021.html | J. CARTER BROWN;Alternative To Propaganda | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-museum-mile-say-wright-lloyd-frank-would-what.html | NEIGHBORHOOD REPORT: MUSEUM MILE;Say Wright Lloyd Frank Would What | False | By Andrea Kannapell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-miss-o-brien-mr-chrysler.html | WEDDINGS;Miss O'Brien, Mr. Chrysler | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-brooklyn-heights-downtown-brooklyn-things-get.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS/DOWNTOWN BROOKLYN;Things Get Messier in Tug of War at Church of St. Ann | False | By Mark Francis Cohen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/mutual-funds-for-the-brave-an-open-end-russia-fund.html | MUTUAL FUNDS;For the Brave, an Open-End Russia Fund | False | By Timothy Middleton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/view-bedford-hills-correctional-facility-keeping-families-intact-prison.html | The View From: Bedford Hills Correctional Facility;Keeping Families Intact, From Prison | False | By Lynne Ames | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-hunts-point-so-just-what-is-the-point.html | NEIGHBORHOOD REPORT: HUNTS POINT;So, Just What Is The Point? | False | By Corey Kilgannon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/market-watch-when-chiefs-fear-disclosure.html | MARKET WATCH;When Chiefs Fear Disclosure | False | By Floyd Norris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-putting-a-pickwick-cart-before-the-horse-008125.html | Putting a Pickwick Cart Before the Horse | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/results-plus-010430.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/baseball-roberson-and-pep-talk-give-mets-a-needed-edge.html | BASEBALL;Roberson, and Pep Talk, Give Mets a Needed Edge | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/gardening-dividing-perennials-multiplies-neighborliness.html | GARDENING;Dividing Perennials Multiplies Neighborliness | False | By Joan Lee Faust | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/practical-traveler-pesky-parasites-and-nasty-bites.html | PRACTICAL TRAVELER;Pesky Parasites And Nasty Bites | False | By Betsy Wade | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/sunday-april-28-1996-a-question-for-lola-pashalinski.html | Sunday April 28, 1996;A QUESTION FOR: Lola Pashalinski | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/will-tlc-transform-cinderella.html | Will 'TLC' Transform 'Cinderella'? | False | By Tracie Rozhon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/art-the-netherlands-too-cheers-for-a-cherished-native-son.html | ART;The Netherlands, Too, Cheers For a Cherished Native Son | False | By Marlise Simons | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/what-the-constitution-requires.html | What the Constitution Requires | False | By William J. Brennan Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/investing-it-in-whatever-guise-whitman-looks-sweet.html | INVESTING IT;In Whatever Guise, Whitman Looks Sweet | False | By Barry Rehfeld | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/government-what-budget-squeeze-there-s-money-to-borrow.html | GOVERNMENT;What Budget Squeeze? There's Money to Borrow | False | By Karen Demasters | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-marion-murray-bernard-levine.html | WEDDINGS;Marion Murray, Bernard Levine | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/commercial-property-one-broadway-tenants-that-felt-they-were-not-so-good-hands.html | Commercial Property/One Broadway;Tenants That Felt They Were in Not-So-Good Hands | False | By Claudia H. Deutsch | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/an-alternative-to-jail-time-for-the-young.html | An Alternative to Jail Time for the Young | False | By Richard Weizel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/our-town-downstate-a-nice-place-not-to-visit.html | Our Town;'Downstate': A Nice Place Not to Visit | False | By Evelyn Nieves | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-manual-labor-006912.html | MANUAL LABOR | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/reality-bites.html | Reality Bites | False | By Joe Queenan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/inside-008052.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-harbor-is-a-natural-asset-not-just-an-economic-one-008630.html | Harbor Is a Natural Asset, Not Just an Economic One | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-susan-b-rebell-peter-j-solomon.html | WEDDINGS;Susan B. Rebell, Peter J. Solomon | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/freemen-farm-attracts-the-fringe.html | Freemen Farm Attracts the Fringe | False | By James Brooke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/with-partners-like-these-who-needs-rivals.html | With Partners Like These, Who Needs Rivals? | False | By Diana B. Henriques | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/snubbing-human-rights.html | Snubbing Human Rights | False | By Barbara Crossette | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/new-yorkers-co-in-their-own-image.html | NEW YORKERS & CO.;In Their Own Image | False | By Somini Sengupta | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/profiting-from-four-season-landscaping.html | Profiting From Four-Season Landscaping | False | By Penny Singer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/sunday-april-28-1996-on-their-toes-the-patter-of-aching-feet.html | Sunday April 28, 1996: ON THEIR TOES;The Patter of Aching Feet | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-at-naval-academy-ethics-lapses-go-back-years-009776.html | At Naval Academy, Ethics Lapses Go Back Years | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/medically-uninsured-increasing-on-island.html | Medically Uninsured Increasing On Island | False | By Linda Saslow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/appearances-blue-heaven.html | APPEARANCES;Blue Heaven | False | By Mary Tannen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/architecture-view-imitation-that-doesn-t-flatter.html | ARCHITECTURE VIEW;Imitation That Doesn't Flatter | False | By Paul Goldberger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/the-night-2-chances-to-tell-life-from-art.html | THE NIGHT;2 Chances To Tell Life From Art | False | By Bob Morris | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/outdoors-attention-mudville-madame-casey-is-now-at-bat.html | OUTDOORS;Attention, Mudville: Madame Casey Is Now at Bat | False | By Jill Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/ah-howell-83-book-loving-banker.html | A.H. Howell, 83, Book-Loving Banker | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-greenwich-the-hard-work-of-democracy.html | In Greenwich, the Hard Work of Democracy | False | By Bill Slocum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-vows-heather-simpson-kevin-hanson.html | WEDDINGS: VOWS;Heather Simpson, Kevin Hanson | False | By Lois Smith Brady | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/briton-scores-with-a-multi-cultural-novel.html | Briton Scores With a Multi-Cultural Novel | False | By Marjorie Kaufman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/benefits-008311.html | BENEFITS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/fyi-007684.html | F.Y.I. | False | By Kathryn Shattuck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/c-corrections-008656.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-brief-baedeker-tastes-just-like-chicken-gator-with-caviar-on-the-side.html | IN BRIEF: BAEDEKER;Tastes Just Like Chicken: Gator With Caviar on the Side | False | By George Gene Gustines | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/edward-gordon-65-pianist-and-director-of-ravinia-festival.html | Edward Gordon, 65, Pianist and Director Of Ravinia Festival | False | By Allan Kozinn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/track-and-field-arkansas-gets-revenge-on-final-day-of-relays.html | TRACK AND FIELD;Arkansas Gets Revenge On Final Day of Relays | False | By Frank Litsky | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfiction-006700.html | Books in Brief: NONFICTION | False | By Douglas A. Sylva | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-william-morris-centenary-celebrations.html | TRAVEL ADVISORY;William Morris Centenary Celebrations | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/theater-addicted-to-the-hard-life.html | THEATER;Addicted to the Hard Life | False | By Benedict Nightingale | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/world-news-briefs-south-korea-to-invest-19-million-in-north.html | World News Briefs;South Korea to Invest $19 Million in North | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/foreign-affairs-the-envelope-please.html | Foreign Affairs;The Envelope, Please | False | By Thomas L. Friedman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/a-hope-to-end-standoff-is-seen.html | A Hope to End Standoff Is Seen | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/on-the-job-may-they-have-your-attention-please.html | ON THE JOB;May They Have Your Attention -- Please! | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/visions-in-green.html | Visions in Green | False | By Suzanne Turner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/mayor-barry-of-washington-plans-break-for-rejuvenation.html | Mayor Barry of Washington Plans Break for Rejuvenation | False | By David E. Rosenbaum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-point-of-health-insurance-is-to-spread-risks-around-008605.html | Point of Health Insurance Is to Spread Risks Around | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-sarah-j-jaffe-richard-s-eisert.html | WEDDINGS;Sarah J. Jaffe, Richard S. Eisert | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/frustrations-lack-of-power-behind-the-board-3-exodus.html | Frustrations, Lack of Power: Behind the Board 3 Exodus | False | By Michael Cooper | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/theater-faithful-to-the-french-moderns-like-moliere.html | THEATER;Faithful to the French Moderns, Like Moliere | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/on-language-may-day-might-day.html | On Language;May Day! Might Day! | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/a-peace-plan-for-the-cigarette-wars-006840.html | A PEACE PLAN FOR THE CIGARETTE WARS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-my-inner-shrimp-006920.html | MY INNER SHRIMP | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/three-people-are-involved-in-domino-liver-transplant.html | Three People Are Involved In 'Domino' Liver Transplant | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/bookend-jane-jacobs-still-a-pioneer.html | BOOKEND;Jane Jacobs: Still a Pioneer | False | By Paul Goldberger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/l-area-on-way-up-010073.html | Area on Way Up | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/l-theft-on-cruise-007137.html | Theft on Cruise | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/q-and-a-007315.html | Q and A | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/c-corrections-007722.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-gina-marie-neri-robert-hayes.html | WEDDINGS;Gina Marie Neri, Robert Hayes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-abuse-of-the-mentally-ill-in-prison-has-deep-roots-007285.html | Abuse of the Mentally Ill In Prison Has Deep Roots | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-goetz-s-attackers-should-have-known-risks-009792.html | Goetz's Attackers Should Have Known Risks | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/l-melancholy-memoirs-006653.html | Melancholy Memoirs | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/sports-of-the-times-atlanta-is-suddenly-quivering-from-early-olympic-experience.html | Sports of The Times;Atlanta Is Suddenly Quivering From Early Olympic Experience | False | By George Vecsey | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/voices-from-the-desk-of-a-widows-walk-on-the-wild-side.html | VOICES FROM THE DESK OF;A Widow's Walk On the Wild Side | False | By Helen Powers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/pop-music-electric-guitars-along-the-great-white-way.html | POP MUSIC;Electric Guitars Along the Great White Way | False | By Paula Scwartz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/l-goetz-s-attackers-should-have-known-risks-009814.html | Goetz's Attackers Should Have Known Risks | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfiction-006726.html | Books in Brief: NONFICTION | False | By Pamela Mercer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/long-island-q-daniel-lehner-making-sure-you-have-something-read-while-flight.html | Long Island Q&A: Daniel A. Lehner;Making Sure You Have Something to Read While In-Flight | False | By Debra M. Katz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/style/fade-out.html | STYLE;Fade Out | False | By Susanna Moore | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-harbor-is-a-natural-asset-not-just-an-economic-one-008613.html | Harbor Is a Natural Asset, Not Just an Economic One | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/on-the-map-in-the-gritty-underworld-of-the-tunnel-he-s-there-for-you.html | ON THE MAP;In the Gritty Underworld of the Tunnel, He's There for You | False | By Susan Jo Keller | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/if-you-re-thinking-living-cypress-hills-evolving-northeast-brooklyn-enclave.html | If You're Thinking of Living In/Cypress Hills;An Evolving Northeast Brooklyn Enclave | False | By Janice Fioravante | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-day-of-taking-daughters-to-work-includes-some-sons.html | April 21-27;Day of Taking Daughters To Work Includes Some Sons | False | By Tamar Lewin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/paperback-best-sellers-april-28-1996.html | PAPERBACK BEST SELLERS: April 28, 1996 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-robin-b-biggs-cyrus-b-noble.html | WEDDINGS;Robin B. Biggs, Cyrus B. Noble | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-a-peace-plan-for-the-cigarette-wars-006858.html | A PEACE PLAN FOR THE CIGARETTE WARS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/putting-the-focus-on-the-family-business.html | Putting the Focus on the Family Business | False | By Leonard Felson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/art-from-trees-and-animals-to-an-african-american-burial-ground.html | ART;From Trees and Animals to an African-American Burial Ground | False | By William Zimmer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/investing-it-company-s-systems-know-the-way-to-san-jose.html | INVESTING IT;Company's Systems Know the Way to San Jose | False | By Michael Brush | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/l-opera-garnier-007161.html | Opera Garnier | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/trial-turns-to-statements-about-death-on-videotape.html | Trial Turns To Statements About Death On Videotape | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/driving-trouble-spots-to-avoid-if-you-can.html | DRIVING;Trouble Spots to Avoid if You Can | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/another-use-for-that-trusty-broom.html | Another Use for That Trusty Broom | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-seeking-asylum-from-genital-mutilation.html | April 21-27;Seeking Asylum From Genital Mutilation | False | By Celia W. Dugger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/land-of-the-pharaoh.html | Land of the Pharaoh | False | By Bruce Bawer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/movies/film-view-adrift-fleetingly-in-warhol-s-world.html | FILM VIEW;Adrift, Fleetingly, in Warhol's World | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/inside-009660.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/sunday-april-28-1996-bringing-up-baby-sample-sale.html | Sunday April 28, 1996; BRINGING UP BABY;Sample Sale | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-japan-s-trial-of-the-century.html | April 21-27;Japan's Trial of the Century | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/evening-hours-venerations-generations.html | EVENING HOURS;Venerations, Generations | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/isadore-gold-80-army-doctor-who-helped-to-keep-tojo-alive.html | Isadore Gold, 80, Army Doctor Who Helped to Keep Tojo Alive | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/americo-alberi-aerospace-engineer-82.html | Americo Alberi Aerospace Engineer, 82 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/savage-spite.html | Savage Spite | False | By Gilles Peress | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/olympics-savannah-sailing-a-change-of-worlds.html | OLYMPICS;Savannah Sailing: A Change Of Worlds | False | By Barbara Lloyd | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/chatter-the-price-of-pinstripes.html | CHATTER;The Price of Pinstripes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/sports-of-the-times-for-playoffs-a-veteran-perspective.html | Sports of The Times;For Playoffs, A Veteran Perspective | False | By Ira Berkow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/eating-disorders-strike-younger-girls-and-men.html | Eating Disorders Strike Younger Girls and Men | False | By Nancy S. Hochman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-ethiopia-s-marxist-rulers-go-on-trial.html | April 21-27;Ethiopia's Marxist Rulers Go on Trial | False | By James C. McKinley Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/theater-closer-than-ever-in-mount-vernon.html | THEATER;'Closer Than Ever' in Mount Vernon | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-tours-kayaks-in-newport-harbor.html | TRAVEL ADVISORY: TOURS;Kayaks in Newport Harbor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/long-island-journal-006270.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/actors-rate-students-hands-on-diagnoses.html | Actors Rate Students' Hands-On Diagnoses | False | By Kate Stone Lombardi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-choosing-my-religion-006866.html | CHOOSING MY RELIGION | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/hospital-plans-unit-for-children.html | Hospital Plans Unit for Children | False | By Tom Callahan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/big-election-in-india-starts-out-smoothly.html | Big Election in India Starts Out Smoothly | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/westchester-guide-006459.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/television-a-bold-old-hand-reshapes-cbs-news.html | TELEVISION;A Bold Old Hand Reshapes CBS News | False | By Warren Berger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-manhattan-projects-006947.html | MANHATTAN PROJECTS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/art-complementary-artists-separate-spaces.html | ART;Complementary Artists, Separate Spaces | False | By Vivien Raynor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-nonfiction-006742.html | Books in Brief: NONFICTION | False | By Andrea Higbie | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/road-and-rail-trolley-urged-for-a-limping-old-freight-line.html | ROAD AND RAIL;Trolley Urged for a Limping Old Freight Line | False | By David W. Chen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/theater/sunday-view-culture-clashes-still-intrigue-in-king-and-i.html | SUNDAY VIEW;Culture Clashes Still Intrigue In 'King and I' | False | By Margo Jefferson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/restaurants-a-class-act.html | RESTAURANTS;A Class Act | False | By Fran Schumer | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-choosing-my-religion-006890.html | CHOOSING MY RELIGION | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/hero-worship-longing-for-a-new-lone-genius.html | Hero Worship;Longing for a New Lone Genius | False | By James Atlas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/the-man-who-liked-to-be-misunderstood.html | The Man Who Liked to Be Misunderstood | False | By Michael Hofmann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-airlines-finnair-bans-smoking.html | TRAVEL ADVISORY: AIRLINES;Finnair Bans Smoking | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/library-awards-for-writers-who-challenge-the-young.html | Library Awards for Writers Who Challenge the Young | False | By Roberta Hershenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/tv/cover-story-going-back-into-that-scary-water.html | COVER STORY;Going Back Into That Scary Water | False | By Dinitia Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/giuliani-seeks-tax-break-for-early-payers.html | Giuliani Seeks Tax Break for Early Payers | False | By Steven Lee Myers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/iraqi-oil-impasse-hits-gulf-war-victims.html | Iraqi Oil Impasse Hits Gulf War Victims | False | By Barbara Crossette | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/spotlight-road-warriors.html | SPOTLIGHT;Road Warriors | False | By Howard Thompson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/at-the-gate-communicating-not-just-over-the-phone.html | AT THE GATE;Communicating Not Just Over the Phone | False | By Reed Abelson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/no-headline-009636.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/movies/up-and-coming-ying-huang-a-butterfly-by-way-of-shanghai.html | UP AND COMING: Ying Huang;A 'Butterfly' By Way Of Shanghai | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/vietnam-ousts-official.html | Vietnam Ousts Official | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/us/john-lee-hubby-a-geneticist-and-professor-64.html | John Lee Hubby, a Geneticist and Professor, 64 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-person-paterfamilias.html | IN PERSON;Paterfamilias | False | By Debbie Galant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/habitats-46-west-83d-street-lawyers-apartments-of-the-1st-part-and-the-2d-part.html | Habitats/46 West 83d Street;Lawyers' Apartments of the 1st Part and the 2d Part | False | By Tracie Rozhon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/soccer-despite-two-talented-additions-another-metrostars-loss.html | SOCCER;Despite Two Talented Additions, Another MetroStars Loss | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/something-s-got-to-give-006963.html | SOMETHING'S GOT TO GIVE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/wine-on-the-shawangunk-trail-samplings.html | WINE;On the Shawangunk Trail: Samplings | False | By Geoff Kalish | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/as-time-goes-by.html | As Time Goes By | False | By Joseph Adelson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/ideas-trends-survive-welfare-cuts-really-trying-family-has-1.60-left-for-30-days.html | IDEAS & TRENDS: How to Survive Welfare Cuts: Really Trying;A Family Has $1.60 Left for 30 Days | False | By Jonathan Rabinovitz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/brent-williams-85-a-tenor-and-officer-of-the-bohemians.html | Brent Williams, 85, a Tenor And Officer of The Bohemians | False | By Robert Mcg. Thomas Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-brooklyn-heights-downtown-brooklyn-dining-gage-tollner-same.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS/DOWNTOWN BROOKLYN: DINING;Gage & Tollner: The Same, but Different | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/1-manhattan-projects-006955.html | MANHATTAN PROJECTS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/april-21-27-charges-of-sexual-harassment-on-the-automobile-line.html | April 21-27;Charges of Sexual Harassment On the Automobile Line | False | By Robyn Meredith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/tv/movies-this-week-010405.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/how-a-little-school-handily-competes.html | How a Little School Handily Competes | False | By Bill Ryan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-front-of-and-behind-the-curtain.html | In Front of and Behind the Curtain | False | By Cynthia Magriel Wetzler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/in-the-garden-dividing-perennials-multiplies-beauty-and-neighborliness.html | IN THE GARDEN;Dividing Perennials Multiplies Beauty and Neighborliness | False | By Joan Lee Faust | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/weekinreview/ideas-trends-the-death-of-some-salesmen.html | Ideas & Trends;The Death Of Some Salesmen | False | By Allen R. Myerson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/playing-in-the-neighborhood-007706.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/after-years-of-conflict-jay-sites-are-opening-to-the-public.html | After Years of Conflict, Jay Sites Are Opening to the Public | False | By Roberta Hershenson | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/books-in-brief-fiction-poetry-006750.html | Books in Brief: FICTION & POETRY | False | By David Galef | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/pasadena-school-stops-jamaicans.html | Pasadena School Stops Jamaicans | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/arts-artifacts-using-old-masters-to-shed-light-on-turkish-rugs.html | ARTS/ARTIFACTS;Using Old Masters To Shed Light On Turkish Rugs | False | By Rita Reif | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/art-notes-artist-explains-his-indian-inspiration.html | ART NOTES;Artist Explains His Indian Inspiration | False | By Barbara Delatiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/world/as-truce-begins-lebanese-return-to-their-homes.html | AS TRUCE BEGINS, LEBANESE RETURN TO THEIR HOMES | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-1922-hawaii-theater-to-reopen-revamped.html | TRAVEL ADVISORY;1922 Hawaii Theater To Reopen, Revamped | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/earning-it-away-at-management-camp-and-feeling-alone.html | EARNING IT;Away at Management Camp and Feeling Alone | False | By Trip Gabriel | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/reporter-s-notebook-the-auction-aftermath-was-it-worth-the-price.html | Reporter's Notebook;The Auction Aftermath: Was It Worth the Price? | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-laura-c-riegel-patrick-d-curry.html | WEDDINGS;Laura C. Riegel, Patrick D. Curry | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/whatever-lola-wanted.html | Whatever Lola Wanted | False | By Hannah Pakula | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/l-getting-a-car-007110.html | Getting a Car | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/arts/art-picasso-love-him-hate-him-a-bit-of-both.html | ART;Picasso: Love Him? Hate Him? A Bit of Both? | False | By Robert Atkins | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/daughters-of-the-revolution.html | Daughters of the Revolution | False | By John Demos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/theater-divas-in-metaphor-divas-in-crisis-divas-in-life.html | THEATER;Divas in Metaphor, Divas in Crisis, Divas in Life | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-elliott-w-sparkman-sloan-walker.html | WEDDINGS;Elliott W. Sparkman, Sloan Walker | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/travel-advisory-a-disabled-group-grades-the-airlines.html | TRAVEL ADVISORY;A Disabled Group Grades the Airlines | False | By Betsy Wade | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/drawing-rooms.html | Drawing Rooms | False | By Julie V. Iovine | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/l-lafayette-avenue-church-reaches-out-musically-too-008702.html | Lafayette Avenue Church Reaches Out Musically, Too | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/art-in-fiber-off-the-bed-and-onto-the-wall.html | Art in Fiber: Off the Bed and Onto the Wall | False | By Bess Liebenson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/theater-review-three-funny-women-joking-through-pain.html | THEATER REVIEW;Three Funny Women, Joking Through Pain | False | By Alvin Klein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-mckenzie-reed-kees-van-meel.html | WEDDINGS;McKenzie Reed, Kees van Meel | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/crafty-commuter-this-week-s-trouble-spots.html | CRAFTY COMMUTER;This Week's Trouble Spots | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/c-corrections-006416.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/pro-football-america-s-most-notorious-team.html | PRO FOOTBALL;America's Most Notorious Team | False | By Sam Howe Verhovek With Christine Biederman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/travel/spring-s-hopes-eternal.html | Spring's Hopes, Eternal | False | By Neal Karlen | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/magazine/l-choosing-my-religion-006874.html | CHOOSING MY RELIGION | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/l-west-side-is-best-010057.html | West Side Is Best | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/realestate/your-home-lowering-taxes-on-a-mortgage.html | YOUR HOME;Lowering Taxes on A Mortgage | False | By Jay Romano | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/what-makes-an-indian.html | What Makes an Indian? | False | By Patricia Nelson Limerick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/effects-of-downsizing-just-keep-on-going.html | Effects of Downsizing Just Keep on Going | False | By Elsa Brenner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/style/weddings-alina-garcia-carlos-lapuerta.html | WEDDINGS;Alina Garcia, Carlos Lapuerta | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/homeless-center-says-its-bad-days-are-over.html | Homeless Center Says Its Bad Days Are Over | False | By Bruce Lambert | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/votes-in-congress-009156.html | Votes in Congress | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/fred-sullivan-50-dies-made-films-set-in-the-adirondacks.html | Fred Sullivan, 50, Dies; Made Films Set in the Adirondacks | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/opinion/the-greening-of-newt-gingrich.html | The Greening of Newt Gingrich | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/atlantic-city-at-the-casinos-006262.html | ATLANTIC CITY;At the Casinos | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/neighborhood-report-madison-square-la-goulue-1-pm-table-talk.html | NEIGHBORHOOD REPORT: MADISON SQUARE;La Goulue. 1 P.M. Table Talk. | False | By Monique P. Yazigi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/dangerous-inheritance.html | Dangerous Inheritance | False | By Thomas Mallon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/c-corrections-007846.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/books/best-sellers-april-28-1996.html | BEST SELLERS: April 28, 1996 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/sports/baseball-back-pain-sidelines-johnson.html | BASEBALL;Back Pain Sidelines Johnson | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-28 | 1996-04-28 | https://www.nytimes.com/1996/04/28/nyregion/the-soul-of-a-school-board-race.html | The Soul of a School Board Race | False | By Michael Cooper | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/c-corrections-011819.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/l-teacher-broke-rules-condemn-or-hail-her-011665.html | Teacher Broke Rules: Condemn or Hail Her? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/the-media-business-advertising-addenda-marketers-expand-current-agency-ties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Marketers Expand Current Agency Ties | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/new-pact-for-kazak-russian-oil-pipeline.html | New Pact for Kazak-Russian Oil Pipeline | False | By Michael R. Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/l-teacher-broke-rules-condemn-or-hail-her-011657.html | Teacher Broke Rules: Condemn or Hail Her? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/in-america-oasis-of-optimism.html | In America;Oasis of Optimism | False | By Bob Herbert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/trust-is-a-casualty-of-israeli-attacks.html | Trust Is a Casualty of Israeli Attacks | False | By Douglas Jehl | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/clinton-tapes-his-testimony-in-fraud-trial-of-ex-partners.html | Clinton Tapes His Testimony In Fraud Trial of Ex-Partners | False | By Warren E. Leary | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/IHT-italian-leader-pledges-18-months-of-fiscal-rigor.html | Italian Leader Pledges 18 Months of Fiscal Rigor | False | By Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/kenneth-stark-68-lawyer-supported-community-services.html | Kenneth Stark, 68; Lawyer Supported Community Services | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/worldbusiness/IHT-new-ideas-are-scarce-as-eu-job-talks-begin.html | New Ideas Are Scarce as EU Job Talks Begin : Employers and Unions Clash | False | By Tom Buerkle, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/critic-s-notebook-fathers-and-sons-as-partners-in-music.html | CRITIC'S NOTEBOOK;Fathers and Sons As Partners in Music | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/india-separatists-say-they-killed-15-on-bus.html | India Separatists Say They Killed 15 on Bus | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/inside-011053.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/scouting-trip-brings-drug-czar-no-easy-answers.html | Scouting Trip Brings Drug Czar No Easy Answers | False | By Christopher S. Wren | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/lynn-o-donnell-43-producer-of-the-documentary-crumb.html | Lynn O'Donnell, 43, Producer Of the Documentary 'Crumb' | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/us-to-aid-israel-with-technology-against-attacks.html | U.S. TO AID ISRAEL WITH TECHNOLOGY AGAINST ATTACKS | False | By Philip Shenon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/the-little-light-light-that-could.html | The Little Light Light That Could | False | By Andrew Pollack | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/for-union-chief-tough-challenges.html | For Union Chief, Tough Challenges | False | By Steven Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/companies-convicted-of-negligence-in-puerto-rico-oil-spill.html | Companies Convicted of Negligence in Puerto Rico Oil Spill | False | By Ronald Smothers | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-groundbreaker-for-toy-store.html | NEW JERSEY DAILY BRIEFING;Groundbreaker for Toy Store | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/hong-kong-governor-due-in-us-is-warily-bullish.html | Hong Kong Governor, Due in U.S., Is Warily Bullish | False | By Edward A. Gargan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/forest-fire-threatens-los-alamos-and-indian-sites.html | Forest Fire Threatens Los Alamos and Indian Sites | False | AP | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/l-pledged-to-mideast-peace-and-willing-to-fight-011614.html | Pledged to Mideast Peace and Willing to Fight | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/in-performance-pop-011584.html | IN PERFORMANCE: POP | False | By Stephen Holden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-memorial-day-for-workers.html | NEW JERSEY DAILY BRIEFING;Memorial Day for Workers | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/theater/theater-review-a-child-who-exuberantly-finds-his-inner-man.html | THEATER REVIEW;A Child Who Exuberantly Finds His Inner Man | False | By Vincent Canby | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/another-round-in-court-for-a-charismatic-mayor.html | Another Round in Court For a Charismatic Mayor | False | By Mireya Navarro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/man-is-charged-with-shooting-on-campus.html | Man Is Charged With Shooting on Campus | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/taking-in-the-sites-dining-out-in-manhattan-how-to-see-and-be-seen.html | Taking In the Sites;Dining Out in Manhattan: How to See and Be Seen | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/l-regents-plan-will-hurt-advanced-students-011673.html | Regents' Plan Will Hurt Advanced Students | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/IHT-1896liberal-russia-in-our-pages100-75-and-50-years-ago.html | 1896:Liberal Russia?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/l-find-creative-ways-to-counsel-students-010510.html | Find Creative Ways To Counsel Students | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/equity-and-debt-offerings-set-this-week.html | Equity and Debt Offerings Set This Week | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/horse-racing-caution-for-unbridled-s-song.html | HORSE RACING;Caution for Unbridled's Song | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/auto-racing-crashes-mar-winston-select.html | AUTO RACING;Crashes Mar Winston Select | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/dividend-meetings-010537.html | Dividend Meetings | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/mali-s-democracy.html | Mali's Democracy | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/baseball-schott-sent-recycled-flowers.html | BASEBALL;Schott Sent Recycled Flowers | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/metro-digest-011878.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/the-elevator-probe-s-downside.html | The Elevator Probe's Downside | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-after-a-theft-a-sale.html | NEW JERSEY DAILY BRIEFING;After a Theft, a Sale | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/in-performance-classical-music-011592.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/results-plus-011436.html | RESULTS PLUS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/j-j-o-connor-65-founder-of-marketing-academy-dies.html | J. J. O'Connor, 65, Founder Of Marketing Academy, Dies | False | By Wolfgang Saxon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/mr-clinton-s-economic-scorecard.html | Mr. Clinton's Economic Scorecard | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/worldbusiness/IHT-putting-risk-back-into-the-market.html | Putting Risk Back into the Market | False | By Carl Gewirtz, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/l-history-in-the-air-nostalgia-on-the-block-010502.html | History in the Air, Nostalgia on the Block | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/use-of-the-flag-at-an-art-show-causes-outrage.html | Use of the Flag At an Art Show Causes Outrage | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/media-public-relations-when-cutting-jobs-don-t-let-workers-read-about-it-paper.html | Media: PUBLIC RELATIONS;When cutting jobs, don't let the workers read about it in the paper first. | False | By Kenneth N. Gilpin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/books/books-of-the-times-slaves-not-in-name-but-in-horror-s-reality.html | BOOKS OF THE TIMES;Slaves Not in Name But in Horror's Reality | False | By Richard Bernstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/parking-rules-011860.html | Parking Rules | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/libraries-ponder-role-in-the-digital-age.html | Libraries Ponder Role In the Digital Age | False | By William Grimes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/aarp-will-license-its-name-to-managed-health-care-plans.html | A.A.R.P. Will License Its Name To Managed Health Care Plans | False | By Milt Freudenheim | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/dance-review-every-style-and-emotion-a-joy-but-finally-sadness.html | DANCE REVIEW;Every Style and Emotion A Joy, but Finally Sadness | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/new-refugee-conflict-points-up-flaw-in-bosnia-pact.html | New Refugee Conflict Points Up Flaw in Bosnia Pact | False | By Mike O'Connor | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/l-pledged-to-mideast-peace-and-willing-to-fight-011606.html | Pledged to Mideast Peace and Willing to Fight | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/c-corrections-011800.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/justice-dept-vows-scrutiny-of-bell-deals.html | Justice Dept. Vows Scrutiny Of Bell Deals | False | By Edmund L Andrews | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/rig-count-rises-by-10.html | Rig Count Rises by 10 | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/xerox-is-offering-a-new-category-of-color-printer.html | Xerox Is Offering a New Category of Color Printer | False | By John Holusha | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/wall-street-journal-bets-internet-readers-will-pay-a-fee.html | Wall Street Journal Bets Internet Readers Will Pay a Fee | False | By Laurie Flynn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/at-the-helm-of-a-media-giant-as-spain-s-political-wind-shifts-tostarboard.html | At the Helm of a Media Giant as Spain's Political Wind Shifts toStarboard | False | By Al Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/joseph-judge-68-writer-and-editor.html | Joseph Judge, 68, Writer and Editor | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-6-to-join-cycling-hall-of-fame.html | NEW JERSEY DAILY BRIEFING;6 to Join Cycling Hall of Fame | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/finding-ways-to-entice-readers.html | Finding Ways to Entice Readers | False | By Iver Peterson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/IHT-american-topics-short-take.html | AMERICAN TOPICS : Short Take | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/seeking-to-delay-seizure-of-assets-goetz-is-to-file-for-bankruptcy.html | Seeking to Delay Seizure of Assets, Goetz Is to File for Bankruptcy | False | By Frank Bruni | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/television-review-rebels-with-a-cause-and-a-video-camera.html | TELEVISION REVIEW;Rebels With a Cause And a Video Camera | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/business-digest-011525.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/advertising-advertising-agencies-make-pitch-politicians-consultants-urging-them.html | Advertising;Advertising agencies make a pitch to politicians and consultants, urging them to clean up their act. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/a-civil-servant-guides-congress-on-the-path-to-safety.html | A Civil Servant Guides Congress on the Path to Safety | False | By Eric Schmitt | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/working-class-forages-for-cans-too.html | Working Class Forages for Cans, Too | False | By Robin Pogrebin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/sports-of-the-times-for-messier-the-cup-turns-into-a-crusade.html | Sports of The Times;For Messier, the Cup Turns Into a Crusade | False | By Dave Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/when-2-speakers-are-not-enough.html | When 2 Speakers Are Not Enough | False | By Lawrence B. Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/technology/technology-connections-web-tuning-timothy-leary-s-last-trip-live-his-deathbed.html | Technology : CONNECTIONS;On the Web, tuning in to Timothy Leary's last trip, live from his deathbed. | False | By Edward Rothstein | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/metro-matters-old-schools-are-unfixed-new-unbuilt.html | Metro Matters;Old Schools Are Unfixed, New Unbuilt | False | By Joyce Purnick | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/freeze-in-us-aid-hampers-new-haitian-president-s-recovery-effort.html | Freeze in U.S. Aid Hampers New Haitian President's Recovery Effort | False | By Larry Rohter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/essay-same-sex-marriage-nears.html | Essay;Same-Sex Marriage Nears | False | By William Safire | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/horse-racing-run-like-the-wind-and-inherit-the-roses.html | HORSE RACING;Run Like the Wind and Inherit the Roses | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/economic-calendar.html | Economic Calendar | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/pro-football-jets-have-elected-to-receive-some-new-talent.html | PRO FOOTBALL;Jets Have Elected to Receive Some New Talent | False | By Gerald Eskenazi | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/music-review-separate-worlds-linked-electronically.html | MUSIC REVIEW;Separate Worlds, Linked Electronically | False | By Alex Ross | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/papers-spend-heavily-in-a-battle-for-readers.html | Papers Spend Heavily In a Battle for Readers | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/nhl-playoffs-scoring-spree-overwhelms-thibault.html | NHL PLAYOFFS;Scoring Spree Overwhelms Thibault | False | By Robin Finn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-luring-back-the-tourists.html | NEW JERSEY DAILY BRIEFING;Luring Back the Tourists | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/IHT-1921babe-ruth-fined-in-our-pages100-75-and-50-years-ago.html | 1921;Babe Ruth Fined : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/music-review-8-hours-honoring-25-years-of-artistry.html | MUSIC REVIEW;8 Hours Honoring 25 Years Of Artistry | False | By Bernard Holland | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/nba-playoffs-jordan-s-back-is-aching-but-bulls-steam-ahead.html | NBA PLAYOFFS;Jordan's Back Is Aching But Bulls Steam Ahead | False | By Clifton Brown | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/IHT-race-where-the-car-park-looks-just-like-the-pit-lane.html | Race Where the Car Park Looks Just Like the Pit Lane | False | By Ian Thomsen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/spaniard-wins-pritzker-prize.html | Spaniard Wins Pritzker Prize | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/world-news-briefs-us-to-fight-ebola-in-philippine-monkeys.html | World News Briefs;U.S. to Fight Ebola In Philippine Monkeys | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/chronicle-011975.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/tokyo-journal-young-japan-is-dyeing-it-s-anything-but-natural.html | Tokyo Journal;Young Japan Is Dyeing (It's Anything but Natural) | False | By Nicholas D. Kristof | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/abroad-at-home-cynics-at-work.html | Abroad at Home;Cynics at Work | False | By Anthony Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/innovations-on-internet-deliver-news-and-the-mail.html | Innovations on Internet Deliver News and the Mail | False | By John Markoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/baseball-next-start-scheduled-for-a-relieved-cone.html | BASEBALL;Next Start Scheduled For a Relieved Cone | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/auto-racing-a-funny-thing-happened-on-way-to-andretti-s-victory.html | AUTO RACING;A Funny Thing Happened on Way to Andretti's Victory | False | By Joseph Siano | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/I-pledged-to-mideast-peace-and-willing-to-fight-on-embracing-turkey-011649.html | Pledged to Mideast Peace and Willing to Fight;On Embracing Turkey | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/worldbusiness/IHT-donors-press-for-change-at-asian-development-bank.html | Donors Press for Change at Asian Development Bank | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/I-pledged-to-mideast-peace-and-willing-to-fight-burning-the-haystack-011622.html | Pledged to Mideast Peace and Willing to Fight;Burning the Haystack | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/bond-offerings-scheduled-for-this-week.html | Bond Offerings Scheduled for This Week | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/in-the-capital-of-cyberspace-but-far-from-capital-politics.html | In the Capital Of Cyberspace, But Far From Capital Politics | False | By Timothy Egan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/IHT-1946german-hunger-in-our-pages100-75-and-50-years-ago.html | 1946German Hunger : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/no-headline-011096.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/bridge-010596.html | Bridge | False | By Alan Truscott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/australia-gunman-kills-at-least-32.html | AUSTRALIA GUNMAN KILLS AT least 32 | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/world-news-briefs-kidnappers-in-germany-escape-with-20-million.html | World News Briefs;Kidnappers in Germany Escape With $20 Million | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/a-very-small-computer-s-big-numbers.html | A Very Small Computer's Big Numbers | False | By Glenn Rifkin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/local-mirror-big-government-debate-democrats-hope-reclaim-new-jersey-seat-lost.html | A Local Mirror of the Big Government Debate;Democrats Hope to Reclaim New Jersey Seat Lost in the 1994 Gingrich Wave | False | By Brett Pulley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/hockey-blue-is-the-primary-color-as-the-rangers-win-series.html | HOCKEY;Blue Is the Primary Color as the Rangers Win Series | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/pop-review-with-long-false-fingernails-sharp-realistic-and-strong.html | POP REVIEW;With Long False Fingernails, Sharp, Realistic and Strong | False | By Neil Strauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/sports-of-the-times-what-if-superman-falls.html | Sports of The Times;What If Superman Falls? | False | By Ira Berkow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/baseball-rivera-completes-no-hitter-in-victory.html | BASEBALL;Rivera Completes 'No-Hitter' In Victory | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/news/american-topics-korean-wars-legacy-of-frostbite.html | AMERICAN TOPICS : Korean War's Legacy of Frostbite | False | International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/I-goose-and-gander-010529.html | Goose and Gander | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/jesus-revisionists-draw-the-ire-of-a-jolly-elf.html | Jesus Revisionists Draw the Ire of a 'Jolly Elf' | False | By Peter Steinfels | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/go-between-continues-negotiations-to-halt-the-freemen-standoff-inmontana.html | Go-Between Continues Negotiations to Halt the Freemen Standoff inMontana | False | By Jim Robbins | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/clinton-lifts-ban-on-alaskan-oil-exports.html | Clinton Lifts Ban on Alaskan Oil Exports | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/news-summary-011517.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/theater/in-performance-theater-010740.html | IN PERFORMANCE: THEATER | False | By Wilborn Hampton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/IHT-american-topics-korean-wars-legacy-of-frostbite.html | AMERICAN TOPICS : Korean War's Legacy of Frostbite | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/world/intentions-of-syria-s-leader-remain-a-big-question-mark.html | Intentions of Syria's Leader Remain a Big Question Mark | False | By Serge Schmemann | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/chronicle-011967.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/IHT-american-topics-the-thinning-ranks-of-fraternal-lodges.html | AMERICAN TOPICS : The Thinning Ranks of Fraternal Lodges | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/men-accused-of-having-sex-with-minors.html | Men Accused of Having Sex With Minors | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/chronicle-011959.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/claiming-power-to-lead-justice.html | Claiming Power To Lead Justice | False | By Jan Hoffman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/up-from-affirmative-action.html | Up From Affirmative Action | False | By Ward Connerly | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/l-regents-plan-will-hurt-advanced-students-011681.html | Regents' Plan Will Hurt Advanced Students | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/more-in-gop-say-dole-s-senate-role-hinders-campaign.html | More in G.O.P. Say Dole's Senate Role Hinders Campaign | False | By Katharine Q. Seelye | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/arson-fire-guts-a-church.html | Arson Fire Guts a Church | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/c-corrections-011797.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-hearing-set-on-tax-bill.html | NEW JERSEY DAILY BRIEFING;Hearing Set on Tax Bill | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/l-bay-of-pigs-report-contains-no-dark-secret-010570.html | Bay of Pigs Report Contains No Dark Secret | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/congressmen-going-to-bat-for-us-computer-maker.html | Congressmen Going to Bat For U.S. Computer Maker | False | By John Markoff | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/new-jersey-daily-briefing-a-vote-on-school-standards.html | NEW JERSEY DAILY BRIEFING;A Vote on School Standards | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/nba-playoffs-no-it-s-not-the-waltons-it-s-the-knicks.html | NBA PLAYOFFS;No, It's Not the Waltons, It's the Knicks | False | By Mike Wise | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/opinion/l-pledged-to-mideast-peace-and-willing-to-fight-on-embracing-turkey-011630.html | Pledged to Mideast Peace and Willing to Fight;On Embracing Turkey | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/2-shot-in-subway.html | 2 Shot in Subway | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/baseball-the-manager-as-alchemist-alou-turns-young-players-into-gold-for-expos.html | BASEBALL;The Manager as Alchemist: Alou Turns Young Players Into Gold for Expos | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/boy-held-in-sex-attack.html | Boy Held in Sex Attack | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/sports/baseball-franco-saves-face-with-save-no-299.html | BASEBALL;Franco Saves Face With Save No. 299 | False | By George Willis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/music-review-cranky-feisty-and-addl-d-at-a-post-punk-dance-party.html | MUSIC REVIEW;Cranky, Feisty and Addl'd At a Post-Punk Dance Party | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/arts/a-little-experiment-for-david-letterman.html | A Little Experiment for David Letterman | False | By Bill Carter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/IHT-us-promises-israel-help-to-block-rocket-attacks.html | U.S. Promises Israel Help To Block Rocket Attacks | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/business/patents-for-avid-fisherman-without-use-his-legs-pontoon-boat-designed-hold.html | Patents;For an avid fisherman without the use of his legs, a pontoon boat designed to hold a wheelchair. | False | By Teresa Riordan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/nyregion/conservative-school-board-gains-turned-out-to-be-no-revolution.html | Conservative School Board Gains Turned Out to Be No Revolution | False | By Pam Belluck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-29 | 1996-04-29 | https://www.nytimes.com/1996/04/29/us/are-us-men-less-fertile-latest-research-says-no.html | Are U.S. Men Less Fertile? Latest Research Says No | False | By Gina Kolata | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/barenboim-s-other-musical-roots-pack-parisians-in-the-tango.html | Barenboim's Other Musical Roots Pack Parisians In: The Tango | False | By Alan Riding | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/business-digest-013218.html | BUSINESS DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/the-proimmigration-lobby.html | The Pro-Immigration Lobby | False | By Roy Beck | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/chess-081205.html | Chess | False | By Robert Byrne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/IHT-the-lebanese-are-not-our-enemies-peres-says-in-us-israel-offers-to.html | The Lebanese Are 'Not Our Enemies,' Peres Says in U.S. : Israel Offers To Assist Rebuilding Of Lebanon | False | By Brian Knowlton, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/goetz-files-for-bankruptcy-citing-judgment-in-shooting.html | Goetz Files for Bankruptcy, Citing Judgment in Shooting | False | By Adam Nossiter | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-cold-may-de-corn-fourth.html | NEW JERSEY DAILY BRIEFING;Cold May De-Corn Fourth | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/computer-deal-would-create-no-3-company-for-services.html | Computer Deal Would Create No. 3 Company For Services | False | By Allen R. Myerson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/theater/theater-review-enter-singing-young-hopeful-and-taking-on-the-big-time.html | THEATER REVIEW;Enter Singing, Young, Hopeful And Taking On The Big Time | False | By Ben Brantley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/nyc-we-re-no-1-get-the-angelenos-back-to-the-gym.html | NYC;We're No. 1: Get the Angelenos Back to the Gym | False | By Clyde Haberman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/two-rivals-negotiating-slate-in-an-effort-to-defeat-yeltsin.html | Two Rivals Negotiating Slate In an Effort to Defeat Yeltsin | False | By Michael R. Gordon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-state-park-funds-restored.html | NEW JERSEY DAILY BRIEFING;State Park Funds Restored | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/bill-reignites-a-debate-on-lead-risk.html | Bill Reignites A Debate On Lead Risk | False | By Randy Kennedy | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/science/eating-less-may-bring-longer-life.html | Eating Less May Bring Longer Life | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/style/chronicle-013897.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/science/illuminating-how-bodies-are-built-for-sociability.html | Illuminating How Bodies Are Built for Sociability | False | By Natalie Angier | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/mccall-is-balancing-books-and-ambition.html | McCall Is Balancing Books and Ambition | False | By Raymond Hernandez | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/worldbusiness/IHT-france-to-revamp-credit-foncier-after-loss-of-2.html | France to Revamp Crﾃｩdit Foncier After Loss of 2 Billion | False | By Max Berley, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/IHT-lastminute-rejection-threatens-to-derail-marketopening-accord-us-rebuff.html | Last-Minute Rejection Threatens To Derail Market-Opening Accord : U.S. Rebuff Imperils Communications Pact | False | By Tom Buerkle and Alan Friedman, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/off-duty-officer-arrested-on-harrassment-count-in-dispute.html | Off-Duty Officer Arrested on Harrassment Count in Dispute | False | By Bruce Lambert | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/IHT-letters-to-the-editor-on-the-mideast-94074816864.html | LETTERS TO THE EDITOR : On the Mideast | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-people-basketball-holloway-chooses-seton-hall.html | SPORTS PEOPLE: BASKETBALL;Holloway Chooses Seton Hall | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/science/new-era-is-promised-for-optical-telescopes.html | New Era Is Promised For Optical Telescopes | False | By Malcolm W. Browne | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/3-big-funds-for-98-governor-s-race.html | 3 Big Funds for '98 Governor's Race | False | By The New York Times | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-people-basketball-nets-owners-still-plotting-future.html | SPORTS PEOPLE: BASKETBALL;Nets Owners Still Plotting Future | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/on-hockey-rangers-next-act-stars-penguins.html | ON HOCKEY;Rangers' Next Act Stars Penguins | False | By Joe Lapointe | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/music-review-left-handed-concertos-are-a-match.html | MUSIC REVIEW;Left-Handed Concertos Are a Match | False | By Alex Ross | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/jordan-defendant-could-face-death.html | Jordan Defendant Could Face Death | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/media-business-mca-sues-viacom-saying-new-channel-violates-its-usa-network.html | THE MEDIA BUSINESS;MCA Sues Viacom, Saying New Channel Violates Their USA Network Partnership | False | By Geraldine Fabrikant | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/science/q-a-012041.html | Q&A | False | By C. Claiborne Ray | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/mother-fatally-beat-girl-3.html | Mother Fatally Beat Girl, 3 | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-people-baseball-brewers-agree-to-defer-pay.html | SPORTS PEOPLE: BASEBALL;Brewers Agree to Defer Pay | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/inside-012823.html | INSIDE | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/obesity-drug-approved-that-fools-appetite.html | Obesity Drug Approved That Fools Appetite | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/the-media-business-advertising-addenda-7-agencies-compete-for-sega-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;7 Agencies Compete For Sega Account | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/campus-appetite-for-la-carte-student-tastes-lead-yale-consider-menus-other.html | A Campus Appetite for a la Carte;Student Tastes Lead Yale to Consider Menus of Other Colleges | False | By Jonathan Rabinovitz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/books/orville-prescott-times-book-critic-for-24-years-dies-at-89.html | Orville Prescott, Times Book Critic for 24 Years, Dies at 89 | False | By Mel Gussow | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-two-die-in-plane-crash.html | NEW JERSEY DAILY BRIEFING;Two Die in Plane Crash | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/australia-gunman-called-a-loner-with-a-mental-history.html | Australia Gunman Called a Loner With a Mental History | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/dance-review-visions-of-the-alumni-brought-to-life-by-their-successors.html | DANCE REVIEW;Visions of the Alumni, Brought to Life by Their Successors | False | By Jack Anderson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/international-briefs-abb-posts-19-rise-in-first-quarter-profit.html | INTERNATIONAL BRIEFS;ABB Posts 19% Rise In First-Quarter Profit | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/television-review-two-s-a-crowd-for-ritter-as-a-violent-husband.html | TELEVISION REVIEW;Two's a Crowd for Ritter As a Violent Husband | False | By John J. O'Connor | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/executive-changes-012343.html | Executive Changes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/mci-offers-a-set-of-communications-services-on-one-bill.html | MCI Offers a Set of Communications Services on One Bill | False | By Steve Lohr | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/l-trump-s-blinding-light-012432.html | Trump's Blinding Light | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/four-months-into-its-budget-year-the-un-says-it-is-broke.html | Four Months Into Its Budget Year, the U.N. Says It Is Broke | False | By Barbara Crossette | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/president-decides-us-will-soon-sell-oil-from-reserves.html | PRESIDENT DECIDES U.S. WILL SOON SELL OIL FROM RESERVES | False | By Alison Mitchell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/style/chronicle-013870.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/3-muslims-in-bosnia-die-going-home.html | 3 Muslims In Bosnia Die Going Home | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/the-media-business-advertising-addenda-accounts-013455.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/kansan-drove-woman-to-bronx-after-killing-her-the-police-say.html | Kansan Drove Woman to Bronx After Killing Her, the Police Say | False | By Clifford Krauss | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/basketball-high-school-star-outjumps-camby-into-the-nba.html | BASKETBALL;High School Star Outjumps Camby Into the N.B.A. | False | By Malcolm Moran | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/detroit-man-guilty-of-murder-in-death-after-bridge-dispute.html | Detroit Man Guilty of Murder In Death After Bridge Dispute | False | By Robyn Meredith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-people-tennis-seles-sues-over-stabbing-incident.html | SPORTS PEOPLE: TENNIS;Seles Sues Over Stabbing Incident | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/bob-grant-is-back-on-the-air-picking-up-where-he-left-off.html | Bob Grant Is Back on the Air, Picking Up Where He Left Off | False | By James Barron | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/world-news-briefs-new-chechen-leader-is-now-reported-dead.html | WORLD NEWS BRIEFS;New Chechen Leader Is Now Reported Dead | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/thousands-of-christian-youths-gather-in-washington-to-celebrate-their-faith.html | Thousands of Christian Youths Gather in Washington to Celebrate Their Faith | False | By Peter T. Kilborn | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/world-news-briefs-pakistan-premier-blames-foreigners-for-bombing.html | WORLD NEWS BRIEFS;Pakistan Premier Blames 'Foreigners' for Bombing | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/us-loses-trade-case.html | U.S. Loses Trade Case | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/style/by-design-dressing-for-a-hole-in-one.html | By Design;Dressing for a Hole-in-One | False | By Anne-Marie Schiro | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-of-the-times-van-gundy-and-his-trap-defense.html | Sports of The Times;Van Gundy and His Trap Defense | False | By Harvey Araton | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/us-defeated-in-its-appeal-of-trade-case.html | U.S. Defeated In Its Appeal Of Trade Case | False | By David E. Sanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/political-briefs-the-campaigns-for-congress.html | POLITICAL BRIEFS;THE CAMPAIGNS FOR CONGRESS | False | By Robin Toner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-of-the-times-a-course-in-history-not-econ.html | Sports of The Times;A Course In History, Not Econ | False | By William C. Rhoden | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/the-decline-and-fall-of-a-roman-emperor.html | The Decline And Fall Of a Roman Emperor | False | By John Tagliabue | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/horse-racing-the-trainer-who-came-in-from-the-cold.html | HORSE RACING;The Trainer Who Came in From the Cold | False | By Jay Privman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/books/books-of-the-times-the-burdens-of-high-and-low-birth.html | BOOKS OF THE TIMES;The Burdens of High (and Low) Birth | False | By Michiko Kakutani | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/IHT-basques-and-catalans-drive-tough-bargain-with-aznar.html | Basques and Catalans Drive Tough Bargain With Aznar | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/contractor-set-to-fix-firehouses-hid-damaging-history.html | Contractor Set to Fix Firehouses Hid Damaging History | False | By Alan Finder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/india-s-epic-election.html | India's Epic Election | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/bob-grant-returns.html | Bob Grant Returns | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/movies/television-review-why-jackson-keeps-on-stumping.html | TELEVISION REVIEW;Why Jackson Keeps On Stumping | False | By Walter Goodman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/gore-urges-cable-industry-to-take-on-the-bells.html | Gore Urges Cable Industry to Take On the Bells | False | By Mark Landler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-cabby-held-in-fare-s-death.html | NEW JERSEY DAILY BRIEFING;Cabby Held in Fare's Death | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/ex-director-of-cia-disappears-while-canoeing-on-choppy-river.html | Ex-Director of C.I.A. Disappears While Canoeing on Choppy River | False | By Tim Weiner | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/international-business-chinese-fair-showcases-an-old-taboo-lingerie.html | INTERNATIONAL BUSINESS;Chinese Fair Showcases An Old Taboo: Lingerie | False | By Seth Faison | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/rowland-increases-the-salaries-of-top-aides.html | Rowland Increases The Salaries Of Top Aides | False | By Jonathan Rabinovitz | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/news/abb-rejoins-holocaust-battle.html | Abbé'sâ© Rejoins Holocaust Battle | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/key-rates-012092.html | Key Rates | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/l-on-abortion-will-dole-respect-rule-of-law-012386.html | On Abortion, Will Dole Respect Rule of Law? | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/style/IHT-henry-clarke-lens-of-couture.html | Henry Clarke, Lens of Couture | False | By Suzy Menkes, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/c-corrections-013471.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/california-s-governor-joins-gop-abortion-plank-foes.html | California's Governor Joins G.O.P. Abortion-Plank Foes | False | By Adam Nagourney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/richard-morris-film-tv-and-stage-writer-72.html | Richard Morris, Film, TV and Stage Writer, 72 | False | By William Grimes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/international-briefs-volvo-profits-lower-on-reduced-sales.html | INTERNATIONAL BRIEFS;Volvo Profits Lower On Reduced Sales | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/c-corrections-013463.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/news/china-boosts-cathay-pacific-stake.html | China Boosts Cathay Pacific Stake | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/freeman-depended-on-subsidies.html | Freeman Depended on Subsidies | False | By James Brooke | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-people-basketball-cal-releases-fowlkes.html | SPORTS PEOPLE: BASKETBALL;Cal Releases Fowlkes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/observer-don-t-they-phone.html | Observer;Don't They Phone? | False | By Russell Baker | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/c-corrections-013480.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/home-sweet-hotel-a-cheap-room-with-a-kitchen-for-long-stays.html | Home Sweet Hotel;A Cheap Room With a Kitchen for Long Stays | False | By Edwin McDowell | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/c-corrections-013498.html | Corrections | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/sales-of-new-homes-fell-7-6-in-march.html | Sales of New Homes Fell 7.6% in March | False | By Robert D. Hershey Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/science/findings-on-breast-cancer-have-only-complicated-the-puzzle.html | Findings on Breast Cancer Have Only Compliated the Puzzle | False | By Denise Grady | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/l-they-re-not-just-secretaries-anymore-012157.html | They're Not Just 'Secretaries' Anymore | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/baseball-300th-save-for-franco-is-a-beauty.html | BASEBALL;300th Save For Franco Is a Beauty | False | By Jason Diamos | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/IHT-letters-to-the-editor-us-and-okinawa.html | LETTERS TO THE EDITOR : U.S. and Okinawa | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-briefs-013668.html | COMPANY BRIEFS | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/style/where-men-s-wear-strikes-a-fearless-pose.html | Where Men's Wear Strikes a Fearless Pose | False | By Amy M. Spindler | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/science/peripherals-a-bountiful-grab-bag-of-programs.html | PERIPHERALS;A Bountiful Grab Bag of Programs | False | By L. R. Shannon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/market-place-rockwell-wants-to-shed-military-businesses-but-only-at-top-prices.html | Market Place;Rockwell wants to shed military businesses, but only at top prices. | False | By James Sterngold | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/l-antiterrorism-law-gives-immigrants-no-second-chances-012173.html | Antiterrorism Law Gives Immigrants No Second Chances | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-news-lloyd-s-to-delay-before-seizing-us-assets.html | COMPANY NEWS;LLOYD'S TO DELAY BEFORE SEIZING U.S. ASSETS | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/l-at-kennedy-auction-profane-not-sacred-012190.html | At Kennedy Auction, Profane, Not Sacred | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/international-briefs-growth-forecast-is-cut-by-german-institutes.html | INTERNATIONAL BRIEFS;Growth Forecast Is Cut By German Institutes | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/worldbusiness/IHT-adb-faces-a-lack-of-donors-for-loans-to-poor-asia-nations.html | ADB Faces a Lack Of Donors for Loans To Poor Asia Nations | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/dance-notes.html | Dance Notes | False | By Jennifer Dunning | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/on-pro-football-tried-but-not-true-how-jets-failed.html | ON PRO FOOTBALL;Tried, but Not True: How Jets Failed | False | By Thomas George | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/censorship-in-cyberspace.html | Censorship in Cyberspace | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/politics-the-drug-war-in-florida-clinton-says-he-ll-widen-the-battle.html | POLITICS: THE DRUG WAR;In Florida, Clinton Says He'll Widen the Battle | False | By Todd S. Purdum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/us-strains-with-china-1-exception.html | U.S. Strains With China: 1 Exception | False | By John H. Cushman Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/a-zeffirelli-carmen.html | A Zeffirelli 'Carmen' | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/barnard-college-clerical-workers-strike-goes-on-despite-flaggingsupport.html | Barnard College Clerical Workers' Strike Goes On Despite FlaggingSupport | False | By Steven Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/paris-journal-land-of-descartes-under-the-spell-of-druids.html | Paris Journal;Land of Descartes Under the Spell of Druids? | False | By Marlise Simons | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/eritrea-african-success-story-being-written.html | Eritrea: African Success Story Being Written | False | By James C. McKinley Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/IHT-1921-hosted-oratory-in-our-pages100-75-and-50-years-ago.html | 1921: Heated Oratory : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/federal-charges-for-suspects-in-officer-s-death.html | Federal Charges for Suspects in Officer's Death | False | By Don van Natta Jr. | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/international-briefs-expansion-is-slow-in-quarter-in-britain.html | INTERNATIONAL BRIEFS;Expansion Is Slow In Quarter in Britain | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/company-hid-data-in-city-contract-bid.html | Company Hid Data In City Contract Bid | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/much-bluster-over-90-cents.html | Much Bluster Over 90 Cents | False | By David E. Rosenbaum | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/critics-notebook-louisiana-s-best-kept-folk-secret.html | CRITICS NOTEBOOK;Louisiana's Best-Kept Folk Secret | False | By Peter Watrous | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/credit-markets-bond-prices-end-lower-in-dull-trading.html | CREDIT MARKETS;Bond Prices End Lower in Dull Trading | False | By Robert Hurtado | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/international-briefs-quarterly-profit-down-at-rhone-poulenc.html | INTERNATIONAL BRIEFS;Quarterly Profit Down At Rhone-Poulenc | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/style/IHT-pearls-pure-and-perfect.html | Pearls, Pure and Perfect | False | By Suzy Menkes, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/science/personal-computers-banner-days-for-ink-jet-printers.html | PERSONAL COMPUTERS;Banner Days for Ink-Jet Printers | False | By Stephen Manes | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/reforming-new-york-city-schools.html | Reforming New York City Schools | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/style/patterns-012580.html | Patterns | False | By Constance C. R. White | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/IHT-china-boosts-cathay-pacific-stake.html | China Boosts Cathay Pacific Stake | False | By Kevin Murphy, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/l-affirmative-action-as-long-as-we-need-it-012254.html | Affirmative Action as Long as We Need It | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/no-headline-012793.html | No Headline | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/pop-review-borrowed-songs-with-exuberance.html | POP REVIEW;Borrowed Songs, With Exuberance | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/richard-granelli-90-designer-of-major-architectural-project1.html | Richard Granelli, 90, Designer Of Major Architectural Project l | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/baseball-yanks-and-orioles-two-teams-much-too-close-for-comfort.html | BASEBALL;Yanks and Orioles: Two Teams Much Too Close for Comfort | False | By Jack Curry | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/worldbusiness/IHT-thinking-ahead-time-to-put-away-the-big-trade-gun.html | THINKING AHEAD : Time to Put Away the Big Trade-gun | False | By Reginald Dale, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/IHT-letters-to-the-editor-african-child.html | LETTERS TO THE EDITOR : African Child | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/l-girls-aren-t-goldfish-012203.html | Girls Aren't Goldfish | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/horse-racing-stable-upbeat-despite-favorite-s-injury.html | HORSE RACING;Stable Upbeat Despite Favorite's Injury | False | By Joseph Durso | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/politics-advertising-business-groups-hope-ads-pivotal-electoral-states-sway.html | POLITICS: ADVERTISING;Business Groups Hope Ads in Pivotal Electoral States Sway Clinton on Product Liability Bill | False | By James Bennet | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/top-court-hears-arguments-on-confinement-of-rapist.html | Top Court Hears Arguments On Confinement of Rapist | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/on-golf-seeking-a-sport-s-no-1-moment.html | ON GOLF;Seeking a Sport's No. 1 Moment | False | By Larry Dorman | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/baseball-the-labor-talks-go-quietly-and-slowly.html | BASEBALL;The Labor Talks Go Quietly And Slowly | False | By Murray Chass | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/critic-s-choice-pop-cd-s-loves-lost-and-never-tasted.html | CRITIC'S CHOICE/Pop CD's;Loves, Lost And Never Tasted | False | By Jon Pareles | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/california-measure-could-trump-us-law-on-securities-suits.html | California Measure Could Trump U.S. Law on Securities Suits | False | By Neil A. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/science/eerie-quiet-of-frogs-and-toads-isn-t-part-of-a-normal-cycle-study-says.html | Eerie Quiet of Frogs and Toads Isn't Part of a Normal Cycle, Study Says | False | By Carol Kaesuk Yoon | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/provident-agrees-to-acquire-paul-revere-for-1.2-billion.html | Provident Agrees to Acquire Paul Revere for $1.2 Billion | False | By David Cay Johnston | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/on-my-mind-yes-do-it-do-it.html | On My Mind;Yes, Do It, Do It | False | By A. M. Rosenthal | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/peres-and-arafat-closer-peace-partners-may-meet-in-us-today.html | Peres and Arafat, Closer Peace Partners, May Meet in U.S. Today | False | By Steven Erlanger | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/with-sharp-exchange-supreme-court-refuses-to-hear-case-reopening-abortion-issue.html | With Sharp Exchange, Supreme Court Refuses to Hear Case Reopening Abortion Issue | False | By Linda Greenhouse | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-news-merck-medco-managed-care-to-buy-systemed.html | COMPANY NEWS;MERCK-MEDCO MANAGED CARE TO BUY SYSTEMED | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/basketball-manhattan-picks-leonard.html | BASKETBALL;Manhattan Picks Leonard | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/tv-sports-fox-is-playing-it-safe-with-nhl.html | TV SPORTS;Fox Is Playing It Safe With N.H.L. | False | By Richard Sandomir | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/history-deleted.html | History Deleted | False | By Ronald Kessler | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/for-kohl-british-beef-is-edible-but-not-worth-a-political-stew.html | For Kohl, British Beef Is Edible, but Not Worth a Political Stew | False | By Stephanie Strom | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/court-overturns-damage-award-in-downing-of-korean-airliner.html | Court Overturns Damage Award In Downing of Korean Airliner | False | By Matthew L. Wald | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-news-nationsbank-agrees-to-buy-tac-bancshares.html | COMPANY NEWS;NATIONSBANK AGREES TO BUY TAC BANCSHARES | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/IHT-what-theyrereading.html | WHAT THEY'REREADING | False | By Karen Burstein, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/politics-housing-dole-calls-public-housing-one-of-last-bastions-of-socialism.html | POLITICS: HOUSING;Dole Calls Public Housing One of 'Last Bastions of Socialism' | False | By Adam Nagourney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/style/chronicle-013889.html | CHRONICLE | False | By Nadine Brozan | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/reynolds-expands-test-of-smokeless-cigarette.html | Reynolds Expands Test of Smokeless Cigarette | False | By Barnaby J. Feder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/the-media-business-big-newspapers-report-circulation-losses-are-slowing.html | THE MEDIA BUSINESS;Big Newspapers Report Circulation Losses Are Slowing | False | By Iver Peterson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/IHT-1946angry-churchill-in-our-pages-100-75-and-50-years-ago.html | 1946;Angry Churchill : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/man-is-held-in-si-girl-s-death.html | Man Is Held in S.I. Girl's Death | False | By Chuck Sudetic | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/russia-given-a-deal-to-repay-40-billion-debt.html | Russia Given a Deal to Repay $40 Billion Debt | False | By Craig R. Whitney | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/arts/resolved-to-be-a-network-not-a-channel.html | Resolved: To Be a Network, Not a Channel | False | By Lawrie Mifflin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/world-news-briefs-iran-building-tunnels-for-missiles-us-says.html | WORLD NEWS BRIEFS;Iran Building Tunnels For Missiles, U.S. Says | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/IHT-letters-to-the-editor-on-the-mideast.html | LETTERS TO THE EDITOR : On the Mideast | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/IHT-abbe-rejoins-holocaust-battle.html | Abbé'sâ© Rejoins Holocaust Battle | False | By Barry James, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/l-trojan-gold-s-fate-012211.html | Trojan Gold's Fate | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/science/in-sperm-race-2-of-3-proteins-are-ringers.html | In Sperm Race, 2 of 3 Proteins Are Ringers | False | By Gina Kolata | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-news-boyd-gaming-to-acquire-par-a-dice-gaming.html | COMPANY NEWS;BOYD GAMING TO ACQUIRE PAR-A-DICE GAMING | False | Dow Jones | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/IHT-for-the-system-suharto-put-in-place-is-this-the-beginning-of-the-end.html | For the System Suharto Put in Place, Is This the Beginning of the End? | False | By Michael Richardson, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/david-petersen-54-pioneer-of-financial-plans-for-the-ill.html | David Petersen, 54, Pioneer Of Financial Plans for the Ill | False | By Lawrence Van Gelder | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/news-summary-013196.html | NEWS SUMMARY | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/winds-strengthen-forest-fire-in-new-mexico.html | Winds Strengthen Forest Fire in New Mexico | False | By George Johnson | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/science/fine-tuning-images-of-brain-activity.html | Fine-Tuning Images of Brain Activity | False | By Warren E. Leary | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/two-child-welfare-employees-are-suspended-in-abuse-death.html | Two Child Welfare Employees Are Suspended in Abuse Death | False | By David Firestone | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/style/IHT-laurens-formula-onethe-sleek-and-sporty.html | Lauren's Formula One:The Sleek and Sporty | False | By Suzy Menkes, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/children-testify-in-murder-trial-of-mother.html | Children Testify in Murder Trial of Mother | False | By Douglas Martin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/metro-digest-013064.html | METRO DIGEST | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/the-media-business-advertising-addenda-ico-global-selects-wpp-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;ICO Global Selects WPP Group | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/international-briefs-china-is-buying-into-hong-kong-airlines.html | INTERNATIONAL BRIEFS;China Is Buying Into Hong Kong Airlines | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-express-path-service-begins.html | NEW JERSEY DAILY BRIEFING;Express PATH Service Begins | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/ex-new-jersey-prosecutor-is-called-cheat-and-bully.html | Ex-New Jersey Prosecutor Is Called Cheat and Bully | False | By Robert Hanley | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/microsoft-offering-news-without-charge-on-internet.html | Microsoft Offering News Without Charge on Internet | False | By Peter H. Lewis | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-people-basketball-jordan-is-fine-rodman-is-a-worry.html | SPORTS PEOPLE: BASKETBALL;Jordan Is Fine; Rodman Is a Worry | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/sports-people-auto-racing-elliott-undergoes-surgery.html | SPORTS PEOPLE: AUTO RACING;Elliott Undergoes Surgery | False | | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/nyregion/new-jersey-daily-briefing-a-victim-s-taped-prediction.html | NEW JERSEY DAILY BRIEFING;A Victim's Taped Prediction | False | By Terry Pristin | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/sports/on-baseball-cone-finds-a-comfort-zone.html | ON BASEBALL;Cone Finds a Comfort Zone | False | By Claire Smith | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/media-business-advertising-it-s-account-decision-time-for-number-companies-both.html | THE MEDIA BUSINESS: ADVERTISING;It's account decision time for a number of companies both big and small. | False | By Stuart Elliott | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/us/pipe-bomb-explodes-at-city-hall-in-spokane.html | Pipe Bomb Explodes at City Hall in Spokane | False | AP | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/company-reports-boeing-reports-earnings-drop-after-1995-machinists-strike.html | COMPANY REPORTS;Boeing Reports Earnings Drop After 1995 Machinists' Strike | False | By Lawrence M. Fisher | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/IHT-1896-paris-census-in-our-pages100-75-and-50-years-ago.html | 1896: Paris Census : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/world/ledger-for-liberia-s-war-profit-eering-and-loss.html | Ledger for Liberia's War: Profit(eering) and Loss | False | By Howard W. French | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/business/3-big-california-utilities-to-buy-power-competitively.html | 3 Big California Utilities to Buy Power Competitively | False | By Agis Salpukas | 1996-05-29 | TX 4-271-863 | | | |
| 1996-04-30 | 1996-04-30 | https://www.nytimes.com/1996/04/30/opinion/IHT-dont-give-up-on-global-trade.html | Don't Give Up on Global Trade | False | By Yutaka Kosai, Robert Z. Lawrence and Niels Thygesen, International Herald Tribune | 1996-05-29 | TX 4-271-863 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/art-retakes-center-stage-10.3-million-for-van-gogh.html | Art Retakes Center Stage: $10.3 Million For van Gogh | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/nhl-playoffs-graves-gets-50-stitches.html | N.H.L. PLAYOFFS;Graves Gets 50 Stitches | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/waving-the-special-interest-flags.html | Waving the Special-Interest Flags | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/sports-people-basketball-nets-future-will-wait-until-friday.html | SPORTS PEOPLE: BASKETBALL;Nets' Future Will Wait Until Friday | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/witch-trial-held-in-maine-but-issue-is-church-s-compound-on-a-bay.html | Witch Trial Held in Maine, but Issue Is Church's Compound on a Bay | False | By Peter Steinfels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/dissidents-call-mesa-bid-artificially-low.html | Dissidents Call Mesa Bid Artificially Low | False | By Allen R. Myerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/suspended-school-board-is-reinstated-in-the-bronx.html | Suspended School Board Is Reinstated in the Bronx | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/uunet-and-mfs-plan-to-merge-as-internet-meets-fiber-optics.html | Uunet and MFS Plan to Merge As Internet Meets Fiber Optics | False | By Peter H. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/lawyer-pleads-guilty-in-thefts-of-more-than-1.5-million.html | Lawyer Pleads Guilty in Thefts Of More Than $1.5 Million | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/general-strike-fails-in-south-africa.html | General Strike Fails in South Africa | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/boxer-is-dead-after-collapse.html | Boxer Is Dead After Collapse | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/college-basketball-manhattan-s-new-man-is-all-green.html | COLLEGE BASKETBALL;Manhattan's New Man Is All Green | False | By Vincent M. Mallozzi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/the-secrets-to-a-good-cup-beans-proportions-crema.html | The Secrets to a Good Cup: Beans, Proportions, Crema | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/theater/in-performance-theater-015571.html | In Performance;THEATER | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-high-spenders-in-the-house.html | NEW JERSEY DAILY BRIEFING;High Spenders in the House | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-news-merrill-lynch-to-buy-lender-s-service-from-prudential.html | COMPANY NEWS;MERRILL LYNCH TO BUY LENDER'S SERVICE FROM PRUDENTIAL | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/nhl-playoffs-arbitrator-says-rangers-have-to-pay-bonuses.html | N.H.L PLAYOFFS;Arbitrator Says Rangers Have to Pay Bonuses | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/chef-plans-a-3-star-juggling-act.html | Chef Plans A 3-Star Juggling Act | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/19-bourbons-on-19th-st-for-derby-week.html | 19 Bourbons on 19th St., for Derby Week | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/a-fusion-ticket-in-russia.html | A Fusion Ticket in Russia | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/nba-playoffs-cautious-knicks-warn-it-s-not-over.html | N.B.A. PLAYOFFS;Cautious Knicks Warn It's Not Over | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/wages-climb-1-in-quarter-pace-is-fastest-in-five-years.html | Wages Climb 1% in Quarter; Pace Is Fastest In Five Years | False | By Robert D. Hershey Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/c-corrections-016020.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/l-answer-higher-gas-prices-with-higher-taxes-015920.html | Answer Higher Gas Prices With Higher Taxes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/c-corrections-016055.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/television-review-barbara-walters-recalls-20-years-confessions-digressions-tears.html | TELEVISION REVIEW;Barbara Walters Recalls 20 Years of Confessions, Digressions and Tears | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/results-plus-015490.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-news-fidelity-financial-to-acquire-circle-financial.html | COMPANY NEWS;FIDELITY FINANCIAL TO ACQUIRE CIRCLE FINANCIAL | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/the-media-business-advertising-addenda-2-companies-pick-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Companies Pick Campbell Mithun | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/basketball-basketball-coach-at-cornell-resigns.html | BASKETBALL;Basketball Coach At Cornell Resigns | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/lebanon-buries-90-victims-of-israeli-attack.html | Lebanon Buries 90 Victims of Israeli Attack | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/media-business-advertising-what-chevrolet-conde-nast-macy-s-have-common-customer.html | THE MEDIA BUSINESS: ADVERTISING;What do Chevrolet, Conde Nast and Macy's have in common? A customer base of young women. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-news-highwoods-properties-in-deal-for-crocker-realty.html | COMPANY NEWS;HIGHWOODS PROPERTIES IN DEAL FOR CROCKER REALTY | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/a-right-to-be-safe.html | A Right to Be Safe | False | By Rose Styron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/transactions-014249.html | Transactions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/l-a-refrigerator-mystery-015350.html | A Refrigerator Mystery | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/an-array-of-opponents-do-battle-over-parental-rights-legislation.html | An Array of Opponents Do Battle Over 'Parental Rights' Legislation | False | By Peter Applebome | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/officer-rescues-a-lonely-man-in-a-city-too-often-silent.html | Officer Rescues a Lonely Man in a City Too Often Silent | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/small-businesses-urge-council-stop-mayoral-plan-for-suburban-style-superstores.html | Small Businesses Urge Council to Stop Mayoral Plan for Suburban-Style Superstores | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/the-success-of-a-small-company-may-ultimately-be-the-city-s-loss.html | The Success of a Small Company May Ultimately Be the City's Loss | False | By Thomas J. Lueck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/tv-notes-program-notes.html | TV Notes;Program Notes | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/kentucky-derby-favorite-may-miss-the-race.html | Kentucky Derby Favorite May Miss the Race | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/life-s-work-disrupted-liberia-newark-native-hopes-return-her-study-chimps.html | A Life's Work Disrupted in Liberia;Newark Native Hopes to Return to Her Study of Chimps | False | By Andrew C. Revkin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/metro-matters-raising-funds-by-arresting-journalists.html | Metro Matters;Raising Funds By Arresting Journalists | False | By Joyce Purnick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/in-performance-performance-art.html | In Performance;PERFORMANCE ART | False | By Jennifer Dunning | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/books/steps-from-verse.html | Steps From Verse | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/sports-people-football-mathis-a-falcon-for-four-more-years.html | SPORTS PEOPLE: FOOTBALL;Mathis a Falcon for Four More Years | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/international-briefs-bankruptcy-seems-near-for-german-shipbuilder.html | INTERNATIONAL BRIEFS;Bankruptcy Seems Near For German Shipbuilder | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/it-hisses-it-spits-it-even-makes-espresso.html | It Hisses, It Spits, It Even Makes Espresso | False | By Marian Burros | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/news-summary-015172.html | News Summary | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/business-travel-tables-atlanta-s-top-restaurants-are-filling-up-olympics-near.html | Business Travel;Tables at Atlanta's top restaurants are filling up as the Olympics near. | False | By Paul Burnham Finney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/inside-015199.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/l-germans-mustn-t-shun-holocaust-discussion-014230.html | Germans Mustn't Shun Holocaust Discussion | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/us-cites-china-for-failing-to-curb-piracy-in-trade.html | U.S. Cites China for Failing to Curb Piracy in Trade | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/l-love-on-the-job-015385.html | Love on the Job | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/baseball-the-clock-keeps-ticking-and-yanks-keep-hitting.html | BASEBALL;The Clock Keeps Ticking and Yanks Keep Hitting | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/marines-kill-3-liberians-in-an-attack-near-us-embassy.html | Marines Kill 3 Liberians in an Attack Near U.S. Embassy | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/cycling-riders-take-marks-for-dupont.html | CYCLING;Riders Take Marks for DuPont | False | By Frank Litsky, By the New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/shark-substance-found-to-limit-tumor-growth.html | Shark Substance Found to Limit Tumor Growth | False | By Lawrence K. Altman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/judge-won-t-release-du-pont-to-care-of-psychiatric-clinic.html | Judge Won't Release Du Pont To Care of Psychiatric Clinic | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/tv-notes-the-machine-is-watching.html | TV Notes;The Machine Is Watching | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/nba-playoffs-rockets-smother-johnson-and-push-toward-clincher.html | N.B.A. PLAYOFFS;Rockets Smother Johnson And Push Toward Clincher | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/world-news-briefs-suspect-is-charged-in-australian-massacre.html | World News Briefs;Suspect Is Charged In Australian Massacre | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/the-media-business-advertising-addenda-interactive-media-joint-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Interactive-Media Joint Venture | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/l-answer-higher-gas-prices-with-higher-taxes-015903.html | Answer Higher Gas Prices With Higher Taxes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-toll-roads-merge-expenses.html | NEW JERSEY DAILY BRIEFING;Toll Roads Merge Expenses | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/books/books-of-the-times-on-the-trail-of-a-coal-miners-curate.html | BOOKS OF THE TIMES;On the Trail of a Coal Miners' Curate | False | By Richard Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/metro-digest-014923.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/18-bergen-towns-propose-voluntary-racially-balanced-school-in-englewood.html | 18 Bergen Towns Propose Voluntary Racially Balanced School in Englewood | False | By Robert Hanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/air-safety-checks-are-faulted-as-cursory.html | Air-Safety Checks Are Faulted as Cursory | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/tv-notes-high-stakes-guests.html | TV Notes;High-Stakes Guests | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/international-briefs-national-westminster-to-close-350-branches.html | INTERNATIONAL BRIEFS;National Westminster To Close 350 Branches | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/study-links-cancer-risk-to-red-meat.html | Study Links Cancer Risk To Red Meat | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/c-corrections-016071.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/restoring-their-good-names-us-companies-in-trademark-battles-in-south-africa.html | Restoring Their Good Names;U.S. Companies in Trademark Battles in South Africa | False | By Donald G. McNeil Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/democrats-outflank-gop-in-first-campaign-skirmishes.html | Democrats Outflank G.O.P. In First Campaign Skirmishes | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/sports-people-basketball-massimino-will-coach-at-cleveland-state.html | SPORTS PEOPLE: BASKETBALL;Massimino Will Coach at Cleveland State | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/real-estate-mickey-mouse-may-be-coming-manhattan-but-thanks-heskel-elias-he-s.html | Real Estate;Mickey Mouse may be coming to Manhattan, but thanks to Heskel Elias, he's coming to Queens, too. | False | By Mervyn Rothstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/style/chronicle-015555.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/arts-endowment-provides-56.4-million-in-grants.html | Arts Endowment Provides $56.4 Million in Grants | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/sports-people-football-parcells-shortens-his-patriots-contract.html | SPORTS PEOPLE: FOOTBALL;Parcells Shortens His Patriots Contract | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/sports-people-baseball-airline-refuses-blame-in-carew-incident.html | SPORTS PEOPLE: BASEBALL;Airline Refuses Blame in Carew Incident | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/l-the-crystal-palaces-014095.html | The Crystal Palaces | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/tobacco-whistle-blower-acknowledges-plaintiff-lawyers-paid-him.html | Tobacco Whistle-Blower Acknowledges Plaintiff Lawyers Paid Him | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/tv-notes-the-end-is-near.html | TV Notes;The End Is Near | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/giuliani-offers-plan-to-nurture-the-city-s-new-industries.html | Giuliani Offers Plan to Nurture the City's New Industries | False | By Kirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/grandparent-keeps-rape-victim-s-baby.html | Grandparent Keeps Rape Victim's Baby | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/li-landowners-plan-suit-over-pine-barrens-purchase-prices.html | L.I. Landowners Plan Suit Over Pine Barrens Purchase Prices | False | By John T. McQuiston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/a-thank-you-to-a-suburban-lifesaver.html | A Thank-You to a Suburban Lifesaver | False | By Patricia Leigh Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/telecommunications-talks-postponed-as-the-us-balks.html | Telecommunications Talks Postponed as the U.S. Balks | False | By Paul Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/l-use-incentives-to-cut-psychotherapy-cost-no-money-saving-cure-016012.html | Use Incentives to Cut Psychotherapy Cost;No Money-Saving Cure | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/30000-for-baritone.html | 30,000 for Baritone | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/l-use-incentives-to-cut-psychotherapy-cost-015997.html | Use Incentives to Cut Psychotherapy Cost | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/pro-football-nfl-owners-approve-move-to-nashville-by-the-oilers.html | PRO FOOTBALL;N.F.L. Owners Approve Move To Nashville By the Oilers | False | By Thomas George | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/sports-of-the-times-how-young-is-young-in-nba.html | Sports of The Times;How Young Is Young In N.B.A.? | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/olympics-slaney-slows-down-to-speed-things-up.html | OLYMPICS;Slaney Slows Down to Speed Things Up | False | By Jere Longman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/l-corrections-016039.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-news-thomson-to-sell-7-newspapers-possibly-more.html | COMPANY NEWS;THOMSON TO SELL 7 NEWSPAPERS, POSSIBLY MORE | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/accounting-group-to-meet-with-sec-in-rules-debate.html | Accounting Group to Meet With S.E.C. in Rules Debate | False | By Reed Abelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/the-media-business-advertising-addenda-welch-nehlen-in-acquisition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Welch & Nehlen In Acquisition | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/the-media-business-advertising-addenda-agency-expands-operations-in-asia.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Agency Expands Operations in Asia | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/pro-football-contract-talks-heat-up-for-giants-and-brown.html | PRO FOOTBALL;Contract Talks Heat Up For Giants and Brown | False | By Mike Freeman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/are-the-stars-of-the-bolshoi-the-stars.html | Are the Stars of the Bolshoi The Stars? | False | By Jennifer Dunning | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/politics-of-gasoline.html | Politics of Gasoline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/unabom-suspect-appeals.html | Unabom Suspect Appeals | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/what-makes-school-so-good-test-tampering-officials-say.html | What Makes School So Good? Test Tampering, Officials Say | False | By George Judson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-briefs-015830.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/food-notes-014133.html | Food Notes | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/foreign-affairs-heartland-geopolitics.html | Foreign Affairs;Heartland Geopolitics | False | By Thomas L. Friedman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/style/chronicle-014311.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/theater/theater-review-a-sam-shepard-revival-gets-him-to-broadway.html | THEATER REVIEW;A Sam Shepard Revival Gets Him to Broadway | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/in-performance-classical-music-015580.html | In Performance;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/wine-talk-014222.html | Wine Talk | False | By Frank J. Prial | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/estrogen-patch-appears-to-lift-severe-depression-in-new-mothers.html | Estrogen Patch Appears to Lift Severe Depression in New Mothers | False | By Susan Gilbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/business-digest-015644.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/credit-markets-latest-data-hurt-prices-of-treasuries.html | CREDIT MARKETS;Latest Data Hurt Prices Of Treasuries | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/c-corrections-016047.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/l-use-incentives-to-cut-psychotherapy-cost-016004.html | Use Incentives to Cut Psychotherapy Cost | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/l-why-should-chechens-take-yeltsin-s-offer-014125.html | Why Should Chechens Take Yeltsin's Offer? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/a-war-bred-underworld-threatens-bosnia-peace.html | A War-Bred Underworld Threatens Bosnia Peace | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/horse-racing-alyrob-has-bloodlines-and-the-speed.html | HORSE RACING;Alyrob Has Bloodlines and the Speed | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-reports-cigna-corp-cin.html | COMPANY REPORTS;CIGNA CORP. (CI.N) | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/food-awards-of-2-groups.html | Food Awards of 2 Groups | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/market-place-what-fuels-nasdaq-rise-a-handful-of-big-issues.html | Market Place;What Fuels Nasdaq Rise? A Handful Of Big Issues | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/wages-in-us-rose-1-in-first-quarter.html | Wages in U.S. Rose 1% in First Quarter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/plan-to-trim-mostly-black-districts-is-upheld.html | Plan to Trim Mostly Black Districts Is Upheld | False | By Ronald Smothers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/taking-control-of-an-inquiry-fbi-looks-at-giuliani-aides.html | Taking Control of an Inquiry, F.B.I. Looks at Giuliani Aides | False | By Don van Natta Jr. and Alan Finder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/albany-senate-backs-ban-on-late-term-abortions.html | Albany Senate Backs Ban On Late-Term Abortions | False | By Clifford J. Levy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/status-unclear-on-donadoni.html | Status Unclear On Donadoni | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/digital-tv-converter-boxes-to-expand-cable-offerings.html | Digital TV Converter Boxes To Expand Cable Offerings | False | By Mark Landler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-officer-held-in-robbery.html | NEW JERSEY DAILY BRIEFING;Officer Held in Robbery | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/where-fifth-graders-bring-the-odyssey-to-life.html | Where Fifth Graders Bring 'The Odyssey' to Life | False | By Curtis Ingham | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/c-corrections-014648.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/l-politics-entered-wildlife-refuges-long-ago-014281.html | Politics Entered Wildlife Refuges Long Ago | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/international-business-inflation-lower-china-cuts-interest-rates.html | INTERNATIONAL BUSINESS;Inflation Lower, China Cuts Interest Rates | False | By Seth Faison | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/baseball-franco-s-300th-one-for-the-doubters.html | BASEBALL;Franco's 300th: One for the Doubters | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/at-work-with-judith-leiber-handbags-that-make-headlines.html | AT WORK WITH: Judith Leiber;Handbags That Make Headlines | False | By Alex Witchel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/suny-chancellor-resigns-post-after-battling-pataki-s-trustees.html | SUNY Chancellor Resigns Post After Battling Pataki's Trustees | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/no-headline-014699.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/books/uncovered-at-harvard-alcott-s-first-novel.html | Uncovered At Harvard: Alcott's First Novel | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/mortar-found-on-iranian-ship-in-pickles-bound-for-germany.html | Mortar Found on Iranian Ship In Pickles Bound for Germany | False | By Marlise Simons | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/ballet-review-a-don-quixote-of-youthful-innocence.html | BALLET REVIEW;A 'Don Quixote' of Youthful Innocence | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/board-renews-call-on-flight-recorders.html | Board Renews Call on Flight Recorders | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/gas-prices-gas-politics.html | Gas Prices, Gas Politics | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/moises-ville-journal-sun-has-set-on-jewish-gauchos-but-legacy-lives.html | Moises Ville Journal;Sun Has Set on Jewish Gauchos, but Legacy Lives | False | By Calvin Sims | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/finance-briefs-014370.html | FINANCE BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/joint-venture-in-ethylene.html | Joint Venture in Ethylene | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/one-federal-judge-does-battle-with-19-others.html | One Federal Judge Does Battle With 19 Others | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/lawmakers-agree-on-testing-babies-for-the-aids-virus.html | LAWMAKERS AGREE ON TESTING BABIES FOR THE AIDS VIRUS | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/l-gop-and-environment-014079.html | G.O.P. and Environment | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/world-news-briefs-us-accuses-7-nations-of-aiding-terrorists.html | World News Briefs;U.S. Accuses 7 Nations Of Aiding Terrorists | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/journal-caught-in-charlotte-s-web.html | Journal;Caught in Charlotte's Web | False | By Frank Rich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-reports-pepsico-s-first-quarter-net-rose-23-to-394-million.html | COMPANY REPORTS;Pepsico's First-Quarter Net Rose 23%, to $394 Million | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-guard-robbed-inside-bank.html | NEW JERSEY DAILY BRIEFING;Guard Robbed Inside Bank | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/budd-granoff-is-dead-at-77-a-show-business-innovator.html | Budd Granoff Is Dead at 77; A Show-Business Innovator | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/3-arraigned-in-slaying-of-policeman.html | 3 Arraigned In Slaying Of Policeman | False | By Adam Nossiter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/c-corrections-016063.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/opinion/canine-liberation.html | Canine Liberation | False | By Elizabeth Marshall Thomas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/company-news-terra-industries-says-it-will-buy-back-shares.html | COMPANY NEWS;TERRA INDUSTRIES SAYS IT WILL BUY BACK SHARES | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/international-briefs-british-airways-delays-ordering-small-jets.html | INTERNATIONAL BRIEFS;British Airways Delays Ordering Small Jets | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/who-trains-trainers-everyone-and-no-one.html | Who Trains Trainers? Everyone and No One | False | By Nancy Stedman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/blades-pleads-no-contest.html | Blades Pleads No Contest | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/the-media-business-advertising-addenda-accounts-014362.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/tv-notes-city-arts-prevails.html | TV Notes;'City Arts' Prevails | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/nhl-playoffs-churla-puts-fists-down-and-picks-up-his-game.html | N.H.L. PLAYOFFS;Churla Puts Fists Down And Picks Up His Game | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/prices-of-crude-oil-retreat-but-not-outlook-for-gasoline.html | Prices of Crude Oil Retreat, But Not Outlook for Gasoline | False | By Agis Salpukas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/plain-and-simple-a-versatile-pork-stew-with-asparagus.html | PLAIN AND SIMPLE;A Versatile Pork Stew, With Asparagus | False | By Marian Burros | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/rio-ex-officer-is-convicted-in-massacre-of-children.html | Rio Ex-Officer Is Convicted In Massacre Of Children | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/international-briefs-hoechst-earnings-flat-before-special-gains.html | INTERNATIONAL BRIEFS;Hoechst Earnings Flat Before Special Gains | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-medical-leave-is-down.html | NEW JERSEY DAILY BRIEFING;Medical Leave Is Down | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/clinton-and-peres-find-mutual-admiration.html | Clinton and Peres Find Mutual Admiration | False | By Steven Erlanger | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/personal-health-081299.html | Personal Health | False | By Jane E. Brody | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/political-briefs-the-campaigns-and-issues-of-1996.html | Political Briefs;THE CAMPAIGNS AND ISSUES OF 1996 | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/world/french-icon-falls-from-grace-in-debate-on-holocaust.html | French Icon Falls From Grace, in Debate on Holocaust | False | By Alan Riding | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/metropolitan-diary-014516.html | Metropolitan Diary | False | By Ron Alexander | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/higher-suicide-risk-for-perfectionists.html | Higher Suicide Risk for Perfectionists | False | By Daniel Goleman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/iverson-expected-to-turn-pro.html | Iverson Expected to Turn Pro | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/arts/music-review-private-lyrical-worlds-in-contemporary-works.html | MUSIC REVIEW;Private, Lyrical Worlds In Contemporary Works | False | By Alex Ross | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/executive-changes-014346.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/business/key-rates-014052.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/nyregion/new-jersey-daily-briefing-big-environmental-purchase.html | NEW JERSEY DAILY BRIEFING;Big Environmental Purchase | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/sports-people-baseball-puckett-s-eye-shows-signs-of-healing.html | SPORTS PEOPLE: BASEBALL;Puckett's Eye Shows Signs of Healing | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/garden/an-advocate-of-the-seasonal-palate-gives-home-cooks-a-break.html | An Advocate of the Seasonal Palate Gives Home Cooks a Break | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/movies/film-review-no-baloney-feminist-in-the-factory.html | FILM REVIEW;No-Baloney Feminist in the Factory | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/with-tv-off-real-life-reasserts-itself.html | With TV Off, Real Life Reasserts Itself | False | By Sara Rimer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/republicans-push-for-gasoline-tax-repeal.html | Republicans Push for Gasoline Tax Repeal | False | By Michael Wines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/sports/sports-people-basketball-lewis-s-widow-files-suit-against-doctors.html | SPORTS PEOPLE: BASKETBALL;Lewis's Widow Files Suit Against Doctors | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-01 | 1996-05-01 | https://www.nytimes.com/1996/05/01/us/clinton-aids-beef-industry-in-a-season-of-low-prices.html | Clinton Aids Beef Industry In a Season Of Low Prices | False | By Todd S. Purdum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/IHT-golf-tour-for-women-tees-off-with-hope.html | Golf Tour For Women Tees Off With Hope | False | By Ian Thomsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/fda-chief-questions-safety-of-proposals.html | F.D.A. Chief Questions Safety of Proposals | False | By Marian Burros | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/horse-racing-unbridled-s-song-runs-well-but-draws-difficult-position.html | HORSE RACING;Unbridled's Song Runs Well, but Draws Difficult Position | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/inside-017329.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-news-hicks-muse-to-set-up-another-radio-station-group.html | COMPANY NEWS; HICKS, MUSE TO SET UP ANOTHER RADIO STATION GROUP | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/is-the-dreaded-big-talk-passe.html | Is the Dreaded 'Big Talk' Passe? | False | By Felicia R. Lee | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/world-news-briefs-police-hold-thousands-as-indians-go-to-polls.html | World News Briefs;Police Hold Thousands As Indians Go to Polls | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/middle-market-steers-a-64-million-art-auction.html | Middle Market Steers a $64 Million Art Auction | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/1-school-before-work-016381.html | School Before Work | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/pro-basketball-the-nets-owners-drop-their-for-sale-sign.html | PRO BASKETBALL;The Nets' Owners Drop Their 'For Sale' Sign | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/contractor-admits-extortion-and-role-in-mafia.html | Contractor Admits Extortion and Role in Mafia | False | By Selwyn Raab | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/mayor-backs-us-takeover-of-an-inquiry.html | Mayor Backs U.S. Takeover Of an Inquiry | False | By David Firestone | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/1-on-moving-chambers-016373.html | On Moving Chambers | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-european-topics-as-use-of-day-care-rises-britons-ask-if-path-is-right.html | European Topics : As Use of Day Care Rises, Britons Ask if Path Is Right | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/kodak-chief-assails-japan-s-refusal-to-discuss-trade-complaint.html | Kodak Chief Assails Japan's Refusal to Discuss Trade Complaint | False | By John Holusha | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/a-bit-late-official-quits-post-in-ottawa-to-protest-tax.html | A Bit Late, Official Quits Post in Ottawa To Protest Tax | False | By Clyde H. Farnsworth | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/herbert-brownell-92-eisenhower-attorney-general-dies.html | Herbert Brownell, 92, Eisenhower Attorney General, Dies | False | By Eric Pace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/a-transformed-mali-deserves-us-support-017400.html | A Transformed Mali Deserves U.S. Support | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/4-sentenced-in-cat-killing.html | 4 Sentenced in Cat Killing | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/telecast-is-canceled-as-pavarotti-bows-out.html | Telecast Is Canceled As Pavarotti Bows Out | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/david-m-ifshin-47-capital-lawyer-and-lobbyist.html | David M. Ifshin, 47, Capital Lawyer and Lobbyist | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/currents-espresso-with-an-artist.html | Currents;Espresso With an Artist | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/worldbusiness/IHT-oecd-says-europe-needs-to-explain.html | OECD Says Europe Needs to Explain | False | By Carl Gewirtz, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/who-pays-for-air-traffic-control-and-how.html | Who Pays for Air Traffic Control, and How? | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/news/tapping-the-new-wealth-of-women.html | Tapping the New Wealth of Women | False | By Lisa Twaronite, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/IHT-activists-grow-up-letters-to-the-editor.html | Activists, Grow Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/international-briefs-bankruptcy-begins-at-bremer-vulkan.html | INTERNATIONAL BRIEFS;Bankruptcy Begins At Bremer Vulkan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/l-quilt-making-traditions-017590.html | Quilt-Making Traditions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/editorial-notebook-republican-talking-points.html | Editorial Notebook;Republican Talking Points | False | By Howell Raines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/dole-recruiting-in-2-camps-for-ad-campaign-leaders.html | Dole Recruiting in 2 Camps For Ad Campaign Leaders | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/hooters-chain-is-freed-of-job-bias-inquiry.html | Hooters Chain Is Freed of Job Bias Inquiry | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/international-briefs-earnings-at-bat-bolstered-by-tobacco.html | INTERNATIONAL BRIEFS;Earnings at B.A.T. Bolstered by Tobacco | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-no-peripatetic-curator-016470.html | No Peripatetic Curator | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/news/the-channel-islands-discreet-charm-mixes-flexibility-and-solidity.html | The Channel Islands' Discreet Charm Mixes Flexibility and Solidity | False | By Martin Baker, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/gingrich-said-to-vow-wage-vote-soon.html | Gingrich Said to Vow Wage Vote Soon | False | By Jerry Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/savings-bond-rates.html | Savings Bond Rates | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/sports-people-college-basketball-ex-ohio-state-coach-suffers-aneurysm.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Ex-Ohio State Coach Suffers Aneurysm | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-immigrant-workers-aren-t-stealing-jobs-017361.html | Immigrant Workers Aren't Stealing Jobs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/stabbing-of-a-settler-fuels-debate-over-hebron.html | Stabbing Of a Settler Fuels Debate Over Hebron | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/international-briefs-britain-puts-price-on-railtrack-shares.html | INTERNATIONAL BRIEFS;Britain Puts Price On Railtrack Shares | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-briefs-017744.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/liberties-not-so-splendid-deception.html | Liberties;Not-So-Splendid Deception | False | By Maureen Dowd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-immigrant-workers-aren-t-stealing-jobs-017370.html | Immigrant Workers Aren't Stealing Jobs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/sports-people-football-arrest-made-in-linebacker-s-murder.html | SPORTS PEOPLE: FOOTBALL;Arrest Made in Linebacker's Murder | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/panel-urges-shift-in-how-new-york-pays-health-bills.html | PANEL URGES SHIFT IN HOW NEW YORK PAYS HEALTH BILLS | False | By Esther B. Fein | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/teen-ager-is-charged-with-killing-friend.html | Teen-Ager Is Charged With Killing Friend | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/muse-of-anti-yeltsin-forces-he-is-feared-never-ignored.html | Muse of Anti-Yeltsin Forces: He Is Feared, Never Ignored | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/c-corrections-017582.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/baseball-met-killer-met-savior-enjoy-split-at-shea.html | BASEBALL;Met Killer, Met Savior Enjoy Split at Shea | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-american-topics-92623013821.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-american-topics-91829417035.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/furnish-your-rooms-with-rent-a-guest.html | Furnish Your Rooms With Rent-a-Guest | False | By William Hamilton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/swiss-accord-is-reported-near-on-holocaust-victims-funds.html | Swiss Accord Is Reported Near On Holocaust Victims' Funds | False | By Barry Meier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/international-briefs-gm-plans-to-close-parts-factory-in-ireland.html | INTERNATIONAL BRIEFS;G.M. Plans to Close Parts Factory in Ireland | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-clinton-the-free-trader-steps-into-gasoline-and-cattle-markets.html | Clinton the Free Trader Steps Into Gasoline and Cattle Markets | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/kuala-lumpur-journal-malaysia-looks-down-on-world-from-1483-feet.html | Kuala Lumpur Journal;Malaysia Looks Down on World From 1,483 Feet | False | By Seth Mydans | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/worldbusiness/IHT-us-warns-adb-development-aid-will-face-a-strain.html | U.S. Warns ADB Development Aid Will Face a 'Strain' | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/credit-markets-prices-show-little-change-on-treasuries.html | CREDIT MARKETS;Prices Show Little Change On Treasuries | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/may-springtime-to-most-sweeps-time-to-networks.html | May: Springtime to Most, Sweeps Time to Networks | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/transactions-016675.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/on-baseball-an-old-game-finally-gets-new-beat.html | ON BASEBALL;An Old Game Finally Gets New Beat | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/looking-closely-at-child-care-at-vacation-sites.html | Looking Closely At Child Care At Vacation Sites | False | By Clare Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/c-corrections-017566.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/couple-arraigned-in-death-of-infant.html | Couple Arraigned In Death of Infant | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-tapping-the-new-wealth-of-women.html | Tapping the New Wealth of Women | False | By Lisa Twaronite, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/wider-mental-health-policies-seen-as-feasible-requirement.html | Wider Mental Health Policies Seen as Feasible Requirement | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-republicans-choose-charity-care-plan.html | New Jersey Republicans Choose Charity-Care Plan | False | By Jennifer Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-american-topics-a-public-howl-postpones-a-cacophony-of-train-whistles.html | AMERICAN TOPICS: A Public Howl Postpones A Cacophony of Train Whistles | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/at-work-with-cookie-johnson-moving-forward-with-hope.html | AT WORK WITH: Cookie Johnson;Moving Forward, With Hope | False | By Bernard Weinraub | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/tougher-asylum-rules-are-dropped-by-senate.html | Tougher Asylum Rules Are Dropped by Senate | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/1-a-transformed-mali-deserves-us-support-017418.html | A Transformed Mali Deserves U.S. Support | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/designers-offer-a-week-of-ideas-for-all-rooms.html | Designers Offer a Week of Ideas for All Rooms | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/finance-briefs-016660.html | FINANCE BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/IHT-1921british-may-day-in-our-pages100-75-and-50-years-ago.html | 1921:British May Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/new-season-of-home-and-garden-tours.html | New Season of Home and Garden Tours | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-officer-charged-in-robberies.html | NEW JERSEY DAILY BRIEFING;Officer Charged in Robberies | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/testing-time-for-suny.html | Testing Time for SUNY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-malta-vies-for-a-slice-of-the-services-business.html | Malta Vies for a Slice Of the Services Business | False | By Martin Baker, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/international-briefs-meeting-is-disrupted-at-british-aerospace.html | INTERNATIONAL BRIEFS;Meeting Is Disrupted At British Aerospace | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-news-dividend-to-rise-15-and-stock-will-be-split.html | COMPANY NEWS;DIVIDEND TO RISE 15% AND STOCK WILL BE SPLIT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/dance-review-the-thrust-of-the-instant-makes-all-the-difference.html | DANCE REVIEW;The Thrust of the Instant Makes All the Difference | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nba-playoffs-more-decisions-loom-for-lakers-johnson.html | NBA PLAYOFFS;More Decisions Loom For Lakers' Johnson | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/judge-duckman-returns-to-work-in-a-new-court.html | Judge Duckman Returns To Work, in a New Court | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/economic-scene-a-dole-bill-to-revise-tort-law-may-lure-some-centrist-democrats.html | Economic Scene;A Dole bill to revise tort law may lure some centrist Democrats. | False | By Peter Passell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/sports-people-football-contract-for-parcells-is-one-year-shorter.html | SPORTS PEOPLE: FOOTBALL;Contract for Parcells Is One Year Shorter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/our-towns-scarlett-fills-mailbox-and-hearts.html | Our Towns;Scarlett Fills Mailbox And Hearts | False | By Evelyn Nieves | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nba-playoffs-a-chance-to-shoot-down-bulls-is-as-easy-as-1-2-3.html | NBA PLAYOFFS;A Chance to Shoot Down Bulls Is as Easy as 1-2-3 | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/bystanders-subdue-two-suspects-in-upper-east-side-mugging.html | Bystanders Subdue Two Suspects in Upper East Side Mugging | False | By Lynette Holloway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/sports-people-track-and-field-canadian-discus-thrower-is-suspended.html | SPORTS PEOPLE: TRACK AND FIELD;Canadian Discus Thrower Is Suspended | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/theater/theater-review-the-power-of-money-as-wilde-saw-it.html | THEATER REVIEW;The Power Of Money, As Wilde Saw It | False | By Vincent Canby | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/research-adds-100000-years-to-peking-man.html | Research Adds 100,000 Years to Peking Man | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-trump-s-waistline-from-trump-s-perspective-017469.html | Trump's Waistline, From Trump's Perspective | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/news/foreign-horizons-widenfor-savvy-global-investors.html | Foreign Horizons WidenFor Savvy Global Investors | False | By Conrad De Aenlle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/baseball-at-1-am-martinez-just-grand.html | BASEBALL;At 1 A.M., Martinez Just Grand | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/style/IHT-the-war-on-polio-reaches-final-stages.html | The War on Polio Reaches Final Stages | False | By Barry James, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/currents-pretty-spigots-all-in-a-row.html | Currents;Pretty Spigots All in a Row | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-foreign-horizons-widenfor-savvy-global-investors.html | Foreign Horizons WidenFor Savvy Global Investors | False | By Conrad De Aenlle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/movies/television-review-triage-with-an-eye-on-society-s-costs.html | TELEVISION REVIEW;Triage With an Eye on Society's Costs | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/court-backs-epa-authority-on-disclosure-of-toxic-agents.html | Court Backs E.P.A. Authority On Disclosure of Toxic Agents | False | By John H. Cushman Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/rosaura-revueltas-86-the-star-of-a-pro-labor-film-of-the-50-s.html | Rosaura Revueltas, 86, the Star Of a Pro-Labor Film of the 50's | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/of-marriage-money-and-a-lawmaker-s-woes.html | Of Marriage, Money and a Lawmaker's Woes | False | By Timothy Egan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/calendar-a-benefit-and-3-exhibitions.html | Calendar: A Benefit And 3 Exhibitions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/c-corrections-017558.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-coyote-hunting-proposed.html | NEW JERSEY DAILY BRIEFING;Coyote Hunting Proposed | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/mayor-barry-seeking-quiet-quits-a-retreat-for-another.html | Mayor Barry, Seeking Quiet, Quits a Retreat for Another | False | By Michael Janofsky | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-domestic-abuse-slows-courts.html | NEW JERSEY DAILY BRIEFING;Domestic Abuse Slows Courts | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nhl-playoffs-question-marks-on-ranger-jerseys.html | NHL PLAYOFFS;Question Marks on Ranger Jerseys | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/russia-s-new-look-may-day-marching-is-out-politicking-is-in.html | Russia's New-Look May Day: Marching Is Out, Politicking Is In | False | By Michael R. Gordon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/the-pop-life-016314.html | The Pop Life | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/strong-auto-sales-point-to-rising-confidence.html | Strong Auto Sales Point to Rising Confidence | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/l-all-acts-good-and-bad-017604.html | All Acts, Good and Bad | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/stores-are-accused-of-food-stamp-fraud.html | Stores Are Accused of Food-Stamp Fraud | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-news-herman-s-indicates-desire-to-liquidate-assets.html | COMPANY NEWS; HERMAN'S INDICATES DESIRE TO LIQUIDATE ASSETS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-panel-adopts-new-academic-standards.html | New Jersey Panel Adopts New Academic Standards | False | By Neil MacFarquhar | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-support-for-a-book-angers-french-group-cleric-draws-rebuke-by.html | Support for a Book Angers French Group : Cleric Draws Rebuke by Anti-Racists | False | By Barry James, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nhl-playoffs-brett-lindros-calls-it-quits.html | NHL PLAYOFFS;Brett Lindros Calls It Quits | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/IHT-visit-ukraine-letters-to-the-editor.html | Visit Ukraine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/cycling-results-are-out-enthusiasm-is-in.html | CYCLING;Results Are Out, Enthusiasm Is In | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-a-transformed-mali-deserves-us-support-017426.html | A Transformed Mali Deserves U.S. Support | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-european-topics-90193573043.html | European Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/news-summary-017388.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/us-hearing-to-decide-rights-of-women-who-flee-genital-mutilation.html | U.S. Hearing to Decide Rights of Women Who Flee Genital Mutilation | False | By Celia W. Dugger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/IHT-vietnam-refugees-letters-to-the-editor.html | Vietnam Refugees : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-dole-s-foreign-policy-shows-his-humanity-bosnia-property-017450.html | Dole's Foreign Policy Shows His Humanity;Bosnia Property | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/executive-changes-016624.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-american-topics-90735477210.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/defense-in-bombing-case-attacks-decision-on-death-penalty.html | Defense in Bombing Case Attacks Decision on Death Penalty | False | By James Brooke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/IHT-1896shah-murdered-in-our-pages100-75-and-50-years-ago.html | 1896;Shah Murdered : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/albright-assails-french-over-reluctance-to-set-up-preventive-force-us.html | Albright Assails French Over Reluctance to Set Up Preventive Force : U.S. Aide Sounds Alarm Over Burundi | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/pataki-in-high-court-exchanges-barbs-with-top-judge.html | Pataki, in High Court, Exchanges Barbs With Top Judge | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/no-headline-017396.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-news-up-to-1500-jobs-to-be-cut-at-airplane-unit.html | COMPANY NEWS;UP TO 1,500 JOBS TO BE CUT AT AIRPLANE UNIT | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/the-media-business-advertising-addenda-y-r-names-chief-for-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Y.& R. Names Chief For New York Office | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/mexico-s-leader-quietly-adopts-a-warmer-approach-to-the-us.html | Mexico's Leader Quietly Adopts A Warmer Approach to the U.S. | False | By Sam Dillon | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/refugees-from-mutilation.html | Refugees From Mutilation | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/anti-scalding-device-that-is-easy-to-install.html | Anti-Scalding Device That Is Easy to Install | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/mexico-s-may-day-march-shows-worker-anger-at-official-unions.html | Mexico's May Day March Shows Worker Anger at Official Unions | False | By Julia Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/facing-bitter-fight-mcafee-withdraws-its-bid-for-cheyenne.html | Facing Bitter Fight, McAfee Withdraws Its Bid for Cheyenne | False | By Laurie Flynn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/sports-of-the-times-van-gundy-might-sleep-after-sweep.html | Sports of The Times;Van Gundy Might Sleep After Sweep | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/alice-kornegay-65-advocate-for-east-harlem-housing-groupdr.html | Alice Kornegay, 65, Advocate For East Harlem Housing Groupdr | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/television-review-a-return-to-wiseguy-with-the-original-guy.html | TELEVISION REVIEW;A Return to 'Wiseguy,' With the Original Guy | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-the-channel-islands-discreet-charm-mixes-flexibility-and-solidity.html | The Channel Islands' Discreet Charm Mixes Flexibility and Solidity | False | By Martin Baker, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/series-of-electrical-blasts-under-subway-shuts-down-lexington-line.html | Series of Electrical Blasts Under Subway Shuts Down Lexington Line | False | By Richard Perez-Pena | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-image-is-sought-in-a-trial.html | New Image Is Sought In A Trial | False | By George Judson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/key-rates-016322.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/98-tour-for-city-ballet.html | 98 Tour for City Ballet | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-immigrant-workers-aren-t-stealing-jobs-017353.html | Immigrant Workers Aren't Stealing Jobs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/what-gasoline-crisis.html | What Gasoline Crisis? | False | By Daniel Yergin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/basketball-thompson-loses-one-iverson-turns-pro.html | BASKETBALL;Thompson Loses One: Iverson Turns Pro | False | By Malcolm Moran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/in-croatia-s-capital-politics-and-democracy-don-t-mix-well.html | In Croatia's Capital, Politics and Democracy Don't Mix Well | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/golf-australian-takes-lpga-by-storm.html | GOLF;Australian Takes L.P.G.A. by Storm | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/mexico-happy-with-response-to-new-bonds.html | Mexico Happy With Response To New Bonds | False | By Julia Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/c-corrections-017574.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/decorators-bills-air-kiss-and-tell.html | Decorators' Bills: Air-Kiss and Tell | False | By Christopher Mason | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-a-village-gets-a-bequest.html | NEW JERSEY DAILY BRIEFING;A Village Gets a Bequest | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/style/chronicle-017728.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/political-briefs.html | Political Briefs | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/style/chronicle-016519.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/basketball-another-school-star-might-go-for-nba.html | BASKETBALL;Another School Star Might Go for N.B.A. | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/horse-racing-small-crowd-at-belmont.html | HORSE RACING;Small Crowd at Belmont | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/subway-explosions-panic-passengers.html | Subway Explosions Panic Passengers | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-american-topics-91336654693.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/company-news-former-chief-of-delphi-on-line-service-buys-it-back.html | COMPANY NEWS; FORMER CHIEF OF DELPHI ON-LINE SERVICE BUYS IT BACK | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/essay-the-biggest-election.html | Essay;The Biggest Election | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/c-corrections-017540.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/house-passes-compromise-bill-on-spending-for-aids-care.html | House Passes Compromise Bill On Spending for AIDS Care | False | By Jerry Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/the-media-business-advertising-addenda-outdoor-advertising-awards-presented.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Outdoor Advertising Awards Presented | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/dancers-explosiveness-rubs-off-on-a-quiet-clown.html | Dancers' Explosiveness Rubs Off on a Quiet Clown | False | By Ralph Blumenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/world-news-briefs-chechen-rebel-denies-reports-he-is-dead.html | World News Briefs;Chechen Rebel Denies Reports He Is Dead | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/news/targeting-hungarys-nouveau-riche.html | Targeting Hungary's Nouveau Riche | False | By Susan Milligan, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/the-media-business-advertising-addenda-another-outsider-at-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Another Outsider At Ogilvy & Mather | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-bus-hits-painting-crew.html | NEW JERSEY DAILY BRIEFING;Bus Hits Painting Crew | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-china-s-duck-and-cover-comet-division-016357.html | China's Duck and Cover (Comet Division) | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/ross-perot-jr-to-control-nba-team.html | Ross Perot Jr. To Control N.B.A. Team | False | By Allen R. Myerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/clinton-makes-arafat-s-day-in-oval-office.html | Clinton Makes Arafat's Day In Oval Office | False | By Steven Erlanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/itzhak-karpman-82-an-editor-and-chronicler-of-jewish-life.html | Itzhak Karpman, 82, an Editor And Chronicler of Jewish Life | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/theater/theater-review-inspiring-compassion-for-a-villainous-fop.html | THEATER REVIEW;Inspiring Compassion for a Villainous Fop | False | By Richard Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-trump-s-waistline-from-trump-s-perspective-017477.html | Trump's Waistline, From Trump's Perspective | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/worldbusiness/IHT-breakdown-of-telecom-talks-shakes-system-a-setback.html | Breakdown of Telecom Talks Shakes System : A Setback for WTO Agenda | False | By Tom Buerkle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/books/books-of-the-times-in-the-albany-cycle-a-deadly-disputed-marriage.html | BOOKS OF THE TIMES;In the Albany Cycle, a Deadly Disputed Marriage | False | By Christopher Lehmann-Haupt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/on-pro-basketball-heave-ho-heave-ho-awaaay-starks-goes.html | ON PRO BASKETBALL; Heave Ho, Heave Ho: Awaaay Starks Goes! | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/critics-see-politics-in-economic-policy.html | Critics See Politics in Economic Policy | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/metro-digest-017892.html | METRO DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/currents-a-calling-for-castoff-dressers-and-sofas.html | Currents;A Calling For Castoff Dressers And Sofas | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/international-business-airbus-tries-fly-new-formation-consortium-s-chief-hopes.html | INTERNATIONAL BUSINESS; Airbus Tries to Fly in a New Formation;Consortium's Chief Hopes a Revamping Could Aid Its Challenge to Boeing | False | By John Tagliabue | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/party-taps-gingrich-and-hyde-for-key-jobs-at-the-convention.html | Party Taps Gingrich and Hyde For Key Jobs at the Convention | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/standing-among-men-suits-molinari-urban-republican-balances-power-pragmatism.html | Standing Out Among the Men in Suits;Molinari, an Urban Republican, Balances Power and Pragmatism | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/media-business-advertising-baseball-s-marketing-plan-take-old-familiar-score.html | THE MEDIA BUSINESS: Advertising;Baseball's marketing plan: Take an old familiar score and energize it with some Cool and Soul. | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/sports-people-horse-racing-jockey-draws-10-day-ban-at-belmont-park.html | SPORTS PEOPLE: HORSE RACING;Jockey Draws 10-Day Ban at Belmont Park | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-targeting-hungarys-nouveau-riche.html | Targeting Hungary's Nouveau Riche | False | By Susan Milligan, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/worldbusiness/IHT-german-labor-problems-augur-ill-for-the-rest-of.html | German Labor Problems Augur Ill for the Rest of Europe | False | By John Schmid, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/business-digest-017264.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/IHT-no-to-us-football-letters-to-the-editor.html | No to U.S. Football : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nba-playoffs-van-gundy-future-on-hold.html | NBA PLAYOFFS;Van Gundy Future on Hold | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/dietary-vitamin-e-found-to-help-women-s-hearts.html | Dietary Vitamin E Found to Help Women's Hearts | False | AP | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/dekalb-sues-rivals-over-patented-seeds.html | Dekalb Sues Rivals Over Patented Seeds | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-of-rivers-and-politics-016365.html | Of Rivers and Politics | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-service-is-no-easy-ride-disabled-say.html | New Service Is No Easy Ride, Disabled Say | False | By Richard Perez-Pena | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/nba-playoffs-cavaliers-say-bulls-will-have-to-earn-it.html | NBA PLAYOFFS;Cavaliers Say Bulls Will Have to Earn It | False | By Ira Berkow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/bridge-016306.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/lockheed-no-1-at-the-pentagon.html | Lockheed No. 1 At the Pentagon | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/IHT-european-topics-9282878678.html | European Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/nyregion/new-jersey-daily-briefing-chained-inmate-escapes.html | NEW JERSEY DAILY BRIEFING;Chained Inmate Escapes | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/liberians-keep-on-fighting-but-avoid-the-us-embassy.html | Liberians Keep on Fighting But Avoid the U.S. Embassy | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/market-place-rise-stock-zale-national-jewelry-chain-has-shown-there-life-after.html | Market Place;The rise in the stock of Zale, the national jewelry chain, has shown there is life after bankruptcy. | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/IHT-1946paris-directory-in-our-pages-100-75-and-50-years-ago.html | 1946/Paris Directory : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/worldbusiness/IHT-media-markets-interactive-tv-finds-a-few-hot-spots.html | Media Markets : Interactive TV Finds a Few Hot Spots | False | By Richard Covington, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/business/the-long-unabom-manhunt-becomes-a-paperback-sprint.html | The Long Unabom Manhunt Becomes a Paperback Sprint | False | By Doreen Carvajal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/opinion/l-dole-s-foreign-policy-shows-his-humanity-017442.html | Dole's Foreign Policy Shows His Humanity | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/us/negotiator-abandons-his-effort-to-settle-standoff-in-montana.html | Negotiator Abandons His Effort To Settle Standoff In Montana | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/baseball-did-he-peek-or-didn-t-he.html | BASEBALL;Did He Peek Or Didn't He? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/world/muslim-visitors-called-mortal-danger-by-serbs.html | Muslim Visitors Called Mortal Danger by Serbs | False | By Kit R. Roane | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/arts/dance-review-a-vision-of-steps-that-often-clash.html | DANCE REVIEW;A Vision of Steps That Often Clash | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/garden/currents-4-apartment-show-house-has-big-design-solutions.html | Currents;4-Apartment Show House Has Big Design Solutions | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-02 | 1996-05-02 | https://www.nytimes.com/1996/05/02/sports/hockey-russians-czechs-win.html | HOCKEY;Russians, Czechs Win | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/critic-s-choice-film-a-director-who-made-tough-art.html | Critic's Choice/Film;A Director Who Made Tough Art | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/tv-weekend-look-out-for-those-bradleys-they-re-murder.html | TV WEEKEND;Look Out for Those Bradleys, They're Murder | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/c-corrections-019712.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-gay-marriage-as-a-basic-human-right-020168.html | Gay Marriage as a Basic Human Right | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/sanders-of-cowboys-elects-to-receive.html | Sanders of Cowboys Elects to Receive | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/at-the-pumps-high-octane-pain.html | At the Pumps, High-Octane Pain | False | By Dirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/president-meets-moderates-on-budget-plan.html | President Meets Moderates on Budget Plan | False | By Todd S. Purdum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/horse-racing-at-the-finish-outsiders-hope-to-be-looking-in.html | Horse Racing;At the Finish, Outsiders Hope to Be Looking In | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/sports-people-pro-football-jets-send-willig-to-atlanta-for-pick.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Send Willig to Atlanta for Pick | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/pro-basketball-knicks-have-been-there-and-they-believe.html | PRO BASKETBALL;Knicks Have Been There and They Believe | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/new-video-releases-020117.html | NEW VIDEO RELEASES | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/cuny-misused-fiscal-emergency-to-cut-staff-and-costs-judge-rules.html | CUNY Misused Fiscal 'Emergency' To Cut Staff and Costs, Judge Rules | False | By Karen W. Arenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/world/balkan-war-crimes-bosnia-is-first-to-turn-in-its-own.html | Balkan War Crimes: Bosnia Is First to Turn In Its Own | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/david-kennedy-ex-treasury-chief-dies-at-90.html | David Kennedy, Ex-Treasury Chief, Dies at 90 | False | By Robert D. Hershey Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/ballet-review-don-quixote-and-bocca.html | BALLET REVIEW;'Don Quixote' and Bocca | False | By Jennifer Dunning | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/results-plus-019232.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-medical-waste-on-beach.html | NEW JERSEY DAILY BRIEFING;Medical Waste on Beach | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/cycling-armstrong-grows-up-and-rides-high.html | CYCLING;Armstrong Grows Up and Rides High | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/world/world-news-briefs-colombia-court-orders-attorney-general-s-arrest.html | WORLD NEWS BRIEFS;Colombia Court Orders Attorney General's Arrest | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/rowland-told-to-find-147-million-in-savings.html | Rowland Told to Find $147 Million in Savings | False | By Jonathan Rabinovitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-more-water-tests-urged.html | NEW JERSEY DAILY BRIEFING;More Water Tests Urged | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/photography-review-a-romantic-diehard-who-liked-to-let-light-play.html | PHOTOGRAPHY REVIEW;A Romantic Diehard Who Liked to Let Light Play | False | By Sarah Boxer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-addenda-accounts-020087.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliot | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/IHT-trial-of-the-vanquished-by-the-victors.html | Trial of the Vanquished by the Victors | False | By Denis Warner, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/editorial-notebook-notes-from-the-underground.html | Editorial Notebook;Notes From the Underground | False | By Robert B. Semple Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/cocaine-web-broken-up-and-mexican-link-is-detailed.html | Cocaine Web Broken Up, and Mexican Link Is Detailed | False | By Christopher S. Wren | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/no-headline-019054.html | No Headline | False | | 1996-06-28 | | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/hfs-agrees-to-acquire-coldwell-banker-for-640-million.html | HFS Agrees to Acquire Coldwell Banker for $640 Million | False | By Edwin McDowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/world/key-ally-gone-liberia-leader-vows-to-fight.html | Key Ally Gone, Liberia Leader Vows to Fight | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/councilwoman-apologizes-for-comments-about-asians.html | Councilwoman Apologizes for Comments About Asians | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/senate-votes-bill-to-reduce-influx-of-illegal-aliens.html | SENATE VOTES BILL TO REDUCE INFLUX OF ILLEGAL ALIENS | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/credit-markets-bonds-plunge-on-signs-of-strong-growth.html | CREDIT MARKETS;Bonds Plunge On Signs of Strong Growth | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-fordham-helped-apprehend-student-s-attacker-018392.html | Fordham Helped Apprehend Student's Attacker | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/nhl-playoffs-a-broadway-bust-has-become-a-smash-in-pittsburgh.html | NHL PLAYOFFS;A Broadway Bust Has Become a Smash in Pittsburgh | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Stuart Elliot | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/market-place-lowering-bar-for-corporate-earnings-does-wall-st-forecast.html | Market Place: Lowering the Bar For Corporate Earnings;Does Wall St. Forecast Performance or Set the Pace? | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/boxing-holyfield-can-see-the-torch-at-the-end-of-a-title-dream.html | BOXING;Holyfield Can See the Torch at the End of a Title Dream | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/IHT-but-markets-plunge-on-report-of-surprising-28-percent-spurt-surge-in.html | But Markets Plunge on Report Of Surprising 2.8 Percent Spurt : Surge in Growth Signals Strong '96 for U.S. Economy | False | By Lawrence Malkin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/major-advertising-company-to-bar-billboard-ads-for-tobacco.html | Major Advertising Company to Bar Billboard Ads for Tobacco | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/mortgage-rates-creep-up.html | Mortgage Rates Creep Up | False | AP | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/international-briefs-alusiusse-lonza-seeking-wheaton.html | INTERNATIONAL BRIEFS;Alusiusse-Lonza Seeking Wheaton | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/horse-racing-notebook-lukas-has-five-chances-of-keeping-streak-alive.html | Horse Racing Notebook;Lukas Has Five Chances of Keeping Streak Alive | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-whitewater-counsel-should-step-aside-020141.html | Whitewater Counsel Should Step Aside | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/sports-people-baseball-phillies-get-phillips-from-san-francisco.html | SPORTS PEOPLE: BASEBALL;Phillies Get Phillips From San Francisco | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-young-love-at-a-funeral.html | FILM REVIEW;Young Love at a Funeral | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/ailing-lindsay-is-given-posts-to-get-city-health-insurance.html | Ailing Lindsay Is Given Posts To Get City Health Insurance | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-review-portraits-of-an-emerging-city.html | ART REVIEW;Portraits of an Emerging City | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/theater/last-chance.html | Last Chance | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-a-dentist-a-prisoner-her-rage-his-hunger.html | FILM REVIEW;A Dentist, a Prisoner, Her Rage, His Hunger | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/metro-digest-019500.html | METRO DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kimberly Martineau, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/in-america-radio-s-sick-shtick.html | In America;Radio's Sick Shtick | False | By Bob Herbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/the-evolution-of-mr-arafat.html | The Evolution of Mr. Arafat | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/sports-of-the-times-bad-draw-a-sad-song-for-the-derby.html | Sports of The Times;Bad Draw A Sad Song For the Derby | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/a-more-varied-diet-for-a-cab-hungry-city.html | A More Varied Diet for a Cab-Hungry City | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/94-year-term-in-firebombing-in-the-subway.html | 94-Year Term In Firebombing In the Subway | False | By Garry Pierre-Pierre | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/international-briefs-merck-buys-seven-seas-from-hanson-of-britain.html | INTERNATIONAL BRIEFS;Merck Buys Seven Seas From Hanson of Britain | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-death-row-diva-a-raw-sharon-stone.html | FILM REVIEW;Death Row Diva: A Raw Sharon Stone | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/goetz-plans-move-to-boston-where-mystery-job-awaits.html | Goetz Plans Move to Boston Where Mystery Job Awaits | False | By Adam Nossiter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/books/books-of-the-times-how-could-he-have-been-her-wonderful-father.html | BOOKS OF THE TIMES;How Could He Have Been Her Wonderful Father? | False | By Michiko Kakutani | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/restaurants-019089.html | Restaurants | False | By Ruth Reichl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/economy-revived-at-pace-of-2.8-in-first-quarter.html | ECONOMY REVIVED AT PACE OF 2.8% IN FIRST QUARTER | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |