# Exhibit G46

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/victims-can-sue-gun-makers-over-sales-judge-rules.html | Victims Can Sue Gun Makers Over Sales, Judge Rules | False | By Barry Meier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/IHT-1921defensive-treaty-in-our-pages100-75-and-50-years-ago.html | 1921:Defensive Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/golf-sorenstam-isn-t-perfect-but-a-golfer-can-dream.html | GOLF;Sorenstam Isn't Perfect, But a Golfer Can Dream | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-would-mrs-onassis-have-been-chagrined-020206.html | Would Mrs. Onassis Have Been Chagrined? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-bill-to-protect-pension-funds.html | NEW JERSEY DAILY BRIEFING;Bill to Protect Pension Funds | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/new-video-releases-020125.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/style/chronicle-019615.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/business-digest-019399.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/international-briefs-unilever-profit-rises-3.4-in-quarter.html | INTERNATIONAL BRIEFS;Unilever Profit Rises 3.4% in Quarter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/new-video-releases-020133.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/IHT-rominger-rides-in-us-but-dreams-of-france.html | Rominger Rides in U.S. but Dreams of France | False | By Samuel Abt, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/giuliani-to-propose-new-agency-to-get-around-borrowing-limits.html | Giuliani to Propose New Agency To Get Around Borrowing Limits | False | By Steven Lee Myers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/world/political-pact-with-ex-film-star-may-bring-down-india-s-premier.html | Political Pact With Ex-Film Star May Bring Down India's Premier | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/style/IHT-nightlife-funk-behind-the-opera.html | Nightlife : Funk Behind the Opera | False | By Mike Zwerin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/chairman-of-gaming-policy-board-resigns.html | Chairman of Gaming Policy Board Resigns | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/wisconsin-s-bold-risky-welfare-plan.html | Wisconsin's Bold, Risky Welfare Plan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/emile-habibi-73-chronicler-of-conflicts-of-israeli-arabs.html | Emile Habibi, 73, Chronicler Of Conflicts of Israeli Arabs | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-endangered-species-will-gain-from-reform-018406.html | Endangered Species Will Gain From Reform | False | By Reed Abelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/upbeat-data-on-economy-hurt-markets.html | Upbeat Data On Economy Hurt Markets | False | By Reed Abelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/herbert-brownell-jr-eisenhower-attorney-general-dies-at-92.html | Herbert Brownell Jr., Eisenhower Attorney General, Dies at 92 | False | By Eric Pace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-warily-distillers-chip-at-commercial-ban.html | THE MEDIA BUSINESS: ADVERTISING;Warily, Distillers Chip at Commercial Ban | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-would-mrs-onassis-have-been-chagrined-020184.html | Would Mrs. Onassis Have Been Chagrined? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/prosecutor-finds-no-wrongdoing-by-president-of-kingsborough.html | Prosecutor Finds No Wrongdoing By President Of Kingsborough | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/world/in-a-sign-of-changing-times-shanghai-shelters-battered-women.html | In a Sign of Changing Times, Shanghai Shelters Battered Women | False | By Seth Faison | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019763.html | Art in Review | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/new-video-releases-018791.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/IHT-america-must-learn-to-respect-asias-way-of-doing-things.html | America Must Learn to Respect Asia's Way of Doing Things | False | By Bryce Harland, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/giuliani-shows-caution-on-new-health-plan.html | Giuliani Shows Caution On New Health Plan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/sports-people-baseball-strawberry-bound-for-st-paul-team.html | SPORTS PEOPLE: BASEBALL;Strawberry Bound for St. Paul Team | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/IHT-weapons-must-selfdestruct-after-120-days-50-nations-agree-to-make-land.html | Weapons Must Self-Destruct After 120 Days: 50 Nations Agree to Make Land Mines Easier to Find | False | By Barry James, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-addenda-antismoking-group-looks-for-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Antismoking Group Looks for Agencies | False | By Stuart Elliot | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/company-news-019917.html | COMPANY NEWS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/graduate-students-dispute-idea-that-dinosaurs-cared-for-young.html | Graduate Students Dispute Idea That Dinosaurs Cared for Young | False | By Malcolm W. Browne | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-the-day-is-too-short-for-genius-too-018490.html | The Day Is Too Short for Genius, Too | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-would-mrs-onassis-have-been-chagrined-020214.html | Would Mrs. Onassis Have Been Chagrined? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/company-news-zapata-to-buy-houlihan-s-in-cash-and-stock-deal.html | COMPANY NEWS;ZAPATA TO BUY HOULIHAN'S IN CASH AND STOCK DEAL | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/world/soccer-in-sarajevo-more-than-a-game.html | Soccer in Sarajevo: More Than a Game | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/executive-changes-018732.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-welfare-bill-wins-1st-vote.html | NEW JERSEY DAILY BRIEFING;Welfare Bill Wins 1st Vote | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/gift-ban-isn-t-absolute-senate-s-ethics-panel-decides.html | Gift Ban Isn't Absolute, Senate's Ethics Panel Decides | False | By Jane Fritsch | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/world/world-news-briefs-south-africa-court-frees-dealer-in-arms-for-iraq.html | WORLD NEWS BRIEFS;South Africa Court Frees Dealer in Arms for Iraq | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/baseball-game-at-kingdome-suspended-by-quake.html | BASEBALL;Game at Kingdome Suspended by Quake | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/president-vetoes-limits-on-liability.html | PRESIDENT VETOES LIMITS ON LIABILITY | False | By Neil A. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/international-briefs-bundesbank-declines-to-change-key-rates.html | INTERNATIONAL BRIEFS;Bundesbank Declines To Change Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/tv-sports-ben-wright-s-chance-at-new-self-awareness.html | TV SPORTS;Ben Wright's Chance At New Self-Awareness | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/husband-of-utah-congresswoman-is-indicted.html | Husband of Utah Congresswoman Is Indicted | False | By David Johnston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019801.html | Art in Review | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/transit-chiefs-fault-riders-in-shutdown.html | Transit Chiefs Fault Riders In Shutdown | False | By Richard Perez-Pena | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/IHT-1896shahs-two-sons-in-our-pages100-75-and-50-years-ago.html | 1896:Shah's Two Sons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/sports-people-auto-racing-craven-set-to-return-to-nascar.html | SPORTS PEOPLE: AUTO RACING;Craven Set to Return to Nascar | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/home-video-018538.html | Home Video | False | By Peter M. Nichols | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/seen-from-jet-3-in-ocean-are-rescued.html | Seen From Jet, 3 in Ocean Are Rescued | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019771.html | Art in Review | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/company-news-delta-says-pilots-pact-will-save-it-760-million.html | COMPANY NEWS;DELTA SAYS PILOTS PACT WILL SAVE IT $760 MILLION | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/can-nashville-say-no-to-nfl-team-maybe.html | Can Nashville Say No to N.F.L. Team? Maybe | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/company-news-food-lion-announces-a-100-million-stock-buyback.html | COMPANY NEWS;FOOD LION ANNOUNCES A $100 MILLION STOCK BUYBACK | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/baseball-yanks-get-laurels-at-baltimore-marathon.html | BASEBALL;Yanks Get Laurels at Baltimore Marathon | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-a-shrink-wrapped-woman-of-action.html | FILM REVIEW; A Shrink-Wrapped Woman of Action | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/nhl-playoffs-rangers-have-2-words-for-penguins-let-s-go.html | NHL PLAYOFFS;Rangers Have 2 Words For Penguins: Let's Go! | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/nba-playoffs-rockets-move-on-magic-might-too.html | NBA PLAYOFFS;Rockets Move On. Magic Might, Too. | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/political-briefs-campaigns-and-issues.html | Political Briefs;CAMPAIGNS AND ISSUES | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/new-pastime-for-mattingly.html | New Pastime for Mattingly | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-a-femme-fatale-who-takes-her-calling-literally.html | FILM REVIEW;A Femme Fatale Who Takes Her Calling Literally | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/transactions-018830.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/carl-s-jr-gains-stake-in-rally-s.html | Carl's Jr. Gains Stake in Rally's | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-review-louise-bourgeois-on-paper-unposed-unmystical.html | ART REVIEW;Louise Bourgeois on Paper: Unposed, Unmystical | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/the-long-scary-road-to-the-bridle-path.html | The Long, Scary Road to the Bridle Path | False | By Mindy Aloff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-love-is-blind-as-ever-but-the-music-is-nice.html | FILM REVIEW;Love Is Blind as Ever, But the Music Is Nice | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/history-as-therapy-a-dangerous-idea.html | History as Therapy: A Dangerous Idea | False | By Arthur Schlesinger Jr. | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-whitman-talks-of-condoms.html | NEW JERSEY DAILY BRIEFING;Whitman Talks of Condoms | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/style/chronicle-019550.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/international-briefs-cie-de-suez-sells-banque-indosuez-stake.html | INTERNATIONAL BRIEFS;Cie. de Suez Sells Banque Indosuez Stake | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/asthma-toll-is-up-sharply-us-reports.html | Asthma Toll Is Up Sharply, U.S. Reports | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-addenda-people-020095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliot | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/world/south-africa-losing-battle-to-house-homeless.html | South Africa Losing Battle to House Homeless | False | By Suzanne Daley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/white-house-regrets-choice-of-a-speaker.html | White House Regrets Choice of a Speaker | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/cabaret-review-songs-by-a-timeless-trouper.html | CABARET REVIEW;Songs by a Timeless Trouper | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/key-rates-018422.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019798.html | Art in Review | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/senate-sends-aids-care-compromise-to-president.html | Senate Sends AIDS Care Compromise to President | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/business-group-sees-strong-job-creation.html | Business Group Sees Strong Job Creation | False | By Louis Uchitelle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-mean-teen-age-witches.html | FILM REVIEW;Mean Teen-Age Witches | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/baseball-in-a-snap-cone-puts-concerns-on-hold.html | BASEBALL;In a Snap, Cone Puts Concerns On Hold | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-cia-bunker-free-is-declassifying-secrets-018414.html | C.I.A., Bunker Free, Is Declassifying Secrets | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/IHT-pc-bigotry-letters-to-the-editor.html | P.C. Bigotry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/sports-people-soccer-donadoni-joins-the-metrostars.html | SPORTS PEOPLE: SOCCER;Donadoni Joins the MetroStars | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/about-real-estate-upper-east-side-to-get-condominium-building.html | About Real Estate;Upper East Side to Get Condominium Building | False | By Rachelle Garbarine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/pataki-supports-two-train-link-to-kennedy-airport-that-giuliani-opposes.html | Pataki Supports Two-Train Link to Kennedy Airport That Giuliani Opposes | False | By Clifford J. Levy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/new-jersey-daily-briefing-state-gives-up-library.html | NEW JERSEY DAILY BRIEFING;State Gives Up Library | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/nyc-changing-the-face-of-tv-news.html | NYC;Changing The Face Of TV News | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-gay-marriage-as-a-basic-human-right-no-compromise-020176.html | Gay Marriage as a Basic Human Right;No Compromise | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/as-woodward-47-museum-director.html | A.S. Woodward, 47, Museum Director | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/even-quiet-sun-is-found-very-turbulent.html | Even 'Quiet,' Sun Is Found Very Turbulent | False | By Malcolm W. Browne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019844.html | Art in Review | False | By Pepe Karmel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/pit-bull-injures-4-in-bronx.html | Pit Bull Injures 4 in Bronx | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/mayor-keeps-his-distance-from-new-insurance-plan.html | Mayor Keeps His Distance From New Insurance Plan | False | By Esther B. Fein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/IHT-1946-arab-warning-in-our-pages100-75-and-50-years-ago.html | 1946: Arab Warning : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/at-home-abroad-bombs-and-politics.html | At Home Abroad;Bombs And Politics | False | By Anthony Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/mother-s-don-ts-and-don-ts-but-she-never-told-poet-son-don-t-quote-me.html | Mother's Don'ts and Don'ts;But She Never Told Poet Son, 'Don't Quote Me!' | False | By Bruce Weber | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/board-hears-asylum-appeal-in-genital-mutilation-case.html | Board Hears Asylum Appeal in Genital-Mutilation Case | False | By Celia W. Dugger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/david-opatoshu-78-an-actor-best-known-for-an-exodus-role.html | David Opatoshu, 78, an Actor Best Known for an 'Exodus' Role | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/world/small-town-s-worry-boys-just-won-t-be-boys.html | Small Town's Worry: Boys Just Won't Be Boys | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/worldbusiness/IHT-thinking-ahead-commentary-wanted-speedier-change-in.html | Thinking Ahead / Commentary : Wanted:Speedier Change in Japan | False | By Reginald Dale, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/change-the-laws-not-the-judges.html | Change the Laws, Not the Judges | False | By H. Richard Uviller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-019780.html | Art in Review | False | By Pepe Karmel | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/style/chronicle-019607.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/arts/art-in-review-018635.html | Art in Review | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/inside-019470.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-would-mrs-onassis-have-been-chagrined-020192.html | Would Mrs. Onassis Have Been Chagrined? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/corrections-019720.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/baseball-mets-hope-isringhausen-s-gem-is-a-sign-of-dazzlers-to-come.html | BASEBALL;Mets Hope Isringhausen's Gem Is a Sign of Dazzlers to Come | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/theater/theater-review-of-an-erotic-freak-show-and-the-lesson-therein.html | THEATER REVIEW;Of an Erotic Freak Show And the Lesson Therein | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/international-briefs-nestle-predicts-1996-will-be-a-good-year.html | INTERNATIONAL BRIEFS;Nestle Predicts 1996 Will Be a Good Year | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/world/paris-journal-at-dinner-table-more-than-beef-falls-from-grace.html | Paris Journal;At Dinner Table, More Than Beef Falls From Grace | False | By Craig R. Whitney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/movies/film-review-float-like-a-butterball-hit-like-a-flea.html | FILM REVIEW;Float Like a Butterball, Hit Like a Flea | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/opinion/l-whitewater-counsel-should-step-aside-020150.html | Whitewater Counsel Should Step Aside | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/style/IHT-the-new-look-in-guidebooks.html | The New Look in Guidebooks | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/sports/sports-people-pro-basketball-nets-edwards-has-knee-surgery.html | SPORTS PEOPLE: PRO BASKETBALL;Nets' Edwards Has Knee Surgery | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/orange-county-creditors-said-to-accept-plan.html | Orange County Creditors Said To Accept Plan | False | By James Sterngold | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/us/expert-panel-calls-evidence-from-dna-fully-reliable.html | Expert Panel Calls Evidence From DNA Fully Reliable | False | By Warren E. Leary | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/american-express-urges-banks-to-offer-its-cards.html | American Express Urges Banks to Offer Its Cards | False | By David J. Morrow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/business/the-media-business-advertising-addenda-wireless-account-to-richards-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Wireless Account To Richards Group | False | By Stuart Elliot | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-03 | 1996-05-03 | https://www.nytimes.com/1996/05/03/nyregion/news-summary-019542.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/style/IHT-germaine-richier-an-original.html | Germaine Richier, an Original | False | By Michael Gibson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/observer-here-s-what-mad-is.html | Observer;Here's What Mad Is | False | By Russell Baker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/payroll-growth-was-flat-in-april.html | PAYROLL GROWTH WAS FLAT IN APRIL | False | By Robert D. Hershey Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/report-released-on-crash-that-killed-68.html | Report Released on Crash That Killed 68 | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/c-corrections-022098.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/no-headline-021350.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/music-review-a-robert-shaw-show-without-him.html | MUSIC REVIEW;A Robert Shaw Show Without Him | False | By James R. Oestreich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/data-on-jobs-force-down-bond-prices.html | Data on Jobs Force Down Bond Prices | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/international-briefs-pearson-says-mindscape-will-have-loss-in-1996.html | INTERNATIONAL BRIEFS;Pearson Says Mindscape Will Have Loss in 1996 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/in-performance-pop-021695.html | In Performance;POP | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/preserving-history-natural-and-otherwise.html | Preserving History -- Natural and Otherwise | False | By Richard Moe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/company-briefs-021806.html | Company Briefs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/IHT-creditors-seek-49-stake-in-chunnel-to-revise-debt.html | Creditors Seek 49% Stake In Chunnel to Revise Debt | False | By Max Berley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/newark-cemetery-acknowledges-burying-people-under-sidewalks.html | Newark Cemetery Acknowledges Burying People Under Sidewalks | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/survey-finds-many-unaware-of-melanoma.html | Survey Finds Many Unaware of Melanoma | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-dusk-to-dawn-too-020664.html | Sunday in the Park With George, Rover and Spot;Dusk to Dawn, Too | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/the-invisible-supreme-court.html | The Invisible Supreme Court | False | By Ronald Goldfarb | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/inside-020931.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/the-man-who-spilled-the-secrets.html | The Man Who Spilled the Secrets | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/scrapping-the-school-elections.html | Scrapping the School Elections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nhl-playoffs-jagr-leaves-rangers-dizzy-and-down-by-a-game.html | NHL PLAYOFFS;Jagr Leaves Rangers Dizzy and Down by a Game | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/news-summary-021237.html | News Summary | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/company-news-reading-bates-spurned-in-transocean-bid.html | COMPANY NEWS;READING & BATES SPURNED IN TRANSOCEAN BID | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/bill-byers-69-a-prolific-musical-arranger-for-movies-and-shows.html | Bill Byers, 69, a Prolific Musical Arranger for Movies and Shows | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/IHT-mitterrands-german-claim-is-disputed-by-secret-notes.html | Mitterrand's German Claim Is Disputed by Secret Notes | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/in-performance-dance-021512.html | In Performance;DANCE | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/IHT-1896-african-rebels-in-our-pages100-75-and-50-years-ago.html | 1896: African Rebels : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/prosecution-rests-in-the-trial-of-the-clintons-ex-partners.html | Prosecution Rests in the Trial Of the Clintons' Ex-Partners | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-leash-the-owners-020583.html | Sunday in the Park With George, Rover and Spot;Leash the Owners | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-green-peace-020567.html | Sunday in the Park With George, Rover and Spot;Green Peace | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/your-money/IHT-grownups-value-their-teddy-bears.html | Grown-Ups Value Their Teddy Bears | False | By Ann Brocklehurst, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/music-review-sibelius-s-5th-and-a-finn-unfazed-by-it.html | MUSIC REVIEW;Sibelius's 5th And a Finn Unfazed by It | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/off-duty-officer-kills-robbery-suspect.html | Off-Duty Officer Kills Robbery Suspect | False | By John T. McQuiston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/pact-on-land-mines-stops-short-of-total-ban.html | Pact on Land Mines Stops Short of Total Ban | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/sharp-gasoline-price-rise-in-new-york-city.html | Sharp Gasoline Price Rise in New York City | False | By Agis Salpukas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-my-bodyguard-020656.html | Sunday in the Park With George, Rover and Spot;My Bodyguard | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nba-playoffs-the-spurs-eliminate-the-suns.html | NBA PLAYOFFS;The Spurs Eliminate The Suns | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/look-who-s-minding-the-shop-california-garment-makers-try-to-police-workplace.html | Look Who's Minding the Shop;California Garment Makers Try to Police Workplace | False | By Andrea Adelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/bridge-020460.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/world-news-briefs-militia-leader-leaves-liberia-under-siege.html | World News Briefs;Militia Leader Leaves Liberia Under Siege | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/using-teen-agers-to-enforce-tobacco-laws.html | Using Teen-Agers to Enforce Tobacco Laws | False | By Dirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/international-briefs-two-british-utilities-may-pay-new-dividends.html | INTERNATIONAL BRIEFS;Two British Utilities May Pay New Dividends | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-life-in-the-country-020591.html | Sunday in the Park With George, Rover and Spot;Life in the Country | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/keep-an-eye-on-el-salvador.html | Keep an Eye on El Salvador | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nebraska-changes-mind.html | Nebraska Changes Mind | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/your-money/IHT-briefcase-and-now-index-shares.html | BRIEFCASE : And Now,Index Shares | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-get-a-goldfish-020613.html | Sunday in the Park With George, Rover and Spot;Get a Goldfish | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/worldbusiness/IHT-economic-scene-east-bloc-turns-to-private-roads.html | ECONOMIC SCENE : East Bloc Turns to Private Roads | False | By Justin Keay, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-false-arrest-suit-ends.html | NEW JERSEY DAILY BRIEFING;False-Arrest Suit Ends | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/german-war-crime-inquiry.html | German War Crime Inquiry | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/unity-is-paramount-for-gop-group-in-ohio-county-a-chooser-ofpresidents.html | Unity Is Paramount for G.O.P. Group in Ohio County, a Chooser ofPresidents | False | By Michael Winerip | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/international-briefs-midlands-electricity-says-it-has-suitor.html | INTERNATIONAL BRIEFS;Midlands Electricity Says It Has Suitor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/your-money/IHT-emerging-markets-awaken.html | Emerging Markets Awaken | False | By Iain Jenkins, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/international-briefs-europe-extends-study-of-ciba-sandoz-merger.html | INTERNATIONAL BRIEFS;Europe Extends Study Of Ciba-Sandoz Merger | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/journal-over-the-cuckoo-s-nest.html | Journal;Over the Cuckoo's Nest | False | By Frank Rich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/early-retirees-from-schools-get-late-pension-payments.html | Early Retirees From Schools Get Late Pension Payments | False | By Sarah Kershaw | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/c-corrections-022080.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/britain-begins-killing-cows-but-slow-pace-irks-farmers.html | Britain Begins Killing Cows But Slow Pace Irks Farmers | False | By Sarah Lyall | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/c-corrections-022071.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/style/IHT-an-echo-of-markets-past.html | An Echo of Markets Past | False | By Souren Melikian, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/in-performance-classicl-music.html | In Performance;CLASSICL MUSIC | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-020516.html | Sunday in the Park With George, Rover and Spot | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/mayor-unveils-reduced-capital-budget.html | Mayor Unveils Reduced Capital Budget | False | By Steven Lee Myers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/IHT-spains-new-leader-vows-to-meet-criteria-for-single-currency-aznar-maps.html | Spain's New Leader Vows to Meet Criteria For Single Currency : Aznar Maps Hard Fiscal Plan for His Government | False | By Barry James, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/william-s-brennan-72-an-aide-in-luring-business-to-new-york.html | William S. Brennan, 72, an Aide In Luring Business to New York | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-no-right-to-run-020524.html | Sunday in the Park With George, Rover and Spot;No Right to Run | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/b-if-you-remember-to-smile-learning-from-the-conviction-of-stew-leonard.html | B+ if You Remember to Smile;Learning From the Conviction of Stew Leonard | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/theater/theater-review-musical-s-brief-revival-mixes-joy-and-contempt.html | THEATER REVIEW;Musical's Brief Revival Mixes Joy and Contempt | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/many-wonder-if-mayor-barry-will-resign.html | Many Wonder if Mayor Barry Will Resign | False | By Michael Janofsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/asmara-journal-in-peace-warrior-women-rank-low.html | Asmara Journal;In Peace, Warrior Women Rank Low | False | By James C. McKinley Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nhl-playoffs-lemieux-and-jagr-inflict-damage.html | NHL PLAYOFFS;Lemieux And Jagr Inflict Damage | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/sports-people-football-greene-joining-panthers.html | SPORTS PEOPLE: FOOTBALL;Greene Joining Panthers | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/international-briefs-cemex-of-mexico-buys-colombia-cement-maker.html | INTERNATIONAL BRIEFS;Cemex of Mexico Buys Colombia Cement Maker | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/peter-e-obletz-50-a-lover-of-old-trains-dies.html | Peter E. Obletz, 50, a Lover of Old Trains, Dies | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-whose-meadow-is-it-020532.html | Sunday in the Park With George, Rover and Spot; Whose Meadow Is It? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/tim-gullikson-44-tennis-coach-and-player.html | Tim Gullikson, 44, Tennis Coach and Player | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-they-also-served-020605.html | Sunday in the Park With George, Rover and Spot;They Also Served | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/style/IHT-the-odyssey-in-stone-a-brilliant-reconstruction.html | The Odyssey in Stone, a Brilliant Reconstruction | False | By Roderick Conway Morris, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/your-money/IHT-hail-the-new-breed-of-fineart-buyers.html | Hail the New Breed of Fine-Art Buyers | False | By Aline Sullivan, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nba-playoffs-knicks-notebook-rodman-will-start-to-bother-mason.html | NBA PLAYOFFS: KNICKS NOTEBOOK;Rodman Will Start, to Bother Mason | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/key-rates-081418.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/IHT-hoddle-the-misunderstood-matador-set-to-take-up-the-reins-of.html | Hoddle, the Misunderstood Matador, Set to Take Up the Reins of British Soccer | False | By Rob Hughes, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/business-digest-020850.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/golf-skinner-is-still-under-par-and-in-the-lead.html | GOLF;Skinner Is Still Under Par and in the Lead | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/IHT-american-topics-to-be-or-not-to-be-is-asked-less-often.html | AMERICAN TOPICS : 'To Be or Not to Be?' Is Asked Less Often | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/company-news-mclouth-steel-to-be-bought-by-hamlin-holdings.html | COMPANY NEWS;MCLOUTH STEEL TO BE BOUGHT BY HAMLIN HOLDINGS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/temple-assistant-coach-dies.html | Temple Assistant Coach Dies | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-weddings-and-funerals-020630.html | Sunday in the Park With George, Rover and Spot;Weddings and Funerals | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-last-time-he-saw-paris-020621.html | Sunday in the Park With George, Rover and Spot;Last Time He Saw Paris | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/spendthrift-candidate-yeltsin-miles-to-go-promises-to-keep.html | Spendthrift Candidate Yeltsin: Miles to Go. Promises to Keep? | False | By Alessandra Stanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/c-corrections-022055.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/c-corrections-021300.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/progress-on-police.html | Progress on Police | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/your-money/IHT-collectors-hit-campaign-trail.html | Collectors Hit Campaign Trail | False | By Judith Rehak, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/ta-plans-high-level-post-to-respond-to-emergencies.html | T.A. Plans High-Level Post To Respond to Emergencies | False | By Richard Perez-Pena | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/world-news-briefs-us-denies-involvement-in-a-rape-in-guatemala.html | World News Briefs;U.S. Denies Involvement In a Rape in Guatemala | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/a-top-dissident-flees-china-and-is-admitted-to-the-us.html | A Top Dissident Flees China And Is Admitted to the U.S. | False | By Steven Erlanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/pro-football-brown-is-giants-passer-for-rest-of-the-century.html | PRO FOOTBALL;Brown Is Giants' Passer For Rest of the Century | False | By Mike Freeman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/cycling-as-armstrong-wins-again-he-seems-to-be-unbeatable.html | CYCLING;As Armstrong Wins Again, He Seems to Be Unbeatable | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/prosecutor-says-he-won-t-seek-death-penalty-in-a-95-killing.html | Prosecutor Says He Won't Seek Death Penalty in a '95 Killing | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/your-money/IHT-wine-buyers-enjoy-vintage-year.html | Wine Buyers Enjoy Vintage Year | False | By Digby Larner, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nba-playoffs-mason-accepts-jordan-assignment-as-mission-possible.html | NBA PLAYOFFS;Mason Accepts Jordan Assignment as Mission: Possible | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-man-s-idyllic-friend-020648.html | Sunday in the Park With George, Rover and Spot;Man's Idyllic Friend | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/holy-man-linked-to-premier-jailed-in-indian-fraud-case.html | Holy Man Linked to Premier Jailed in Indian Fraud Case | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-ocean-dumping-hearing-set.html | NEW JERSEY DAILY BRIEFING;Ocean Dumping Hearing Set | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/r-j-reynolds-told-to-yield-files-for-suit.html | R. J. Reynolds Told to Yield Files for Suit | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/IHT-american-topics-short-take.html | AMERICAN TOPICS : Short Take | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/l-sunday-in-the-park-with-george-rover-and-spot-unequal-enforcement-020559.html | Sunday in the Park With George, Rover and Spot;Unequal Enforcement | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/gas-deal-by-snyder-oil.html | Gas Deal By Snyder Oil | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/critic-s-notebook-after-5-years-of-family-fractiousness-sisters-exits-elegantly.html | CRITIC'S NOTEBOOK;After 5 Years of Family Fractiousness, 'Sisters' Exits Elegantly | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/c-correction-020020.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/sports-people-football-irish-s-krug-to-quit.html | SPORTS PEOPLE: FOOTBALL;Irish's Krug to Quit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/ex-senator-tsongas-receives-a-second-marrow-transplant.html | Ex-Senator Tsongas Receives A Second Marrow Transplant | False | By Lawrence K. Altman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/returned-fugitive-prevails-in-his-bid-to-have-separate-rape-trials.html | Returned Fugitive Prevails in His Bid to Have Separate Rape Trials | False | By George Judson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/international-business-long-delay-ed-power-plant-gets-go-ahead-in-mexico.html | INTERNATIONAL BUSINESS;Long-Delayed Power Plant Gets Go-Ahead in Mexico | False | By Sam Dillon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/pro-football-taylor-arrested-in-sting.html | PRO FOOTBALL;Taylor Arrested in Sting | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/tories-lose-local-elections-but-major-sees-a-comeback.html | Tories Lose Local Elections, But Major Sees a Comeback | False | By Sarah Lyall | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/c-corrections-022063.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/your-money/IHT-briefcase-fund-searches-for-good-value-in-asia.html | BRIEFCASE : Fund Searches for Good Value in Asia | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/deal-is-said-to-be-near-in-suit-on-drug-pricing.html | Deal Is Said to Be Near in Suit on Drug Pricing | False | By Barnaby J. Feder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/nbc-will-buy-rockefeller-center-space.html | NBC Will Buy Rockefeller Center Space | False | By Claudia H. Deutsch | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/baseball-green-s-bet-backfires-and-wilson-is-the-loser.html | BASEBALL;Green's Bet Backfires, And Wilson Is the Loser | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/angel-wallenda-28-a-flier-despite-a-life-of-obstacles.html | Angel Wallenda, 28, a Flier Despite a Life of Obstacles | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/in-rare-move-justices-to-review-a-new-law-that-limits-appeals.html | In Rare Move, Justices to Review A New Law That Limits Appeals | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/senators-parry-on-gasoline-tax-and-wages.html | Senators Parry on Gasoline Tax and Wages | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/books/of-hispanic-literature-and-not-so-equal-opportunities.html | Of Hispanic Literature and Not So Equal Opportunities | False | By Doreen Carvajal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/connecticut-tribe-to-invest-casino-profits-in-a-boatyard.html | Connecticut Tribe to Invest Casino Profits in a Boatyard | False | By Kirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-delays-near-lincoln-tunnel.html | NEW JERSEY DAILY BRIEFING;Delays Near Lincoln Tunnel | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/8-year-old-boy-testifies-in-his-mother-s-murder-trial.html | 8-Year-Old Boy Testifies in His Mother's Murder Trial | False | By Douglas Martin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/suny-grand-vision-and-pragmatism-collide.html | SUNY: Grand Vision and Pragmatism Collide | False | By Emily M. Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/agency-files-detailing-family-traumas-found-discarded.html | Agency Files Detailing Family Traumas Found Discarded | False | By Pam Belluck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/seattle-journal-the-score-5.4-on-the-richter-scale.html | Seattle Journal;The Score? 5.4 on the Richter Scale | False | By Timothy Egan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/company-news-edify-stock-doubles-on-first-day-of-trading.html | COMPANY NEWS;EDIFY STOCK DOUBLES ON FIRST DAY OF TRADING | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/IHT-1921-late-payment-in-our-pages100-75-and-50-years-ago.html | 1921: Late Payment : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/worldbusiness/IHT-customs-delays-draw-wrath-of-worlds-businesses.html | Customs Delays Draw Wrath of World's Businesses : Companies Snarl at Red Tape | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/IHT-tale-of-us-air-spying-in-france-is-denied.html | Tale of U.S. Air Spying in France Is Denied | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/baseball-the-yankees-get-a-glimpse-of-the-old-gooden.html | BASEBALL;The Yankees Get a Glimpse of the Old Gooden | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/your-money/IHT-asian-wealth-lifts-stamp-market.html | Asian Wealth Lifts Stamp Market | False | By Conrad De Aenlle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/your-money/IHT-if-you-have-to-ask.html | If You Have To Ask... | False | Anne Bagamery, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/1-sunday-in-the-park-with-george-rover-and-spot-for-the-avifauna-020672.html | Sunday in the Park With George, Rover and Spot;For the Avifauna | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/china-s-transport-gridlock-cars-vs-mass-transit.html | China's Transport Gridlock: Cars vs. Mass Transit | False | By Patrick E. Tyler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/save-the-whalers-effort-is-extended-for-2-weeks.html | Save the Whalers' Effort Is Extended for 2 Weeks | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/horse-racing-when-derby-dreams-get-stuck-in-traffic.html | HORSE RACING;When Derby Dreams Get Stuck in Traffic | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-federal-bribery-admitted.html | NEW JERSEY DAILY BRIEFING;Federal Bribery Admitted | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/d-amato-says-gingrich-has-hurt-the-party.html | D'Amato Says Gingrich Has Hurt the Party | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/worldbusiness/IHT-job-creation-slows-in-us-but-fears-of-inflation.html | Job Creation Slows In U.S., But Fears Of Inflation Persist | False | By Lawrence Malkin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/detroit-s-sales-pace-slowed-in-april-with-ford-off-2.html | Detroit's Sales Pace Slowed in April, With Ford Off 2% | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/christian-leader-would-back-shift-on-abortion-issue.html | CHRISTIAN LEADER WOULD BACK SHIFT ON ABORTION ISSUE | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/subway-shutdown-results-in-new-position.html | Subway Shutdown Results in New Position | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/horse-racing-early-upset-in-kentucky.html | HORSE RACING;Early Upset In Kentucky | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/horse-racing-questions-still-buzz-around-derby-favorite.html | HORSE RACING;Questions Still Buzz Around Derby Favorite | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/in-performance-jazz-021725.html | In Performance;JAZZ | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-wrongdoing-at-cemetery.html | NEW JERSEY DAILY BRIEFING;Wrongdoing at Cemetery | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/transactions-021997.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/in-latest-suicide-trial-kevorkian-asserts-duty-as-a-doctor.html | In Latest Suicide Trial, Kevorkian Asserts 'Duty as a Doctor' | False | By Jack Lessenberry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/business/international-briefs-abbey-national-to-buy-unit-of-united-news.html | INTERNATIONAL BRIEFS;Abbey National to Buy Unit of United News | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/1-sunday-in-the-park-with-george-rover-and-spot-a-dogs-place-020540.html | Sunday in the Park With George, Rover and Spot;A Dog's Place | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-casinos-rake-in-more.html | NEW JERSEY DAILY BRIEFING;Casinos Rake in More | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/sports-of-the-times-the-yankees-blueprint-for-success.html | Sports of The Times;The Yankees' Blueprint For Success | False | By William C. Rhoden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/pataki-issues-an-ultimatum-on-hospitals.html | Pataki Issues An Ultimatum On Hospitals | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/nhl-playoffs-red-wings-grab-series-lead.html | NHL PLAYOFFS;Red Wings Grab Series Lead | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/metro-digest-020974.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/beliefs-020680.html | Beliefs | False | By Peter Steinfels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/world/peres-hints-israel-will-delay-a-full-pullout-from-hebron.html | Peres Hints Israel Will Delay A Full Pullout From Hebron | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/your-money/IHT-movie-memorabilia-every-little-souvenir-is-collectible.html | Movie Memorabilia: Every Little Souvenir Is Collectible | False | By Barbara Wall, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/nyc-in-subway-the-customer-is-blamed.html | NYC;In Subway, The Customer Is Blamed | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/IHT-1946south-seas-body-in-our-pages100-75-and-50-years-ago.html | 1946:South Seas Body : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/results-plus-021580.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/us/the-killer-of-3-strangers-is-executed.html | The Killer Of 3 Strangers Is Executed | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/sports/sports-people-soccer-donadoni-will-play-but-meola-may-not.html | SPORTS PEOPLE: SOCCER;Donadoni Will Play, But Meola May Not | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/arts/in-performance-jazz-021733.html | In Performance;JAZZ | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/political-poison-at-the-grass-roots.html | Political Poison at the Grass Roots | False | By Melanie Belman Gross | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/nyregion/new-jersey-daily-briefing-highway-death-rate-low.html | NEW JERSEY DAILY BRIEFING;Highway Death Rate Low | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-04 | 1996-05-04 | https://www.nytimes.com/1996/05/04/opinion/1-sunday-in-the-park-with-george-rover-and-spot-jewel-not-battlefield-020575.html | Sunday in the Park With George, Rover and Spot;Jewel, Not Battlefield | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/a-peace-plan-for-the-cigarette-wars-023655.html | A PEACE PLAN FOR THE CIGARETTE WARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/taking-the-children-such-good-friends-then-came-the-rift-023833.html | TAKING THE CHILDREN;Such Good Friends. Then Came the Rift. | False | By Patricia S. McCormick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/crime-023051.html | Crime | False | By Marilyn Stasio | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/investing-it-only-the-clothes-are-understated-karan-speaks.html | INVESTING IT;Only the Clothes Are Understated: Karan Speaks | False | By Jennifer Steinhauer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-tasting-of-a-long-island-specialty-fresh-chardonnays.html | A Tasting of a Long Island Specialty, Fresh Chardonnays | False | By Howard G. Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/ideas-trends-how-men-measure-up-sperm-for-sperm.html | Ideas & Trends;How Men Measure Up, Sperm for Sperm | False | By Gina Kolata | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/music-nothing-cut-and-dried-in-a-concert-potpourri.html | MUSIC;Nothing Cut-and-Dried in a Concert Potpourri | False | By Leslie Kandell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-esther-winston-joseph-schreiber.html | WEDDING;Esther Winston, Joseph Schreiber | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/bosnia-gi-who-shot-himself-is-evacuated.html | Bosnia G.I. Who Shot Himself Is Evacuated | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/nba-playoffs-knicks-step-gamely-into-the-path-of-the-bulls.html | N.B.A. PLAYOFFS;Knicks Step Gamely Into the Path of the Bulls | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/horse-racing-it-s-grindstone-and-lukas-again-by-a-nose.html | HORSE RACING;It's Grindstone, and Lukas (Again), by a Nose | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/drug-arrests-at-a-shelter.html | Drug Arrests at a Shelter | False | By Merri Rosenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-of-the-times-lawrence-taylor-isn-t-lt-anymore.html | Sports of The Times;Lawrence Taylor Isn't L.T. Anymore | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/television-view-prime-time-politics-and-the-public-s-right-to-tune-out.html | TELEVISION VIEW;Prime Time, Politics and the Public's Right To Tune Out | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/horse-racing-twist-afleet-wins-at-belmont.html | HORSE RACING;Twist Afleet Wins at Belmont | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/the-wacky-things-we-do.html | The Wacky Things We Do | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/region/playing-neighborhood-upper-west-side-old-met-revealed-new-met.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE;The Old Met, as Revealed by the New Met | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/mutual-funds-who-s-out-to-topple-jeff-vinik.html | MUTUAL FUNDS;Who's Out To Topple Jeff Vinik? | False | By Edward Wyatt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/appeals-set-back-kevorkian-repeatedly.html | Appeals Set Back Kevorkian Repeatedly | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-briefs-drunken-driving-simulator-teaches-a-sobering-lesson.html | IN BRIEFS;Drunken-Driving Simulator Teaches a Sobering Lesson | False | By Abby Goodnough | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-publishing-for-less-025666.html | Publishing for Less | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28may-4live-free-live-off-the-fat-of-the-feds.html | April 28-May 4;Live Free, Live Off The Fat of the Feds | False | By James Brook | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/republicans-face-plight-that-hurt-democrats-in-1994.html | REPUBLICANS FACE PLIGHT THAT HURT DEMOCRATS IN 1994 | False | By Michael Wines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/business-schemes-change-dynamics-of-the-drug-war.html | Business Schemes Change Dynamics of the Drug War | False | By Christopher S. Wren | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/atlantic-city-at-the-casinos-023230.html | ATLANTIC CITY;At the Casinos | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/film-wins-many-accolades-but-few-rewards-for-maker.html | Film Wins Many Accolades But Few Rewards for Maker | False | By Ann Costello | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/soapbox-airborne-invasion.html | SOAPBOX;Airborne Invasion | False | By Barbara Conklin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/new-school-seeks-students-who-are-music-to-its-ears.html | New School Seeks Students Who Are Music to Its Ears | False | By Mary B.w. Tabor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-tia-kummerfeld-john-d-brinitzer.html | WEDDING;Tia Kummerfeld, John D. Brinitzer | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/big-as-trucks-small-as-locks-they-collect-it.html | Big as Trucks, Small as Locks, They Collect It | False | By Pamela J. Petro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/chatter-speaking-of-english.html | CHATTER;Speaking of English | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/for-sure-we-hear-long-island-singing-o-long-island.html | For Sure, We Hear Long Island Singing;O! Long Island! | False | By Lawrence Downe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-the-garden-from-fuchs-to-fuchsia-the-roots-of-names.html | IN THE GARDEN;From Fuchs to Fuchsia: The Roots of Names | False | By Joan Lee Faust | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-cosmo-and-its-cousins-meet-women-s-needs-026603.html | Cosmo and Its Cousins Meet Women's Needs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/for-sure-we-hear-long-island-singing-where-a-family-began.html | For Sure, We Hear Long Island Singing;Where a Family Began | False | By Ray Corio | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/c-correction-022420.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/taking-the-children-such-good-friends-then-came-the-rift-022560.html | TAKING THE CHILDREN;Such Good Friends. Then Came the Rift. | False | By Linda Lee | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-mitzvah-or-mania-and-more-the-big-spending-few-are-only-part-of-the-story-025461.html | Mitzvah or Mania, and More;The Big-Spending Few Are Only Part of the Story | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/theater/l-marketing-plays-investing-in-the-young-023760.html | MARKETING PLAYS;Investing In the Young | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/cuttings-recruiting-chickens-to-help-your-garden-grow.html | CUTTINGS;Recruiting Chickens to Help Your Garden Grow | False | By Anne Raver | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/mutual-funds-how-a-small-cousin-outruns-an-index-fund.html | MUTUAL FUNDS;How a Small Cousin Outruns an Index Fund | False | By Timothy Middleton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/art-at-wesleyan-print-and-photography-jim-dine-and-philip-trager.html | ART;At Wesleyan, Print and Photography, Jim Dine and Philip Trager | False | By William Zimmer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-kevin-mcgloon-and-katharine-blow.html | WEDDING;Kevin McGloon and Katharine Blow | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/environment-yielding-to-other-worries-un-talks-suggest.html | Environment Yielding to Other Worries, U.N. Talks Suggest | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/jack-weston-is-dead-at-71-made-anguish-into-comic-art.html | Jack Weston Is Dead at 71; Made Anguish Into Comic Art | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-people-olympics-helpful-souvenirs.html | SPORTS PEOPLE: OLYMPICS;Helpful Souvenirs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/for-sure-we-hear-long-island-singing-hail-the-baymen.html | For Sure, We Hear Long Island Singing;Hail the Baymen! | False | By Mary Jo Murphy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-people-college-sports-ncaa-to-appeal.html | SPORTS PEOPLE: COLLEGE SPORTS;N.C.A.A. to Appeal | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-gita-iraj-and-christopher-shaari.html | WEDDING;Gita Iraj and Christopher Shaari | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-carole-i-chervin-adam-j-belanoff.html | WEDDING;Carole I. Chervin, Adam J. Belanoff | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realregion/neighborhood-report-central-park-community-s-challenge-finding-way-redesign.html | NEIGHBORHOOD REPORT: CENTRAL PARK;A Community's Challenge: Finding a Way to Redesign a Circle | False | By Janet Allon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/it-s-my-party-too.html | It's My Party Too | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/college-campuses-hold-court-in-shadows-of-mixed-loyalties.html | College Campuses Hold Court In Shadows Of Mixed Loyalties | False | By Nina Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-the-aarp-seal-of-approval.html | April 28-May 4;The A.A.R.P. Seal of Approval | False | By Milt Freudenheim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/postings-have-faith-your-equipment-your-knowledge-don-t-look-down-high-level.html | Postings: 'Have Faith in Your Equipment and Your Knowledge, and Don't Look Down'; High-Level Church Inspection | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-nicole-j-moore-andrew-c-samson.html | WEDDING;Nicole J. Moore, Andrew C. Samson | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/tobacco-on-trial-making-a-case-for-death.html | Tobacco on Trial;Making a Case for Death | False | LAURA MANSNERUS | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/paper-fan-iron-fist.html | Paper Fan, Iron Fist | False | By Sheryl Wudunn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/investing-it-a-sign-of-bad-brokers-tap-dancing-at-the-roach-motel.html | INVESTING IT;A Sign of Bad Brokers: Tap Dancing at the Roach Motel | False | By Leslie Eaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/investing-it-what-s-a-blue-chip-worth-the-case-for-ibm-stock.html | INVESTING IT;What's a Blue Chip Worth? The Case for I.B.M. Stock | False | By Laurence Zuckerman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/quips-and-truisms-on-everyday-life.html | Quips and Truisms On Everyday Life | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/as-indoor-fights-smolder-combatants-in-smoking-wars-take-battleoutdoors.html | As Indoor Fights Smolder, Combatants in Smoking Wars Take BattleOutdoors | False | By Sam Howe Verhovek | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/baseball-steinbrenner-plans-decision-on-stadium-within-month.html | BASEBALL;Steinbrenner Plans Decision On Stadium Within Month | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/choice-tables-in-florence-eating-like-a-tuscan.html | CHOICE TABLES;In Florence, Eating Like a Tuscan | False | By Maureen B. Fant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-broken-main-floods-midtown.html | A BROKEN MAIN FLOODS MIDTOWN | False | By Lizette Alvarez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/the-visionary-pioneer-of-hilton-head-island-sc.html | The Visionary Pioneer of Hilton Head Island, S.C. | False | By Lyn Riddle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/mayor-tempers-his-proposal-to-cut-sales-tax-on-clothing.html | Mayor Tempers His Proposal To Cut Sales Tax on Clothing | False | By Steven Lee Myers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/once-home-to-potatoes-farm-stands-now-sell-local-exotica.html | Once Home to Potatoes, Farm Stands Now Sell Local Exotica | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-chelsea-helping-japanese-nationals-cope-in-the-city.html | NEIGHBORHOOD REPORT: CHELSEA;Helping Japanese Nationals Cope in the City | False | By Anthony Ramirez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-downtown-brooklyn-bouncing-and-tumbling-toward.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN;Bouncing and Tumbling Toward the Olympic Heights | False | By Mark Francis Cohen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-nonfiction-master-of-space.html | Books in Brief: NONFICTION;Master of Space | False | By Ted Loos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-nonfiction-023507.html | Books in Brief: NONFICTION | False | By Gerald Jonas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/male-bonding.html | Male Bonding | False | By Meg Wolitzer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/coping-on-friends-cult-classics-and-small-budgets.html | COPING;On Friends, Cult Classics and Small Budgets | False | By Robert Lipsyte | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/studies-on-unwed-mothers-count-some-who-are-wed.html | Studies on Unwed Mothers Count Some Who Are Wed | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-heidi-schulman-bradley-greenwald.html | WEDDING;Heidi Schulman, Bradley Greenwald | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/atlantic-city-making-motherhood-work.html | ATLANTIC CITY;Making Motherhood Work | False | By Bill Kent | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-upper-east-side-lovely-park-ugly-struggle.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Lovely Park, Ugly Struggle | False | By Anthony Ramirez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/taking-the-children-such-good-friends-then-came-the-rift-023850.html | TAKING THE CHILDREN;Such Good Friends. Then Came the Rift. | False | By Patricia S. McCormick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/whats-happening.html | What's Happening? | False | By Peter Sacks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/market-watch-valuation-they-say-doesn-t-matter.html | MARKET WATCH;Valuation, They Say, Doesn't Matter | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/in-the-region-new-jersey-warehouse-and-distribution-center-demand-rises.html | In the Region: New Jersey;Warehouse and Distribution-Center Demand Rises | False | By Rachelle Garbarine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/1-how-we-eat-023710.html | HOW WE EAT | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/a-school-for-love.html | A School for Love! | False | By Robert Coles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/dark-prince-of-the-kremlin.html | Dark Prince of the Kremlin | False | By Steven Merritt Miner | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-tightening-the-border.html | April 28-May 4;Tightening the Border | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/along-shoreline-connecticut.html | Along Shoreline Connecticut | False | By Ann Pringle Harris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/backtalk-where-is-the-class-of-96.html | Backtalk;Where Is the Class of '96? | False | By Thad Mumford | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-the-garden-do-philodendrons-really-like-trees-roots-of-plant-names.html | IN THE GARDEN;Do Philodendrons Really Like Trees? Roots of Plant Names | False | By Joan Lee Faust | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/track-and-field-powell-upset-in-long-jump-while-johnson-cruises-in-200.html | TRACK AND FIELD;Powell Upset in Long Jump While Johnson Cruises in 200 | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/caramoor-hops-aboard-world-wide-web.html | Caramoor Hops Aboard World Wide Web | False | By Cynthia Magriel Wetzler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/for-sure-we-hear-long-island-singing-for-the-good-life.html | For Sure, We Hear Long Island Singing;For the Good Life | False | By Dominick S. Basile | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/a-celebration-of-100-years-023604.html | A CELEBRATION OF 100 YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/tim-gullikson-tennis-coach-and-player-is-dead-at-44.html | Tim Gullikson, Tennis Coach And Player, Is Dead at 44 | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/a-correction-025429.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/a-celebration-of-100-years-023582.html | A CELEBRATION OF 100 YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/sunday-may-5-1996-bug-eyed-the-bionic-cockroach.html | Sunday May 5, 1996: BUG-EYED;The Bionic Cockroach | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/awakenings.html | Awakenings | False | By Craig Seligman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-caryn-m-ross-brian-r-snerson.html | WEDDING;Caryn M. Ross, Brian R. Snerson | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-people-track-and-field-record-is-official.html | SPORTS PEOPLE: TRACK AND FIELD;Record Is Official | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/theater-review-old-friends-in-new-circumstances.html | THEATER REVIEW;Old Friends in New Circumstances | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/texas-is-investing-in-and-suing-the-major-tobacco-companies.html | Texas Is Investing In and Suing The Major Tobacco Companies | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/agony-in-the-east.html | Agony in the East | False | By Shaul Bakhash | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-vows-jane-katz-and-herbert-l-erlanger.html | WEDDING: VOWS;Jane Katz and Herbert L. Erlanger | False | By Lois Smith Brady | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/thunder-on-the-hill.html | Thunder on the Hill | False | By J. Anthony Lukas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-pataki-had-no-power-to-remove-prosecutor-025674.html | Pataki Had No Power to Remove Prosecutor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/nurturing-an-audience-for-quality-films.html | Nurturing an Audience for Quality Films | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/l-barbara-walters-talk-show-pioneer-023736.html | BARBARA WALTERS;Talk-Show Pioneer | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/on-language-stakeholders-naff-i-m-chuffed.html | ON LANGUAGE;Stakeholders Naff? I'm Chuffed | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/boxing-taking-care-of-a-favorite-son.html | BOXING;Taking Care of a Favorite Son | False | By Maria Sacchetti | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/evening-hours-gathering-for-a-cause.html | EVENING HOURS;Gathering for a Cause | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/art-portrait-of-a-curator-amid-a-grand-finale-of-picassos.html | ART;Portrait of a Curator Amid a Grand Finale of Picassos | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/making-it-work-the-penance-of-the-tattooed.html | MAKING IT WORK;The Penance of the Tattooed | False | By Michael Cooper | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/in-the-region-connecticut-state-s-biggest-residential-renter-keeps-growing.html | In the Region/Connecticut;State's Biggest Residential Renter Keeps Growing | False | By Eleanor Charles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/commercial-property-worldwide-plaza-its-neighborhood-hell-s-kitchen-retail-front.html | Commercial Property/Worldwide Plaza and Its Neighborhood;In Hell's Kitchen, Retail Is on the Front Burner | False | By Claudia H. Deutsch | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-carmen-i-rios-rafael-luciano-jr.html | WEDDING;Carmen I. Rios, Rafael Luciano Jr. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/l-south-pacific-023892.html | South Pacific | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-people-football-smith-back-in-school-to-pick-up-his-degree.html | SPORTS PEOPLE: FOOTBALL;Smith Back in School To Pick Up His Degree | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/news-highlights-the-ravages-of-rain-wind-snow-and-fire.html | News Highlights;The Ravages of Rain, Wind, Snow and Fire | False | By John Rather | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/c-correction-022616.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-dole-is-right-to-seek-reversal-of-roe-v-wade-026590.html | Dole Is Right to Seek Reversal of Roe v. Wade | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/sunday-may-5-1996-full-speed-ahead-praise-the-toypedoes.html | Sunday May 5, 1996: FULL SPEED AHEAD;Praise the Toypedoes | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/best-sellers-may-5-1996.html | BEST SELLERS: May 5, 1996 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/the-world-this-russian-democrat-may-bury-his-cause.html | The World; This Russian Democrat May Bury His Cause | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/world-news-briefs-a-1955-memo-told-us-of-gi-s-held-in-siberia.html | World News Briefs;A 1955 Memo Told U.S. Of G.I.'s Held in Siberia | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/give-city-kids-a-summer-break.html | Give City Kids a Summer Break | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/diary-025410.html | DIARY | False | By Hubert B. Herring | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/l-south-pacific-023884.html | South Pacific | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/david-shipman-63-a-movie-historian-with-reels-of-lore.html | David Shipman, 63, A Movie Historian With Reels of Lore | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/some-people-who-just-might-be-your-neighbor.html | Some People Who Just Might Be Your Neighbor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/state-legislators-are-restricting-lobbyists-gifts.html | State Legislators Are Restricting Lobbyists' Gifts | False | By Jonathan Rabinovitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/l-a-celebration-of-100-years-023620.html | A CELEBRATION OF 100 YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/l-where-are-the-women-025372.html | Where Are the Women? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/officer-shot-in-subway-is-arrested.html | Officer Shot In Subway Is Arrested | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/nba-playoffs-sonics-swarm-olajuwon-and-make-it-look-easy.html | N.B.A. PLAYOFFS;Sonics Swarm Olajuwon And Make It Look Easy | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/foreign-affairs-expiration-date-12-20-96.html | Foreign Affairs;Expiration Date: 12/20/96 | False | By Thomas L Friedman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/if-you-re-thinking-living-briarwood-queens-where-cultural-diversity-old-habit.html | If You're Thinking of Living In/Briarwood, Queens;Where Cultural Diversity Is an Old Habit | False | By John Rather | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-people-tennis-agassi-withdraws.html | SPORTS PEOPLE: TENNIS;Agassi Withdraws | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/votes-in-congress-025895.html | Votes In Congress | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-ms-magliocco-mr-von-oiste.html | WEDDING;Ms. Magliocco, Mr. von Oiste | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/television-why-some-series-achieve-long-happy-lives.html | TELEVISION;Why Some Series Achieve Long, Happy Lives . . . | False | By Andy Meisler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/sunday-may-5-1996-toasting-the-70-s-baaaad-is-back.html | Sunday May 5, 1996: TOASTING THE 70'S;Baaaad Is Back | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/l-a-peace-plan-for-the-cigarette-wars-023647.html | A PEACE PLAN FOR THE CIGARETTE WARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/it-ain-t-just-for-meat-it-s-for-lotion.html | It Ain't Just for Meat; It's for Lotion | False | By J. Peder Zane | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-of-the-times-lukas-lives-the-life-of-riley.html | Sports of The Times;Lukas Lives The Life Of Riley | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/news-summary-026433.html | News Summary | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/hammer-anvil-iron-and-gold.html | Hammer, Anvil, Iron and Gold | False | By Dianne Selditch | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction-023469.html | Books in Brief: FICTION | False | By Karen Leggett | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/in-the-tank.html | In the Tank | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/parole-officers-on-patrol.html | Parole Officers on Patrol | False | By James V. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-leah-menken-perry-levenson.html | WEDDING;Leah Menken, Perry Levenson | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-laura-valeroso-david-seidman.html | WEDDING;Laura Valeroso, David Seidman | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/l-a-celebration-of-100-years-023612.html | A CELEBRATION OF 100 YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/streetscapes-the-tower-building-the-idea-that-led-to-new-york-s-first-skyscraper.html | Streetscapes/The Tower Building;The Idea That Led to New York's First Skyscraper | False | By Christopher Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/theater/theater-a-damaged-world-in-which-nature-is-a-weirdo-killer.html | THEATER;A Damaged World In Which Nature Is a Weirdo Killer | False | By Matt Wolf | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/recycling-replacing-office-construction.html | Recycling Replacing Office Construction | False | By Penny Singer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/hanover-a-college-town-by-the-book.html | Hanover, a College Town by the Book | False | By Michael Dorris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-midwood-thanking-a-college-a-million.html | NEIGHBORHOOD REPORT: MIDWOOD;Thanking a College a Million | False | By Somini Sengupta | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-central-park-buff-mommies-have-stroller-will-exercise.html | NEIGHBORHOOD REPORT: CENTRAL PARK;Buff Mommies: Have Stroller, Will Exercise | False | By Janet Allon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/taking-the-children-such-good-friends-then-came-the-rift-023841.html | TAKING THE CHILDREN;Such Good Friends. Then Came the Rift. | False | By Andrew Geller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/hindu-party-s-rising-election-hopes-trouble-many-indiantraditionalists.html | Hindu Party's Rising Election Hopes Trouble Many IndianTraditionalists | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/playing-in-the-neighborhood-024473.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-kari-e-steeves-david-l-sklar.html | WEDDING;Kari E. Steeves, David L. Sklar | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/a-michelangelo-in-bikini-briefs.html | A Michelangelo in Bikini Briefs | False | By Herbert Muschamp | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/tv/movies-this-week-027316.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/music-works-by-women-gain-new-attention.html | MUSIC;Works by Women Gain New Attention | False | By Robert Sherman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/c-corrections-026794.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/dr-edmund-s-hurdle-health-department-official-70.html | Dr. Edmund S. Hurdle Health Department Official, 70 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-new-worldliness-encourages-diners-to-update-tastes.html | A New Worldliness Encourages Diners To Update Tastes | False | By Richard Jay Scholem | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/what-s-love-got-to-do-with-it.html | What's Love Got to Do With It? | False | By George Stade | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/l-hungry-on-high-023914.html | Hungry on High | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/on-the-street-enter-the-pastels.html | ON THE STREET;Enter the Pastels | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/passing-on-jazz-pearls-to-next-generation.html | Passing On Jazz Pearls To Next Generation | False | By Cynthia Magriel Wetzler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/voices-viewpoints-time-to-set-the-table.html | VOICES; VIEWPOINT;It's Time to Set the Table | False | By Mark Ritchie and Karen Lehman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/outdoors-a-beautiful-lure-that-can-t-be-rushed.html | OUTDOORS;A Beautiful Lure That Can't Be Rushed | False | By Pete Bodo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/fresh-faces-are-making-an-impact-on-the-li-landscape.html | Fresh Faces Are Making an Impact on the L.I. Landscape | False | By Doreen Carvajal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-australian-massacre.html | April 28-May 4;Australian Massacre | False | By Hubert B. Herring | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/art-polarities-well-known-talent-and-public-belt-tightening.html | ART;Polarities: Well-Known Talent and Public Belt-Tightening | False | By Phyllis Braff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/stupid-baseball-tricks.html | Stupid Baseball Tricks | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/d-amato-calls-buchanan-a-divisive-philosophical-ayatollah.html | D'Amato Calls Buchanan a Divisive 'Philosophical Ayatollah' | False | By Bruce Lambert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/theater/l-marketing-plays-decent-shows-decent-prices-023779.html | MARKETING PLAYS;Decent Shows, Decent Prices | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/benefits-025062.html | BENEFITS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/quick-bite-dressing-up-a-chicken-salad-at-the-shore.html | QUICK BITE;Dressing Up a Chicken Salad at the Shore | False | By Joe Brescia | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/li-over-25-years-realizing-a-dream-crossing-the-island-a-slice-of-america.html | L.I. Over 25 Years: Realizing a Dream;Crossing the Island, A Slice of America | False | By Paul Goldberger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/nhl-playoffs-lindros-s-goal-evens-series.html | NHL PLAYOFFS;Lindros's Goal Evens Series | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-erica-goldberger-frederick-slogoff.html | WEDDING;Erica Goldberger, Frederick Slogoff | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/backtalk-boxing-roy-jones-to-dow-jones.html | Backtalk;Boxing, Roy Jones to Dow Jones | False | By Robert Lipsyte | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-shark-vs-tumor.html | April 28-May 4;Shark vs. Tumor | False | By Lawrence K. Altman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/for-magellan-shareholders-a-record-payout.html | For Magellan Shareholders, A Record Payout | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/world-news-briefs-sandstorm-cited-in-crash-of-sudan-plane-53-dead.html | World News Briefs;Sandstorm Cited in Crash Of Sudan Plane; 53 Dead | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-cosmo-and-its-cousins-meet-women-s-needs-026611.html | Cosmo and Its Cousins Meet Women's Needs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/l-how-we-eat-023698.html | HOW WE EAT | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-julie-i-ying-lin-frank-s-david.html | WEDDING;Julie I-Ying Lin, Frank S. David | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/for-sure-we-hear-long-island-singing-across-a-divide.html | For Sure, We Hear Long Island Singing;Across a Divide | False | By Joan Motyka | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/life-is-a-beach-and-the-beach-is-life.html | Life Is a Beach and the Beach Is Life | False | By Michael Winerip | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/l-manual-labor-023680.html | MANUAL LABOR | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/l-dakota-delights-023906.html | Dakota Delights | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/connecticut-q-a-miles-s-rapoport-the-vote-and-how-to-finance-campaigns.html | Connecticut Q&A: Miles S. Rapoport;The Vote and How to Finance Campaigns | False | By Nancy Polk | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/arts-artifacts-frames-that-strive-not-to-be-noticed.html | ARTS/ARTIFACTS;Frames That Strive Not to Be Noticed | False | By Rita Reif | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/my-journey-among-the-blind.html | My Journey Among the Blind | False | By Charlie Leduff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-sandy-hurlimann-and-peter-herz.html | WEDDING;Sandy Hurlimann And Peter Herz | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/word-image-the-moon-this-time-around.html | WORD & IMAGE;The Moon, This Time Around | False | By Max Frankel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-politics-in-india-keeps-democracy-alive-026573.html | Politics in India Keeps Democracy Alive | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/theater/l-marketing-plays-in-search-of-cheaper-culture-023787.html | MARKETING PLAYS;In Search Of Cheaper Culture | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/nhl-play-offs-rangers-find-the-soft-guys-require-a-tougher-strategy.html | N.H.L. PLAYOFFS;Rangers Find the 'Soft Guys' Require a Tougher Strategy | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/residential-resales-022454.html | Residential Resales | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/point-north-uhhh.html | Point North. Uhhh . . . | False | By W. D. Wetherell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/through-the-sharp-lens-of-memory-history-s-indelible-marks.html | Through the Sharp Lens of Memory, History's Indelible Marks | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/why-the-best-doesn-t-always-win.html | Why the Best Doesn't Always Win | False | By Peter Passell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/baseball-mets-bounce-back-with-a-cool-outing-at-wrigley.html | BASEBALL;Mets Bounce Back With a Cool Outing at Wrigley | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-zlatka-ljubimir-mark-h-lennihan.html | WEDDING;Zlatka Ljubimir, Mark H. Lennihan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/style-the-razors-edge.html | STYLE;The Razor's Edge | False | By Dana Thomas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/l-hitler-s-executioners-023078.html | Hitler's Executioners? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-kristin-naumann-matthew-e-juros.html | WEDDING;Kristin Naumann, Matthew E. Juros | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-fairness-on-gambling-025658.html | Fairness on Gambling | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/travel-advisory-tour-globe-hopping.html | TRAVEL ADVISORY: TOUR;Globe Hopping | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/jump-starting-a-historic-district.html | Jump-Starting a Historic District | False | By David W. Dunlap | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/horse-racing-favorite-s-camp-still-has-little-to-say.html | HORSE RACING;Favorite's Camp Still Has Little To Say | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-luisa-m-santillo-lawrence-b-kane.html | WEDDING;Luisa M. Santillo, Lawrence B. Kane | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/fast-forward-hall-of-mirrors.html | FAST FORWARD;Hall of Mirrors | False | By James Gleick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-kimberly-bulkley-and-jeffrey-d-abt.html | WEDDING;Kimberly Bulkley And Jeffrey D. Abt | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/pro-football-health-may-be-parcells-s-concern.html | PRO FOOTBALL;Health May Be Parcells's Concern | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/whose-dominion.html | Whose Dominion? | False | By Robert Campbell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/food-a-chicken-in-every-hot-pot.html | FOOD;A Chicken in Every Hot Pot | False | By Molly O'Neill | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/road-works-try-to-keep-up-with-an-explosion-in-drivers.html | Road Works Try to Keep Up With an Explosion in Drivers | False | By John McQuiston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/results-plus-026646.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/fbi-tells-of-threat-to-jewish-leaders.html | F.B.I. Tells of Threat To Jewish Leaders | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-kira-b-phillips-alan-copperman.html | WEDDING;Kira B. Phillips, Alan Copperman | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/jersey-it-ain-t-sotheby-s-but-then-5-goes-further.html | JERSEY;It Ain't Sotheby's, but Then $5 Goes Further | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/l-south-pacific-023876.html | South Pacific | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/pataki-to-seek-a-sales-tax-for-some-items-on-tribal-land.html | Pataki to Seek A Sales Tax For Some Items On Tribal Land | False | By Raymond Hernandez | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/canterbury-tale.html | Canterbury Tale | False | By Jay Parini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/the-kaffenion-connection-how-the-greek-diner-evolved.html | The Kaffenion Connection: How the Greek Diner Evolved | False | By Edward Lewine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/music-anthems-from-mozart-and-handel.html | MUSIC;Anthems From Mozart and Handel | False | By Robert Sherman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-green-respite-from-asphalt-and-jungle-gym.html | A Green Respite From Asphalt and Jungle Gym | False | By Sarah Jay | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/television-view-and-how-one-did-so-with-particular-grace.html | TELEVISION VIEW; . . . And How One Did So With Particular Grace | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/citizens-start-your-pumps-how-america-perpetuates-its-gas-crisis.html | Citizens, Start Your Pumps;How America Perpetuates Its Gas Crisis | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/soapbox-guests-with-nests.html | SOAPBOX;Guests With Nests | False | By Charlotte Mandel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/j-carter-brown-non-western-passions-023752.html | J. CARTER BROWN;Non-Western Passions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-laura-friedman-david-williams.html | WEDDING;Laura Friedman, David Williams | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/an-encampment-of-crafts-at-the-bruce-museum.html | An Encampment of Crafts At the Bruce Museum | False | By Bess Liebenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-briefs-for-calming-in-a-storm-what-s-better-than-a-bear.html | IN BRIEFS;For Calming in a Storm, What's Better Than a Bear? | False | By Karen Demasters | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/new-noteworthy-paperbacks-023540.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/fungus-in-sick-building.html | Fungus in 'Sick' Building | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/in-smoking-study-sees-risk-of-cancer-of-the-breast.html | In Smoking, Study Sees Risk of Cancer Of the Breast | False | By Jane E. Brody | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/food-fava-beans-take-time-but-are-worth-it.html | FOOD;Fava Beans Take Time, but Are Worth It | False | By Moira Hodgson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/travel-advisory-passengers-rate-the-worlds-airports.html | TRAVEL ADVISORY;Passengers Rate The World's Airports | False | By Daphne Angles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-manhattan-school-board-elections-big-slates-crowded-district.html | NEIGHBORHOOD REPORT: MANHATTAN SCHOOL BOARD ELECTIONS; Big Slates, Crowded District | False | By Janet Allon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/long-island-journal-022543.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/also-inside-025020.html | ALSO INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/donald-cammell-62-director-of-performance-with-jagger.html | Donald Cammell, 62, Director Of 'Performance,' With Jagger | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-defending-the-use-of-animal-research-023396.html | Defending the Use Of Animal Research | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-chelsea-flatiron-new-address-for-club-vertigo-it-vertigone.html | NEIGHBORHOOD REPORT: CHELSEA/FLATIRON;A New Address For Club Vertigo. Or Is It Vertigone? | False | By Andrew Jacobs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/critic-s-notebook-challenge-of-producing-professional-theater-near-manhattan.html | Critic's Notebook;Challenge of Producing Professional Theater Near Manhattan | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/reinventing-the-song-recital-pith-an-american-twist.html | Reinventing the Song Recital Pith an American Twist | False | By Humphrey Burton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/lives-the-gilded-cage.html | LIVES;The Gilded Cage | False | By Andy Behrman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/pop-music-a-never-ending-tour-for-the-ever-faithful.html | POP MUSIC;A Never-Ending Tour For the Ever-Faithful | False | By William McDonald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/automobiles/only-driven-in-camelot.html | Only Driven In Camelot? | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/even-after-the-holocaust-their-nightmares-persisted.html | Even After the Holocaust, Their Nightmares Persisted | False | By Joseph Hanania | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/commissioner-a-role-model-for-boston.html | Commissioner A Role Model For Boston? | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/inside-025135.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/c-corrections-026778.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/travel-advisory-big-resort-and-gorilla-go-up-in-las-vegas.html | TRAVEL ADVISORY;Big Resort, and Gorilla, Go Up in Las Vegas | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-convenient-marriage-east-end-s-vineyards-come-of-age.html | A Convenient Marriage: East End's Vineyards Come of Age | False | By Howard G. Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-chelsea-flatiron-more-backwash-on-the-waterfront.html | NEIGHBORHOOD REPORT: CHELSEA/FLATIRON;More Backwash on the Waterfront | False | By Andrew Jacobs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/community-of-muslims-finds-desert-fertile-land.html | Community Of Muslims Finds Desert Fertile Land | False | By Gustav Niebuhr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-whitney-potter-basil-l-hurst-3d.html | WEDDING;Whitney Potter, Basil L. Hurst 3d | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/captain-clay-of-the-new-canaan-rams.html | Captain Clay of the New Canaan Rams | False | By Jack Cavanaugh | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/dance-a-russian-legend-carries-on-without-russia.html | DANCE;A Russian Legend Carries On Without Russia | False | By Alan Riding | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/westchester-guide-023353.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/culture-shock.html | Culture Shock | False | By Arthur Schlesinger Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/mutual-funds-if-you-fly-with-vultures-fasten-your-seat-belts.html | MUTUAL FUNDS;If You Fly With Vultures, Fasten Your Seat Belts | False | By Virginia Munger Kahn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/q-and-a-023221.html | Q and A | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/word-for-word-party-platform-years-pass-republican-abortion-plank-gets-less.html | Word for Word; Party Platform;As the Years Pass, the Republican Abortion Plank Gets Less Pliant | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/no-headline-025941.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-people-college-basketball-pitino-on-walker.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Pitino on Walker | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-ms-christine-and-mr-kullberg.html | WEDDING;Ms. Christine And Mr. Kullberg | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/connecticut-guide-027090.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/the-public-housing-that-succeeds.html | The Public Housing That Succeeds | False | By Nicholas Lemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/sunday-may-5-1996-ny-law-no-spitting.html | Sunday May 5, 1996: N.Y. Law;No Spitting! | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-person-life-and-death-it-s-a-living.html | IN PERSON;Life and Death. It's a Living. | False | By Barbara Stewart | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/high-tide-above-ground-and-waterfalls-below.html | High Tide Above Ground, and Waterfalls Below | False | By Neil MacFarquhar | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/when-art-is-imitating-raw-politics-in-virginia.html | When Art Is Imitating Raw Politics In Virginia | False | By Mike Allen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/spending-it-schwab-flexes-muscles-and-takes-on-insurers.html | SPENDING IT;Schwab Flexes Muscles And Takes On Insurers | False | By Debra Nussbaum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/l-barbara-walters-home-remedy-023744.html | BARBARA WALTERS;Home Remedy | | | | | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-maia-guest-and-john-plummer.html | WEDDING;Maia Guest and John Plummer | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/air-show-crash-kills-pilot.html | Air Show Crash Kills Pilot | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/c-correction-025556.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/editors-note-025917.html | Editors' Note | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-kerry-mullett-and-christopher-strom.html | WEDDING;Kerry Mullett and Christopher Strom | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-susan-wiggins-jeffrey-l-moore.html | WEDDING;Susan Wiggins, Jeffrey L. Moore | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/l-wrath-is-no-excuse-023418.html | Wrath Is No Excuse | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction-023434.html | Books in Brief: FICTION | False | By Erik Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/l-friends-in-mexico-023922.html | Friends in Mexico | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/rebuilding-bosnia-cannot-wait.html | Rebuilding Bosnia Cannot Wait | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/bookend-austen-in-cyberspace.html | BOOKEND;Austen in Cyberspace | False | By Sarah Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-route-6-about-manny-and-an-11.5-mile-query-027057.html | Route 6: About Manny And an 11.5-Mile Query | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-sound-barrier-on-i-684-raises-debate.html | A Sound Barrier on I-684 Raises Debate | False | By Kate Stone Lombardi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Linda Barrett Osborne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/travel-advisory-tours-that-open-up-american-indian-culture.html | TRAVEL ADVISORY;Tours That Open Up American Indian Culture | False | By Betsy Wade | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/the-vintage-eddie-murphy.html | The Vintage Eddie Murphy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/thing-putting-color-in-athletes-smiles.html | THING;Putting Color in Athletes' Smiles | False | By Lena Williams | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-washington-square-dying-he-gave-away-250000-then-he-didn-t.html | NEIGHBORHOOD REPORT: WASHINGTON SQUARE;Dying, He Gave Away $250,000. Then He Didn't Die. | False | By Michael Cooper | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/l-manual-labor-023671.html | MANUAL LABOR | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-politics-in-india-keeps-democracy-alive-026565.html | Politics in India Keeps Democracy Alive | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/dining-out-in-fairfield-county-three-for-the-road.html | DINING OUT;In Fairfield County, Three for the Road | False | By Patricia Brooks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/l-a-peace-plan-for-the-cigarette-wars-023639.html | A PEACE PLAN FOR THE CIGARETTE WARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/c-corrections-025933.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/practical-traveler-in-emergencies-a-fare-break.html | PRACTICAL TRAVELER;In Emergencies, A Fare Break | False | By Betsy Wade | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/dining-out-it-may-be-25-years-but-it-s-still-going-strong.html | DINING OUT;It May Be 25 Years, But It's Still Going Strong | False | By Joanne Starkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-saville-ryan-charles-marsh.html | WEDDING;Saville Ryan, Charles Marsh | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/liberties-tarred-rested-ready.html | Liberties;Tarred, Rested, Ready | False | By Maureen Dowd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/the-night-keeping-everything-copasetic.html | THE NIGHT;Keeping Everything Copasetic | False | By Bob Morris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/help-for-homicide-survivors.html | Help for Homicide Survivors | False | By Kate Stone Lombardi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-dolores-borneman-rg-freidenrich.html | WEDDING;Dolores Borneman, R.G. Freidenrich | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/welcoming-a-sudden-sodden-spring.html | Welcoming a Sudden, Sodden Spring | False | By Elsa Brenner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/li-over-25-years-realizing-a-dream-deep-roots-broad-changes.html | L.I. Over 25 Years: Realizing a Dream;Deep Roots, Broad Changes | False | By Dan Barry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-julie-r-aronson-steven-j-kronowitz.html | WEDDING;Julie R. Aronson, Steven J. Kronowitz | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-mittie-e-kelleher-william-j-doyle.html | WEDDING;Mittie E. Kelleher, William J. Doyle | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/l-a-celebration-of-100-years-023574.html | A CELEBRATION OF 100 YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/inmates-find-work-stamping-out-braille.html | Inmates Find Work Stamping Out Braille | False | By Wayne D'Orio | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-christy-ferer-neil-d-levin.html | WEDDING;Christy Ferer, Neil D. Levin | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/case-studies.html | Case Studies | False | By Marcia Coyle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/horse-racing-15-minutes-of-fame-for-this-farrier.html | HORSE RACING;15 Minutes of Fame for This Farrier | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/cities/cities-enlisting-private-companies-for-sewage-treatment.html | Cities Enlisting Private Companies for Sewage Treatment | False | By John Holusha | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/what-s-doing-in-boston.html | WHAT'S DOING IN;Boston | False | By Suzanne Berne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-dole-is-right-to-seek-reversal-of-roe-v-wade-026581.html | Dole Is Right to Seek Reversal of Roe v. Wade | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/poland-finds-new-support-for-hanging.html | Poland Finds New Support For Hanging | False | By Jane Perlez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/theater-show-from-a-fashionable-harlem.html | THEATER;Show From a Fashionable Harlem | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/classical-briefs-023868.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/environment-this-garbage-has-a-future.html | ENVIRONMENT;This Garbage Has a Future | False | By Andy Newman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/helped-by-regional-parties-conservative-is-voted-spain-s-premier.html | Helped by Regional Parties, Conservative Is Voted Spain's Premier | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/fyi-024716.html | F.Y.I. | False | By Kathryn Shattuck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-don-t-limit-welfare-without-job-investment-025640.html | Don't Limit Welfare Without Job Investment | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/the-godfathers.html | The Godfathers | False | By Stephen Handelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-megan-r-kenney-myles-h-kahn.html | WEDDING;Megan R. Kenney, Myles H. Kahn | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/baseball-yankees-lose-a-streak-and-maybe-an-infielder.html | BASEBALL;Yankees Lose a Streak And Maybe an Infielder | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/film-don-t-cry-for-the-new-eva-either.html | FILM;Don't Cry for the New Eva Either | False | By Michael Dwyer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-why-test-for-hiv-025275.html | Why Test for H.I.V.? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-soho-west-village-trendiness-invades-little-italy-got.html | NEIGHBORHOOD REPORT: SOHO/WEST VILLAGE;Trendiness Invades Little Italy. Got a Problem With That? | False | By David Colman | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-mitzvah-or-mania-and-more-the-big-spending-few-are-only-part-of-the-story-025470.html | Mitzvah or Mania, and More;The Big-Spending Few Are Only Part of the Story | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/l-a-celebration-of-100-years-023566.html | A CELEBRATION OF 100 YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/while-you-were-sleeping.html | While You Were Sleeping | False | By Andy Newman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/baseball-is-poor-pitching-simply-a-case-of-better-hitting.html | BASEBALL;Is Poor Pitching Simply a Case of Better Hitting? | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/c-correction-023558.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/our-towns-a-church-fire-robs-a-town-of-its-peace.html | Our Towns;A Church Fire Robs a Town Of Its Peace | False | By Evelyn Nieves | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-ocean-hill-brownsville-a-street-fight-with.html | NEIGHBORHOOD REPORT: OCEAN HILL/BROWNSVILLE;A Street Fight, With Children In the Middle | False | By Mark Francis Cohen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/voices-from-the-desk-of-surfing-when-they-should-be-studying.html | VOICES; FROM THE DESK OF;Surfing When They Should Be Studying | False | By Peter Sacks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/film-tom-conti-and-the-tower-of-babel.html | FILM;Tom Conti and the Tower of Babel | False | By Alan Riding | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-testing-for-aids-in-babies.html | April 28-May 4;Testing for AIDS in Babies | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/texas-theme-story-readings-bring-delight-to-dallas.html | Texas-Theme Story Readings Bring Delight to Dallas | False | By David Barboza | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/tv/cover-story-money-charisma-politics-and-ills.html | COVER STORY;Money, Charisma, Politics and Ills | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/partly-healthy-wholly-potent-pippen-presents-a-special-challenge-for-the-knicks.html | Partly Healthy, Wholly Potent;Pippen Presents a Special Challenge for the Knicks | False | By Ira Berkow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/news-highlights.html | News Highlights | False | By John Rather | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/roy-c-swan-75-a-professor-of-medicine.html | Roy C. Swan, 75, a Professor of Medicine | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/counselors-scout-college-campuses-for-high-schools.html | Counselors Scout College Campuses For High Schools | False | By Linda Puner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/ex-officer-arrested.html | Ex-Officer Arrested | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/classical-music-a-weary-maestro-trudges-forward.html | CLASSICAL MUSIC;A Weary Maestro Trudges Forward | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/westchester-q-a-louis-j-mauro-fun-with-sharks-and-other-aquatic-pets.html | Westchester Q&A: Louis J. Mauro;Fun With Sharks and Other Aquatic Pets | False | By Donna Greene | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/new-yorkers-co-the-spice-route-s-new-york-extension.html | NEW YORKERS & CO.;The Spice Route's New York Extension | False | By Constance L. Hays | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/earning-it-when-americans-see-bias-and-the-boss-is-foreign.html | EARNING IT;When Americans See Bias and the Boss Is Foreign | False | By Sana Siwolop | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/through-thick-and-thin-is-peace-s-honest-broker-too-close-to-peres.html | Through Thick and Thin;Is Peace's 'Honest Broker' Too Close to Peres? | False | By Steven Erlanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/on-campus-state-colleges-facing-sharpest-tuition-increase-in-years.html | ON CAMPUS;State Colleges Facing Sharpest Tuition Increase in Years | False | By Abby Goodnough | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-mitzvah-or-mania-and-more-remember-it-s-the-owner-not-the-broker-who-sells-025526.html | Mitzvah or Mania, and More;Remember It's the Owner, Not the Broker, Who Sells | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-mitzvah-or-mania-and-more-the-big-spending-few-are-only-part-of-the-story-025488.html | Mitzvah or Mania, and More;The Big-Spending Few Are Only Part of the Story | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-mitzvah-or-mania-and-more-city-s-workfare-rules-can-thwart-education-025518.html | Mitzvah or Mania, and More;City's Workfare Rules Can Thwart Education | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/old-state-house-returned-to-life.html | Old State House Returned to Life | False | By Jack Cavanaugh | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/home-clinic-the-right-time-to-use-fasteners.html | HOME CLINIC;The Right Time to Use Fasteners | False | By Edward R. Lipinski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/from-the-heights-of-space-to-the-fall-of-an-industrial-empire.html | From the Heights of Space to the Fall of an Industrial Empire | False | By Bruce Lambert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/l-boston-s-big-dig-is-big-on-safety-025259.html | Boston's Big Dig Is Big on Safety | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/catalan-leader-holds-keys-to-madrid.html | Catalan Leader Holds Keys to Madrid | False | By Marlise Simons | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/a-25-year-focus.html | A 25-Year Focus | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/mixing-it-up-for-some-practical-learning.html | Mixing It Up for Some Practical Learning | False | By Fred Musante | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/horse-racing-notebook-jockeys-could-only-hope-at-finish.html | HORSE RACING: NOTEBOOK;Jockeys Could Only Hope at Finish | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-manhattan-school-board-elections-district-4-then-there-were.html | NEIGHBORHOOD REPORT: MANHATTAN SCHOOL BOARD ELECTIONS;District 4: Then There Were 6 | False | By Janet Allon | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/japan-s-vaunted-bureaucrats-the-real-power-behind-the-throne-areunder-siege.html | Japan's Vaunted Bureaucrats, the Real Power Behind the Throne, AreUnder Siege | False | By Sheryl Wudunn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-no-frills-airline-safety.html | April 28-May 4;No Frills Airline Safety | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/tv/spotlight-music-and-madness.html | SPOTLIGHT;Music and Madness | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/10-trouble-spots-on-the-highways.html | 10 Trouble Spots On the Highways | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/automobiles/behind-the-wheel-toyota-tacoma-and-t100-pickupsdisrupting.html | BEHIND THE WHEEL; Toyota Tacoma and T100 pickups;Disrupting Detroit's Tailgate Party | False | By Peggy Spencer Castine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/childrens-books.html | Children's Books | False | By M. P. Dunleavey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/travel-advisory-new-phone-for-tickets-for-holocaust-museum.html | TRAVEL ADVISORY;New Phone for Tickets For Holocaust Museum | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-analyzing-the-shrink-s-bills.html | April 28-May 4;Analyzing the Shrink's Bills | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/say-how-do-you-pronounce-that.html | Say, How Do You Pronounce That? | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/sunday-may-5-1996-a-question-for-melissa-fay-greene.html | Sunday May 5, 1996;A QUESTION FOR: Melissa Fay Greene | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/dining-out-in-yonkers-music-and-food-of-the-mideast.html | DINING OUT;In Yonkers, Music and Food of the Mideast | False | By M. H. Reed | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/in-briefs-reminder-for-voters-a-deadline-approaches.html | IN BRIEFS;Reminder for Voters: A Deadline Approaches | False | By Karen Demasters | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/travel-advisory-rental-cars-ragtop-roundup.html | TRAVEL ADVISORY: RENTAL CARS;Ragtop Roundup | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/soccer-metrostars-storm-back-then-win-in-a-shootout.html | SOCCER;MetroStars Storm Back, Then Win in a Shootout | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/c-corrections-026786.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Henry Mayer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/new-yorkers-co-024724.html | NEW YORKERS & CO. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-amy-ouida-and-alexander-morik.html | WEDDING;Amy Ouida and Alexander Morik | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/theater/sunday-view-good-reasons-to-have-faith-in-the-theater.html | SUNDAY VIEW;Good Reasons to Have Faith in the Theater | False | By Margo Jefferson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/2-governors-back-130-million-plan-to-deepen-harbor.html | 2 Governors Back $130 Million Plan To Deepen Harbor | False | By Andrew C. Revkin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/architecture-view-refashioning-the-old-with-all-due-respect.html | ARCHITECTURE VIEW;Refashioning the Old, With All Due Respect | False | By Paul Goldberger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/l-consolidators-023930.html | Consolidators | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/postings-23-of-28-apartments-are-sold-tribeca-lofts-wine-cigars.html | Postings: 23 of 28 Apartments Are Sold;TriBeCa Lofts, Wine, Cigars | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/golf-stage-is-set-for-a-shootout-at-l-p-g-a-titleholders.html | GOLF;Stage Is Set for a Shootout At L.P.G.A. Titleholders | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/painter-electrocuted-on-transit-wires.html | Painter Electrocuted On Transit Wires | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-queens-up-close-case-mistaken-identity-leaves-lasting.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;A Case of Mistaken Identity Leaves Lasting Bitterness | False | By Jane H. Lii | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/market-timing.html | MARKET TIMING | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/investing-it-bullish-on-wall-street-wait-for-bears-to-act.html | INVESTING IT;Bullish on Wall Street? Wait for Bears to Act | False | By Michael Brush | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/l-modernist-design-and-fuel-use-023213.html | Modernist Design and Fuel Use | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/golf-for-gerring-a-victory-in-just-being-there.html | GOLF;For Gerring, a Victory In Just Being There | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-louisa-winkelman-and-john-cohlan.html | WEDDING;Louisa Winkelman And John Cohlan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/how-do-cameras-play-in-the-courtroom.html | How Do Cameras Play In the Courtroom? | False | By Peggy McCarthy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/restaurants-clubby-room-hip-menu.html | RESTAURANTS;Clubby Room, Hip Menu | False | By Fran Schumer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/3-vermont-inns-in-varied-flavors.html | 3 Vermont Inns In Varied Flavors | False | By Theresa M. Maggio | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/children-s-books-bookshelf-023531.html | Children's Books;Bookshelf | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction-023442.html | Books in Brief: FICTION | False | By Keith Dixon | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/henry-clarke-77-photographer-of-high-fashion-for-magazines.html | Henry Clarke, 77, Photographer Of High Fashion for Magazines | False | By Enid Nemy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/years-later-fordham-case-still-haunts-woman.html | Years Later, Fordham Case Still Haunts Woman | False | By Nina Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/colombia-s-economy-unsettled-by-crisis-involving-president.html | Colombia's Economy Unsettled by Crisis Involving President | False | By Pamela Mercer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/rowing-northeastern-upsets-harvard.html | ROWING;Northeastern Upsets Harvard | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/school-beyond-pleats-and-plaids-uniforms-a-student-might-actually-like-wear.html | SCHOOL;Beyond Pleats and Plaids: Uniforms a Student Might Actually, Like, Wear | False | By Susan Jo Keller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/leader-of-christian-coalition-denies-shifting-on-abortion.html | Leader of Christian Coalition Denies Shifting on Abortion | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-mitzvah-or-mania-and-more-the-big-spending-few-are-only-part-of-the-story-025445.html | Mitzvah or Mania, and More;The Big-Spending Few Are Only Part of the Story | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-kristin-weathersbee-dennis-rustom.html | WEDDING;Kristin Weathersbee, Dennis Rustom | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/off-the-shelf-swing-low-sweet-corporation-and-all-that-jazz.html | OFF THE SHELF;Swing Low, Sweet Corporation, and All That Jazz | False | By Deborah Stead | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/modern-age-is-tugging-at-boston-tourist-trail-on-revolution.html | Modern Age Is Tugging at Boston Tourist Trail on Revolution | False | By Sara Rimer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-julie-m-rosen-jordan-a-simon.html | WEDDING;Julie M. Rosen, Jordan A. Simon | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/l-account-information-keeping-it-confidential-024066.html | Account Information: Keeping It Confidential | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/l-how-we-eat-023701.html | HOW WE EAT | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/movies/film-view-if-the-shoe-snowshoe-fits-well.html | FILM VIEW;If the Shoe (Snowshoe?) Fits, Well . . . | False | By Neal Karlen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/q-and-a-022411.html | Q and A | False | By Janet Piorko | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/travel-advisory-correspondent-s-report-beethoven-s-birthplace-bonn-revamped.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Beethoven's Birthplace In Bonn Is Revamped | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/inside-026344.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/stormy-weather.html | Stormy Weather | False | By Susan Larson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/how-nuclear-power-s-future-once-so-bright-faded-fast.html | How Nuclear Power's Future, Once So Bright, Faded Fast | False | By John Rather | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-joy-caslowitz-william-weinbaum.html | WEDDING;Joy Caslowitz, William Weinbaum | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/theater/theater-the-tony-frenzy-machiavelli-would-understand.html | THEATER;The Tony Frenzy: Machiavelli Would Understand | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/paperback-best-sellers-may-5-1996.html | PAPERBACK BEST SELLERS: May 5, 1996 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/earning-it-as-moonlighting-spreads-it-loses-its-blue-collar-hue.html | EARNING IT;As Moonlighting Spreads, It Loses Its Blue-Collar Hue | False | By Eva Pomice | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/in-bosnia-paint-and-plumbing-alone-cannot-heal.html | In Bosnia, Paint and Plumbing Alone Cannot Heal | False | By Kit R. Roane | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-mitzvah-or-mania-and-more-the-big-spending-few-are-only-part-of-the-story-025496.html | Mitzvah or Mania, and More;The Big-Spending Few Are Only Part of the Story | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/parental-rights-and-wrongs.html | Parental Rights and Wrongs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-morningside-heights-peaceful-return-for-casa-italiana.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS;Peaceful Return for Casa Italiana | False | By Janet Allon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-bath-beach-onstage-way-off-broadway.html | NEIGHBORHOOD REPORT: BATH BEACH;Onstage, Way Off Broadway | False | By Mark Francis Cohen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/richard-p-ettinger-jr-73-publisher-who-helped-indians.html | Richard P. Ettinger Jr., 73, Publisher Who Helped Indians | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/in-the-region-long-island-restoring-a-storm-ravaged-barrier-beach-village.html | In the Region/Long Island;Restoring a Storm-Ravaged Barrier Beach Village | False | By Diana Shaman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/a-team-s-shoplifting-spree-shocks-quiet-boston-suburb.html | A Team's Shoplifting Spree Shocks Quiet Boston Suburb | False | By Fox Butterfield | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/world/west-african-surprise-suddenly-peace-takes-root-in-sierra-leone.html | West African Surprise: Suddenly, Peace Takes Root in Sierra Leone | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/at-the-shore-assembling-a-season-piece-by-piece-from-cape-may-on-up.html | AT THE SHORE;Assembling a Season Piece by Piece, From Cape May On Up | False | By Karen Demasters | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/gardens-that-offer-visitors-an-escape.html | Gardens That Offer Visitors an Escape | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-tara-circle-s-move-in-another-light-024570.html | Tara Circle's Move In Another Light | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/on-the-towns-024163.html | ON THE TOWNS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-leaving-haiti-in-the-lurch.html | April 28-May 4;Leaving Haiti in the Lurch | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/robert-thurman-doesn-t-look-buddhist.html | Robert Thurman Doesn't Look Buddhist | False | By Rodger Kamenetz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/a-peace-plan-for-the-cigarette-wars-023663.html | A PEACE PLAN FOR THE CIGARETTE WARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/neighborhood-report-lower-east-side-update-another-try-for-a-troubled-market.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- UPDATE;Another Try for a Troubled Market | False | By Andrew Jacobs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/gardening-from-fuchs-to-fuchsia-the-roots-of-names.html | GARDENING;From Fuchs to Fuchsia, the Roots of Names | False | By Joan Lee Faust | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/hinting-at-third-party-run-buchanan-steps-up-attack-on-dole.html | Hinting at Third-Party Run, Buchanan Steps Up Attack on Dole | False | By Jerry Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/classical-briefs-022640.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/colby-s-life-and-its-mystery-could-be-subjects-of-a-novel.html | Colby's Life and Its Mystery Could Be Subjects of a Novel | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/opinion/make-rejection-work-for-you.html | Make Rejection Work for You | False | By Paul Devlin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/pro-football-taylor-reported-very-upset.html | PRO FOOTBALL;Taylor Reported 'Very Upset' | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/april-28-may-4-explosive-pickles.html | April 28-May 4;Explosive Pickles | False | By Marlise Simons | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/federal-officials-took-bribes-woman-says.html | Federal Officials Took Bribes, Woman Says | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/post-modern-kismet-for-downtown-archive.html | Post-Modern Kismet For Downtown Archive | True | By Helene Stapinski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/pop-music-talkin-bout-two-generations-at-odds.html | POP MUSIC;Talkin' 'Bout Two Generations -- at Odds | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/clinton-tells-of-plans-to-keep-mothers-on-welfare-in-school.html | Clinton Tells of Plans to Keep Mothers on Welfare in School | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/good-eating-spanning-the-globe-in-the-village.html | GOOD EATING;Spanning the Globe In The Village | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-victoria-a-wu-don-t-rosini.html | WEDDING;Victoria A. Wu, Don T. Rosini | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/arts/classical-music-a-craggy-personality-translates-into-sound.html | CLASSICAL MUSIC;A Craggy Personality Translates Into Sound | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/what-ought-hint-hint-the-class-of-00-be-called.html | What Ought (Hint, Hint) the Class of '00 Be Called? | False | By Reed Abelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/on-the-map-in-englewood-restoring-a-symbol-of-the-past-and-future.html | ON THE MAP;In Englewood, Restoring a Symbol of the Past, and Future | False | By Steve Strunsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/your-home-federal-rules-on-lead-paint.html | YOUR HOME;Federal Rules on Lead Paint | False | By Jay Romano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/on-politics-the-2-brawling-gentlemen-of-capitol-hill.html | ON POLITICS;The 2 Brawling Gentlemen Of Capitol Hill | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/a-celebration-of-100-years-023590.html | A CELEBRATION OF 100 YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/travel/a-bit-of-the-old-fashioned-riviera.html | A Bit of the Old-Fashioned Riviera | False | By Catherine Texier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-fiction-short-takes.html | Books in Brief: FICTION;Short Takes | False | By Tobin Harshaw | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/suffragette-s-racial-remark-haunts-college.html | Suffragette's Racial Remark Haunts College | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-mitzvah-or-mania-and-more-rats-do-plague-platforms-says-rider-who-was-bitten-025500.html | Mitzvah or Mania, and More;Rats Do Plague Platforms, Says Rider Who Was Bitten | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/nhl-playoffs-penguins-shrug-off-ranger-menace.html | N.H.L. PLAYOFFS;Penguins Shrug Off Ranger Menace | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/sports-of-the-times-how-to-beat-the-bulls-make-nice-to-michael.html | Sports of The Times;How to Beat the Bulls: Make Nice to Michael | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-christina-m-sage-david-w-quigley.html | WEDDING;Christina M. Sage, David W. Quigley | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-nonfiction-023485.html | Books in Brief: NONFICTION | False | By Margalit Fox | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/weekinreview/still-running-is-age-bashing-any-way-to-beat-bob-dole.html | Still Running;Is Age-Bashing Any Way to Beat Bob Dole? | False | By Richard L. Berke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/mothers-and-sons.html | Mothers and Sons | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/us/us-indicts-a-school-official-at-center-of-furor-in-dallas.html | U.S. Indicts a School Official At Center of Furor in Dallas | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/taking-the-outsider-s-route-to-stardom.html | Taking the Outsider's Route to Stardom | False | By Jennifer Steinhauer | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/zoning-law-interpretation-wields-potential-impact.html | Zoning Law Interpretation Wields Potential Impact | False | By Merri Rosenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/6-films-at-sundance-festival.html | 6 Films at Sundance Festival | False | By Roberta Hershenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/view-yorktown-heights-dispelling-misconceptions-between-north-south.html | The View From: Yorktown Heights;Dispelling Misconceptions Between the North and the South | False | By Lynne Ames | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-mitzvah-or-mania-and-more-the-big-spending-few-are-only-part-of-the-story-025453.html | Mitzvah or Mania, and More;The Big-Spending Few Are Only Part of the Story | False | | | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/magazine/keeping-to-the-center-lane.html | KEEPING TO THE CENTER LANE | False | By Lisa Belkin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/style/wedding-samantha-britell-jeffrey-e-levine.html | WEDDING;Samantha Britell, Jeffrey E. Levine | False | | | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/sports/transactions-026000.html | TRANSACTIONS | False | | | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/theater-10-years-of-putting-the-play wright-first.html | THEATER;10 Years of Putting the Playwright First | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/books/books-in-brief-nonfiction-023493.html | Books in Brief: NONFICTION | False | By Allen Barra | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/l-route-6-about-manny-and-an-11.5-mile-query-027162.html | Route 6: About Manny And an 11.5-Mile Query | False | | | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/business/bringing-up-baby-with-its-parents-on-the-sideline.html | Bringing Up Baby With Its Parents On the Sideline | False | By Carol Marie Cropper | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/i-was-driving-down-the-road-and-lo-the-diner-beckoned.html | I Was Driving Down the Road and Lo, the Diner Beckoned | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/charge-fraud-ends-high-life-success-model-37-year-old-accused-scam-that-bilked.html | Charge of Fraud Ends High Life Of Success Model;37-Year-Old Accused in Scam That Bilked Friends of Millions With Promises of Huge Profits | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/nyregion/view-watertown-dozen-retired-men-knowing-just-what-with-their-time.html | The View From: Watertown;A Dozen Retired Men Knowing Just What to Do With Their Time | False | By Frances Chamberlain | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-05 | https://www.nytimes.com/1996/05/05/realestate/habitats-killingworth-conn-a-renovation-in-progress.html | Habitats/Killingworth, Conn.;A Renovation in Progress | False | By Tracie Rozhon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-05 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/pitfalls-vs-promise-in-training-by-cd-rom.html | Pitfalls vs. Promise in Training by CD-ROM | False | By Kate Murphy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/rights-panel-for-europe-stirs-anger-in-britain.html | Rights Panel For Europe Stirs Anger In Britain | False | By Sarah Lyall | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/sports-of-the-times-self-made-made-up-superstar-of-the-bulls.html | Sports of The Times;Self-Made, Made-Up Superstar of the Bulls | False | By Ira Berkow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/getting-on-track-to-the-airport.html | Getting on Track to the Airport | False | | | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/worldbusiness/IHT-london-notebook-a-crosschannel-glut-signals.html | LONDON NOTEBOOK: A Cross-Channel Glut Signals Plunging Fares This Summer | False | By Erik Ipsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-great-adventure-grows.html | NEW JERSEY DAILY BRIEFING;Great Adventure Grows | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-next-eliminate-new-york-school-boards-028355.html | Next, Eliminate New York School Boards | False | | | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/horse-racing-just-five-derby-horses-named-to-the-preakness.html | HORSE RACING;Just Five Derby Horses Named to the Preakness | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/no-headline-028207.html | No Headline | False | | | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/media-television-entrepreneurs-race-big-cable-companies-get-new-cable-services.html | Media: TELEVISION;Entrepreneurs race big cable companies to get new cable services to viewers. | False | By Geraldine Fabrikant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/worldbusiness/IHT-policies-too-tough-blame-maastricht.html | Policies Too Tough? Blame Maastricht | False | By Carl Gewirtz, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/in-america-back-to-the-streets.html | In America;Back to the Streets | False | By Bob Herbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/IHT-german-opposition-circles-the-wagons-qawolfgang-thierse.html | German Opposition Circles the Wagons : Q&A:Wolfgang Thierse | False | By John Schmid, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/IHT-despite-their-differences-america-and-asia-can-be-partners.html | Despite Their Differences, America and Asia Can Be Partners | False | By Cyrus Vance,Yoshio Okawaraand Tommy Koh, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/behind-some-fraternity-walls-brothers-in-crime.html | Behind Some Fraternity Walls, Brothers in Crime | False | By Nina Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/algerian-president-promises-elections-early-next-year.html | Algerian President Promises Elections Early Next Year | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/c-corrections-028452.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/roll-over-pearl-jam-classical-radio-lives.html | Roll Over, Pearl Jam, Classical Radio Lives | False | By Stacy Lu | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nhl-playoffs-the-lemieux-rule-stay-within-two-feet.html | NHL PLAYOFFS;The Lemieux Rule: Stay Within Two Feet | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/for-san-francisco-papers-big-story-proves-elusive.html | For San Francisco Papers, Big Story Proves Elusive | False | By Carey Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/filling-cabby-s-verbal-pothole-50-courteous-responses-added-driver-repertory.html | Filling In Cabby's Verbal Pothole;50 Courteous Responses Added to Driver Repertory | False | By Garry Pierre-Pierre | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/thomas-picks-villanova.html | Thomas Picks Villanova | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nba-playoffs-44-point-statement-the-stage-is-jordan-s.html | NBA PLAYOFFS;44-Point Statement: The Stage Is Jordan's | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/in-performance-028401.html | In Performance | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/aide-to-yeltsin-calls-for-delay-in-june-election.html | Aide to Yeltsin Calls for Delay in June Election | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nhl-playoffs-wregget-s-playoff-run-hits-a-pothole.html | NHL PLAYOFFS;Wregget's Playoff Run Hits a Pothole | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/immigrants-tell-their-new-york-stories.html | Immigrants Tell Their New York Stories | False | By Somini Sengupta | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/house-republican-leaders-return-d-amato-s-salvo-on-strategies.html | House Republican Leaders Return D'Amato's Salvo on Strategies | False | By Neil A. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/for-freshmen-fund-raising-has-yielded-big-results.html | For Freshmen, Fund Raising Has Yielded Big Results | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/movies/fistful-of-praise-and-clips-at-clint-eastwood-tribute.html | Fistful of Praise and Clips At Clint Eastwood Tribute | False | By Bernard Weinraub | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-black-ministers-plan-rally.html | NEW JERSEY DAILY BRIEFING;Black Ministers Plan Rally | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/h-van-ameringen-philanthropist-95.html | H. van Ameringen, Philanthropist, 95 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-fdr-memorial-has-lessons-in-disability-cool-028258.html | F.D.R. Memorial Has Lessons in 'Disability Cool' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-aarp-s-members-can-t-trust-its-advice-027375.html | A.A.R.P.'s Members Can't Trust Its Advice | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/inside-027812.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-affirmative-action-is-no-bar-to-ambition-028320.html | Affirmative Action Is No Bar to Ambition | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/at-rosemount-cemetery-with-misplaced-plots-comes-loss-of-peace-ofmind.html | At Rosemount Cemetery, With Misplaced Plots Comes Loss of Peace ofMind | False | By Andy Newman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/pro-basketball-their-seesaw-battle-one-team-s-star-rises-while-other-s-falls.html | ON PRO BASKETBALL;Their Seesaw Battle: One Team's Star Rises While the Other's Falls | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/on-baseball-the-sun-never-sets-on-the-dodgers-talent.html | ON BASEBALL;The Sun Never Sets On the Dodgers' Talent | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-affirmative-action-is-no-bar-to-ambition-028339.html | Affirmative Action Is No Bar to Ambition | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/first-hague-trial-for-bosnia-crimes-opens-on-tuesday.html | FIRST HAGUE TRIAL FOR BOSNIA CRIMES OPENS ON TUESDAY | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/in-performance-028398.html | In Performance | False | By Jennifer Dunning | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/tv-writer-s-final-wish-audacious-not-plaintive-and-true-to-hisscript.html | TV Writer's Final Wish: Audacious, Not Plaintive, And True to HisScript | False | By Sarah Lyall | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/merchants-dry-out-from-the-fickle-flood.html | Merchants Dry Out From the Fickle Flood | False | By Rachel L. Swarns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/donald-fink-84-pioneer-in-tv-technology.html | Donald Fink, 84, Pioneer in TV Technology | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/ai-qing-86-poet-in-his-native-china.html | Ai Qing, 86, Poet In His Native China | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/changing-face-of-supermarket-magazine-sales.html | Changing Face Of Supermarket Magazine Sales | False | By James Sterngold | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/advertising-goldberg-moser-o-neill-joins-the-lowe-group-in-a-bozo-free-zone.html | Advertising;Goldberg Moser O'Neill joins the Lowe Group in a bozo-free zone. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/japanese-markets-closed.html | Japanese Markets Closed | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/on-time-in-full-skies.html | On Time in Full Skies | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/journalism-education-less-focused-on-the-news.html | Journalism Education Less Focused On the News | False | By Iver Peterson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/disturbance-near-campus.html | Disturbance Near Campus | False | AP | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/c-corrections-028460.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-campaign-attack-ads-027383.html | Campaign Attack Ads | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nba-playoffs-one-man-is-fine-if-he-s-jordan.html | NBA PLAYOFFS;One Man Is Fine, If He's Jordan | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/television-review-examining-the-issue-of-priests-and-sexuality.html | TELEVISION REVIEW;Examining the Issue of Priests and Sexuality | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-fdr-memorial-has-lessons-in-disability-cool-028274.html | F.D.R. Memorial Has Lessons in 'Disability Cool' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/IHT-1946-fund-to-meet-in-our-pages100-75-and-50-years-ago.html | 1946: Fund to Meet : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nhl-playoffs-red-wings-hammer-blues.html | NHL PLAYOFFS;Red Wings Hammer Blues | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/horse-racing-lite-the-fuse-takes-carter.html | HORSE RACING;Lite the Fuse Takes Carter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/east-germans-in-slap-at-west-reject-joining-state-with-berlin.html | East Germans, in Slap at West, Reject Joining State With Berlin | False | By Stephen Kinzer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/hubert-saal-longtime-critic-for-newsweek-is-dead-at-72.html | Hubert Saal, Longtime Critic For Newsweek, Is Dead at 72 | False | By Eric Pace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/the-media-business-advertising-addenda-accounts-028584.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/offerings-scheduled-this-week-for-equities-and-debt-issues.html | Offerings Scheduled This Week For Equities and Debt Issues | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/IHT-1896-iceberg-risk-in-our-pags100-75-and-50-years-ago.html | 1896: Iceberg Risk : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/discriminating-liberals.html | Discriminating Liberals | False | By Clint Bolick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/worldbusiness/IHT-lowerinterest-card-follows-cheaper-home-loans-a.html | Lower-Interest Card Follows Cheaper Home Loans : A Credit War in Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/baseball-smashing-homer-by-sosa-defeats-mets-in-the-ninth.html | BASEBALL;Smashing Homer by Sosa Defeats Mets in the Ninth | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/microsoft-s-dealers-to-sell-over-internet.html | Microsoft's Dealers to Sell Over Internet | False | By Laurie Flynn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/dance-review-just-who-are-jerome-robbins-s-3-enigmatic-couples.html | DANCE REVIEW;Just Who Are Jerome Robbins's 3 Enigmatic Couples? | False | By Jennifer Dunning | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/worldbusiness/IHT-london-notebook-counting-the-cost-of-euros.html | LONDON NOTEBOOK : Counting the Cost of Euros | False | By Erik Ipsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/in-performance-027464.html | In Performance | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/legal-services-survives-barely.html | Legal Services Survives, Barely | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/economic-calendar.html | Economic Calendar | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/c-corrections-028479.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/the-media-business-advertising-addenda-a-top-appointment-at-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A Top Appointment At Saatchi & Saatchi | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-fdr-memorial-has-lessons-in-disability-cool-028233.html | F.D.R. Memorial Has Lessons in 'Disability Cool' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/cornell-battles-anew-over-ethnic-dormitories.html | Cornell Battles Anew Over Ethnic Dormitories | False | By Nick Goldin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-vietnam-veterans-to-gather.html | NEW JERSEY DAILY BRIEFING;Vietnam Veterans to Gather | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/metro-matters-looking-back-and-forward-with-shanker.html | Metro Matters;Looking Back, And Forward, With Shanker | False | By Joyce Purnick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/news-summary-028215.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/IHT-cyclist-rediscovers-zest-for-racing.html | Cyclist Rediscovers Zest for Racing | False | By Samuel Abt, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/christopher-bird-68-a-best-selling-author.html | Christopher Bird, 68, a Best-Selling Author | False | By Eric Pace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/india-s-avenging-angel-candidate-of-low-castes.html | India's 'Avenging Angel': Candidate of Low Castes | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/chronicle-028720.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/IHT-demise-of-bbc-arabic-tv-nothing-lost-in-translation.html | Demise of BBC Arabic TV: Nothing Lost in Translation | False | By Erik Ipsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/technology-net-with-credit-card-modem-search-for-commerce-world-wide-web-like.html | Technology : ON THE NET;With a credit card and a modem, a search for commerce on the World Wide Web. Like a child's story, it could begin, 'Once upon a time . . .' | False | By Tim Race | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/c-corrections-028444.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/sports-people-football-new-irvin-accusations.html | SPORTS PEOPLE: FOOTBALL;New Irvin Accusations | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-217-lawyers-disciplined.html | NEW JERSEY DAILY BRIEFING;217 Lawyers Disciplined | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-fdr-memorial-has-lessons-in-disability-cool-028240.html | F.D.R. Memorial Has Lessons in 'Disability Cool' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/results-plus-028614.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/nigeria-s-waiting-game.html | Nigeria's Waiting Game | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/patents-backyard-summer-heat-got-you-down-feeling-if-you-re-in-a-daze-hey-get-into.html | Patents;Backyard summer heat got you down? Feeling as if you're in a daze? Hey, get into a fog instead. | False | By Sabra Chartrand | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/airport-departure-delays-down-sharply.html | Airport Departure Delays Down Sharply | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-bus-fuel-diesel-or-gas.html | NEW JERSEY DAILY BRIEFING;Bus Fuel: Diesel or Gas? | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/business-digest-028134.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/after-school-job-that-s-not-kids-stuff-wanted-web-designers-programmers-25-hr.html | An After-School Job That's Not Kids' Stuff;Wanted: Web Designers and Programmers; $25/hr.; Need Parents' Consent | False | By Steve Lohr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/metro-digest-027820.html | METRO DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-next-eliminate-new-york-school-boards-028363.html | Next, Eliminate New York School Boards | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-do-rivers-have-rights-027367.html | Do Rivers Have Rights? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/copenhagen-journal-biker-wars-in-the-land-of-the-little-mermaid.html | Copenhagen Journal;Biker Wars in the Land of 'The Little Mermaid' | False | By Stephen Kinzer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/memorial-for-dale-harris.html | Memorial for Dale Harris | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/soccer-coach-s-quick-moves-give-metrostars-victory.html | SOCCER;Coach's Quick Moves Give MetroStars Victory | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/ibm-in-its-dress-shoes-chases-software-success.html | I.B.M., in Its Dress Shoes, Chases Software Success | False | By Laurence Zuckerman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/news/demise-of-bbc-arabic-tv-nothing-lost-in-translation.html | Demise of BBC Arabic TV: Nothing Lost in Translation | False | By Erik Ipsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-rights-official-complains.html | NEW JERSEY DAILY BRIEFING;Rights Official Complains | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/race-for-school-posts-in-new-york-city.html | Race for School Posts In New York City | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/the-media-business-advertising-addenda-omnicom-unit-wins-25-clio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Omnicom Unit Wins 25 Clio Awards | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/man-charged-in-assault-of-brooklyn-couple.html | Man Charged in Assault of Brooklyn Couple | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/television-review-the-evolution-of-a-nice-kid-into-an-abusive-land-mine.html | TELEVISION REVIEW;The Evolution of a Nice Kid Into an Abusive Land Mine | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/chess-1700-youngsters-show-fervor.html | Chess? 1,700 Youngsters Show Fervor | False | By Bruce Weber | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/c-corrections-028487.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/books/books-of-the-times-an-american-family-s-journey-to-hell-and-back.html | BOOKS OF THE TIMES;An American Family's Journey to Hell and Back | False | By Christopher Lehmann-Haupt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/treasury-has-busy-auction-schedule-this-week.html | Treasury Has Busy Auction Schedule This Week | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/higher-and-drier-illinois-town-is-reborn.html | Higher and Drier, Illinois Town Is Reborn | False | By Patricia Leigh Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/cellular-spinoff-finds-success-overseas.html | Cellular Spinoff Finds Success Overseas | False | By Mark Landler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/chronicle-028738.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-next-eliminate-new-york-school-boards-028380.html | Next, Eliminate New York School Boards | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/sports-people-baseball-schott-on-hitler.html | SPORTS PEOPLE: BASEBALL;Schott on Hitler | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/move-from-viacom-to-mca-is-worth-millions-to-biondi.html | Move From Viacom to MCA Is Worth Millions to Biondi | False | By Geraldine Fabrikant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-next-eliminate-new-york-school-boards-028371.html | Next, Eliminate New York School Boards | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/baseball-pettitte-is-sharp-on-and-off-the-mound.html | BASEBALL;Pettitte Is Sharp, On and Off The Mound | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/essay-the-new-casey.html | Essay;The New Casey | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/with-fortune-built-packard-heirs-look-to-build-a-legacy.html | With Fortune Built, Packard Heirs Look To Build a Legacy | False | By Carey Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/golf-lp.ga-s-top-rookie-is-special-on-sunday.html | GOLF;L.P.G.A.'s Top Rookie Is Special On Sunday | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/the-latest-mousetrap-caffeine-laced-spring-water.html | The Latest Mousetrap: Caffeine-Laced Spring Water | False | By Barnaby J. Feder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/worldbusiness/IHT-traders-look-abroad-for-dollar-clues.html | Traders Look Abroad for Dollar Clues | False | By Carl Gewirtz, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/silent-issues-and-few-choices-mark-election-for-school-posts.html | Silent Issues And Few Choices Mark Election For School Posts | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/bridge-027529.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/israelis-and-palestinians-open-final-stage-of-peace-talks.html | Israelis and Palestinians Open Final Stage of Peace Talks | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/dr-rachel-cox-92-expert-on-children.html | Dr. Rachel Cox, 92, Expert on Children | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/sports-people-football-jail-unlikely-for-taylor.html | SPORTS PEOPLE: FOOTBALL;Jail Unlikely for Taylor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/dance-review-cosmic-allegory-from-twyla-tharp.html | DANCE REVIEW;Cosmic Allegory From Twyla Tharp | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/thousands-join-a-mournful-exodus-from-liberia-s-capital.html | Thousands Join a Mournful Exodus From Liberia's Capital | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-fdr-memorial-has-lessons-in-disability-cool-028266.html | F.D.R. Memorial Has Lessons in 'Disability Cool' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/at-home-abroad-darkness-in-gaza.html | At Home Abroad;Darkness In Gaza | False | By Anthony Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/IHT-1921-moros-uprising-in-our-pages100-75-and-50-years-ago.html | 1921: Moros Uprising : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/music-review-charm-and-honesty-in-townshend-s-greatest-hits.html | MUSIC REVIEW;Charm and Honesty in Townshend's Greatest Hits | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/janet-a-sloane-82-a-millinery-stylist.html | Janet A. Sloane, 82, a Millinery Stylist | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/israeli-army-says-mapping-errors-led-to-shelling-of-a-un-base-in-lebanon.html | Israeli Army Says Mapping Errors Led to Shelling of a U.N. Base in Lebanon | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/theater/theater-review-hemingway-two-years-before-the-end.html | THEATER REVIEW;Hemingway, Two Years Before the End | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/forbes-attacks-time-warner-debt-in-a-move-it-says-is-not-revenge.html | Forbes Attacks Time Warner Debt In a Move It Says Is Not Revenge | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/taking-in-the-sites-where-to-go-on-vacation-if-granny-s-isn-t-an-option.html | Taking In the Sites;Where to Go on Vacation If Granny's Isn't an Option | False | By Steven E. Brier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/worldbusiness/IHT-london-notebook-a-bad-year-for-the-rich.html | LONDON NOTEBOOK : A Bad Year for the Rich | False | By Erik Ipsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/abortion-rights-supporters-fight-for-their-say-in-gop.html | Abortion-Rights Supporters Fight for Their Say in G.O.P. | False | By Francis X. Clines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/world/world-news-briefs-threats-force-transfer-of-tasmanian-suspect.html | World News Briefs;Threats Force Transfer Of Tasmanian Suspect | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/program-helping-find-nonpaying-parents.html | Program Helping Find Nonpaying Parents | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/major-crimes-fell-in-95-early-data-by-fbi-indicate.html | MAJOR CRIMES FELL IN '95, EARLY DATA BY F.B.I. INDICATE | False | By Fox Butterfield | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/sympathies-sharply-divided-on-beatings-of-2-immigrants.html | Sympathies Sharply Divided On Beatings of 2 Immigrants | False | By Kenneth B. Noble | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/arts/music-review-midori-shares-the-stage-but-continues-on-her-own-course.html | MUSIC REVIEW;Midori Shares the Stage but Continues on Her Own Course | False | By James R. Oestreich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/dividend-meetings-028924.html | Dividend Meetings | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/us/2000-evacuated-in-new-mexico-as-forest-fire-spreads-quickly.html | 2,000 Evacuated in New Mexico As Forest Fire Spreads Quickly | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/opinion/l-housing-voucher-idea-is-bad-for-new-york-027626.html | Housing Voucher Idea Is Bad for New York | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/business/san-francisco-radio-deal.html | San Francisco Radio Deal | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/service-is-restored-on-subway-after-water-main-break.html | Service Is Restored on Subway After Water Main Break | False | By Frank Bruni | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/sports/nhl-playoffs-rangers-show-iron-and-tie-the-series.html | NHL PLAYOFFS;Rangers Show Iron And Tie the Series | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-06 | 1996-05-06 | https://www.nytimes.com/1996/05/06/nyregion/new-jersey-daily-briefing-area-code-plans-are-spurned.html | NEW JERSEY DAILY BRIEFING;Area Code Plans Are Spurned | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/quarrel-over-funds-divides-helmsley-empire-s-regents.html | Quarrel Over Funds Divides Helmsley Empire's Regents | False | By N. R. Kleinfield | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/school-elections.html | School Elections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/bill-proposes-monitoring-of-the-sale-of-pesticides.html | Bill Proposes Monitoring Of the Sale Of Pesticides | False | By Bruce Lambert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/sports-people-pro-football-bills-re-sign-read-their-leading-receiver.html | SPORTS PEOPLE: PRO FOOTBALL;Bills Re-sign Read, Their Leading Receiver | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/welfare-cuts-for-truancy-are-stalled.html | Welfare Cuts For Truancy Are Stalled | False | By Jonathan Rabinovitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/chronicle-030694.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/credit-markets-on-slow-day-bond-prices-rebound-a-bit.html | CREDIT MARKETS;On Slow Day, Bond Prices Rebound a Bit | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-psychotherapy-and-managed-care-don-t-mesh-030732.html | Psychotherapy and Managed Care Don't Mesh | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/c-corrections-030600.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/chess-028932.html | Chess | False | By Robert Byrne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-briefs-030457.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/IHT-the-trouble-with-socalled-nuclear-weaponsfree-zones.html | The Trouble With So-Called Nuclear Weapons-Free Zones | False | By Brahma Chellaney, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/theater/ingmar-bergman-drops-plans-for-misanthrope-in-brooklyn.html | Ingmar Bergman Drops Plans For 'Misanthrope' in Brooklyn | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/bishop-accuses-manager-of-pension-office-of-embezzling-1-million.html | Bishop Accuses Manager of Pension Office of Embezzling $1 Million | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/soccer-report.html | SOCCER REPORT | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/theater/in-performance-theater-030309.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/san-francisco-journal-a-monument-caught-in-the-middle.html | San Francisco Journal;A Monument Caught in the Middle | False | By Michael J. Ybarra | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/criminals-of-the-balkan-war.html | Criminals of the Balkan War | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/q-a-028940.html | Q&A | False | By C. Claiborne Ray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/us-mexican-border-a-shifting-line-in-the-mud.html | U.S.-Mexican Border: A Shifting Line in the Mud | False | By Anthony Depalma | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/russia-s-communists-have-new-mixed-manifesto.html | Russia's Communists Have New, Mixed Manifesto | False | By Michael R. Gordon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/leo-joseph-cardinal-suenens-a-vatican-ii-leader-dies-at-91.html | Leo Joseph Cardinal Suenens, A Vatican II Leader, Dies at 91 | False | By Peter Steinfels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/chronicle-030686.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/worldbusiness/IHT-when-it-comes-to-cheese-china-is-a-tough-sell-try.html | When It Comes to Cheese, China Is a Tough Sell : Try the Mousetrap Angle? | False | By Holly Hubbard Preston, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-in-naval-academy-sports-no-lapse-of-ethics-029050.html | In Naval Academy Sports, No Lapse of Ethics | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/first-ever-re-creation-of-new-species-birth.html | First-Ever Re-creation of New Species' Birth | False | By Carol Kaesuk Yoon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/supervisor-of-newark-water-agency-is-indicted-in-bribery-scheme.html | Supervisor of Newark Water Agency Is Indicted in Bribery Scheme | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/theater/tony-nominations-led-by-rent-and-da-noise.html | Tony Nominations Led By 'Rent' and 'Da Noise' | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/mummies-textiles-offer-evidence-of-europeans-in-far-east.html | Mummies, Textiles Offer Evidence Of Europeans in Far East | False | By John Noble Wilford | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/trenton-may-pay-health-cost-of-uninsured-by-payroll-tax.html | Trenton May Pay Health Cost Of Uninsured by Payroll Tax | False | By Jennifer Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/no-headline-029629.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/fierce-struggle-in-southwest-tinderbox.html | Fierce Struggle in Southwest Tinderbox | False | By George Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/international-briefs-hong-kong-phone-shares-rally-on-takeover-talk.html | INTERNATIONAL BRIEFS;Hong Kong Phone Shares Rally on Takeover Talk | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/IHT-communisms-killers-letters-to-the-editor.html | Communism's Killers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/former-governor-denies-candidacy.html | Former Governor Denies Candidacy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/in-one-country-chronic-whiplash-is-uncompensated-and-unknown.html | In One Country, Chronic Whiplash Is Uncompensated (and Unknown) | False | By Denise Grady | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/baseball-yankees-concerned-as-cone-still-feels-numbness.html | BASEBALL;Yankees Concerned as Cone Still Feels Numbness | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/dog-days-in-the-parks.html | Dog Days in the Parks | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/wisconsin-s-welfare-boomerang.html | Wisconsin's Welfare Boomerang | False | By Harriet Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/fbi-scare-tactics.html | F.B.I. Scare Tactics | False | By Richard Moran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-van-hits-bus-head-on.html | NEW JERSEY DAILY BRIEFING;Van Hits Bus Head On | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/dr-kevorkian-says-his-trial-is-a-lynching.html | Dr. Kevorkian Says His Trial Is a Lynching | False | By Jack Lessenberry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-asg-of-sweden-to-sell-frigoscandia-to-fmc-corp.html | COMPANY NEWS;ASG OF SWEDEN TO SELL FRIGOSCANDIA TO FMC CORP. | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/resolving-conflicts-in-supercomputer-deal.html | Resolving Conflicts in Supercomputer Deal | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/joycean-saga-with-cast-un-joycean-characters-teamster-s-shelves-dealer-s-hands.html | Joycean Saga With a Cast Of Un-Joycean Characters;From Teamster's Shelves to Dealer's Hands, An Urban Tale of Collecting Rare Editions | False | By Elisabeth Bumiller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/IHT-american-topics-ballplayers-caught-out.html | AMERICAN TOPICS : Ballplayers Caught Out | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-clinton-visits-state-again.html | NEW JERSEY DAILY BRIEFING;Clinton Visits State, Again | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/political-briefs-indiana-as-governor-retires-3-republicans-joust.html | POLITICAL BRIEFS; Indiana;As Governor Retires, 3 Republicans Joust | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/caracas-journal-after-a-beauty-crown-now-the-jewel-of-city-hall.html | Caracas Journal;After a Beauty Crown, Now the Jewel of City Hall | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/c-corrections-029602.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/personal-computers-second-acts-in-multimedia-life-may-disappoint.html | PERSONAL COMPUTERS;Second Acts in Multimedia Life May Disappoint | False | By Stephen Manes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/worldbusiness/IHT-eurotunnel-plans-to-reject-creditors-equity-stake.html | Eurotunnel Plans To Reject Creditors' Equity-Stake Plan | False | By Max Berley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/news/american-topics-british-stewardess-saves-fishermen-from-aloft.html | AMERICAN TOPICS : British Stewardess Saves Fishermen From Aloft | False | International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kimberly Martineau, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/c-corrections-030635.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/market-place-say-internet-and-watch-zenith-soar.html | Market Place;Say 'Internet' and Watch Zenith Soar | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/yeltsin-declares-election-in-russia-won-t-be-put-off.html | YELTSIN DECLARES ELECTION IN RUSSIA WON'T BE PUT OFF | False | By Alessandra Stanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/worldbusiness/IHT-fire-also-chars-goodwill-for-credit-lyonnais-the.html | Fire Also Chars Goodwill for CrŽdit Lyonnais : 'The Last Thing We Needed' | False | By Max Berley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/c-corrections-030619.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/IHT-bulk-of-the-bad-news-should-be-behind-us-german-jobless-rate-falls.html | 'Bulk of the Bad News Should Be Behind Us' : German Jobless Rate Falls, Provoking Wary Optimism | False | By John Schmid, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/IHT-american-topics-british-stewardess-saves-fishermen-from-aloft.html | AMERICAN TOPICS : British Stewardess Saves Fishermen From Aloft | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/praise-for-gop-ignites-storm-at-union-lovefest.html | Praise for G.O.P. Ignites Storm at Union Lovefest | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/schools-urged-to-stop-buying-artworks.html | Schools Urged to Stop Buying Artworks | False | By Raymond Hernandez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/IHT-1921edisons-test-in-our-pages100-75-and-50-years-ago.html | 1921;Edison's Test : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/jury-convicts-an-ex-teacher-on-sex-counts.html | Jury Convicts An Ex-Teacher On Sex Counts | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/critic-s-choice-pop-cd-s-mingling-rhythmic-influences.html | CRITICS CHOICE/POP CD'S;Mingling Rhythmic Influences | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/c-corrections-030627.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-bodies-burned-in-park.html | NEW JERSEY DAILY BRIEFING;Bodies Burned in Park | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-psychotherapy-and-managed-care-don-t-mesh-030724.html | Psychotherapy and Managed Care Don't Mesh | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/music-review-new-rorem-quartet-echoes-many-modern-voices.html | MUSIC REVIEW; New Rorem Quartet Echoes Many Modern Voices | False | By Bernard Holland | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/world-news-briefs-canada-premier-faces-assault-charge-briefly.html | WORLD NEWS BRIEFS;Canada Premier Faces Assault Charge, Briefly | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/fcc-auction-has-unexpected-winners.html | F.C.C. Auction Has Unexpected Winners | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/political-briefs-north-carolina-close-races-to-face-tough-incumbents.html | POLITICAL BRIEFS; North Carolina;Close Races to Face Tough Incumbents | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/key-rates-029025.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-rising-gas-prices-don-t-merit-our-tears-030767.html | Rising Gas Prices Don't Merit Our Tears | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-psychotherapy-and-managed-care-don-t-mesh-030740.html | Psychotherapy and Managed Care Don't Mesh | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/sports-people-basketball-vaughn-will-remain-at-kansas.html | SPORTS PEOPLE: BASKETBALL;Vaughn Will Remain at Kansas | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/the-media-business-advertising-addenda-y-r-parts-ways-with-holiday-inn.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Y.& R. Parts Ways With Holiday Inn | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/worldbusiness/IHT-eu-nears-opening-of-electricity-market.html | EU Nears Opening of Electricity Market | False | By Tom Buerkle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-profits-of-immigration-029068.html | Profits of Immigration | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/assembly-speaker-intensifies-attacks-on-pataki-over-budget.html | Assembly Speaker Intensifies Attacks on Pataki Over Budget | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/music-review-a-master-of-the-memorably-atonal.html | MUSIC REVIEW;A Master of the Memorably Atonal | False | By Alex Ross | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/nyc-on-subways-on-sidewalks-a-few-pleas.html | NYC;On Subways, On Sidewalks, A Few Pleas | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-great-lakes-chemical-in-deal-for-nowsco.html | COMPANY NEWS;GREAT LAKES CHEMICAL IN DEAL FOR NOWSCO | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/international-briefs-norway-s-biggest-bank-posts-improved-results.html | INTERNATIONAL BRIEFS;Norway's Biggest Bank Posts Improved Results | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/nigeria-and-cameroon-clash-over-peninsula-on-the-border.html | Nigeria and Cameroon Clash Over Peninsula on the Border | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/the-media-business-advertising-addenda-accounts-030244.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/style/the-90-s-version-of-the-decadent-look.html | The 90's Version of the Decadent Look | False | By Amy M. Spindler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-rising-gas-prices-don-t-merit-our-tears-check-your-calculator-030783.html | Rising Gas Prices Don't Merit Our Tears; Check Your Calculator | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/nba-playoffs-no-doubts-plenty-of-questions-for-knicks.html | N.B.A. PLAYOFFS;No Doubts, Plenty of Questions for Knicks | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/russian-says-crime-may-double-by-2000rising-crime-in-russia.html | Russian Says Crime May Double by 2000Rising Crime in Russia | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/on-baseball-don-t-fret-for-tigers-the-only-way-to-go-is-up.html | ON BASEBALL;Don't Fret for Tigers: The Only Way to Go Is Up | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/international-briefs-french-gdp-growth-put-at-0.4-in-quarter.html | INTERNATIONAL BRIEFS;French G.D.P. Growth Put at 0.4% in Quarter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/witness-against-philip-morris-backs-off-testimony-on-nicotine.html | Witness Against Philip Morris Backs Off Testimony on Nicotine | False | By Barnaby J. Feder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/business-digest-030058.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/bell-labs-operating-system-to-be-offered-for-networks.html | Bell Labs Operating System To Be Offered for Networks | False | By Lawrence M. Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/the-media-business-what-yardstick-in-buying-a-film-maker.html | THE MEDIA BUSINESS;What Yardstick in Buying a Film Maker? | False | By James Sterngold | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/international-briefs-gm-decides-on-site-for-plant-in-poland.html | INTERNATIONAL BRIEFS;G.M. Decides on Site For Plant in Poland | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/television-review-seeking-beckett-through-his-words.html | TELEVISION REVIEW;Seeking Beckett Through His Words | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-call-eritrea-a-failure-in-respecting-rights-029173.html | Call Eritrea a Failure In Respecting Rights | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/hormone-has-role-in-simian-aids.html | Hormone Has Role in Simian AIDS | False | By Gina Kolata | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/fred-bridge-80-a-designer-and-supplier-of-kitchenware.html | Fred Bridge, 80, a Designer And Supplier of Kitchenware | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/nhl-playoffs-rangers-cannot-afford-to-relax-after-victory.html | N.H.L. PLAYOFFS;Rangers Cannot Afford To Relax After Victory | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-investment-group-to-buy-seven-up-puerto-rico-unit.html | COMPANY NEWS;INVESTMENT GROUP TO BUY SEVEN-UP PUERTO RICO UNIT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/personal-computers-why-java-may-sound-like-magic.html | PERSONAL COMPUTERS;Why Java May Sound Like Magic | False | By Peter H. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/neutrinos-have-mass-but-not-enough-to-hold-the-universe-together.html | Neutrinos Have Mass, but Not Enough to Hold the Universe Together | False | By Malcolm W. Browne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/cbs-plans-to-offer-time-to-candidates-in-presidential-race.html | CBS Plans to Offer Time to Candidates In Presidential Race | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/baseball-following-bad-day-yanks-get-a-victory.html | BASEBALL;Following Bad Day, Yanks Get A Victory | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/in-performance-dance-028983.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/c-corrections-030597.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/chernobyl-s-voles-live-but-mutations-surge.html | Chernobyl's Voles Live But Mutations Surge | False | By Denise Grady | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/transactions-030953.html | Transactions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-ea-industries-acquires-stake-in-aydin.html | COMPANY NEWS;EA INDUSTRIES ACQUIRES STAKE IN AYDIN | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/milk-may-lower-stroke-risk.html | Milk May Lower Stroke Risk | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/big-bidders-win-auction-for-the-small.html | Big Bidders Win Auction For the Small | False | By Edmund L. Andrews | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/william-e-colby-76-head-of-cia-in-a-time-of-upheaval.html | William E. Colby, 76, Head of C.I.A. in a Time of Upheaval | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/finance-briefs-029297.html | FINANCE BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/style/patterns-029483.html | Patterns | False | By Constance C. R. White | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/study-details-cuny-successes-from-open-admissions-policy.html | Study Details CUNY Successes From Open-Admissions Policy | False | By Karen W. Arenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/dole-96-button-not-necessarily-business-attire.html | Dole '96 Button Not Necessarily Business Attire | False | By Judith H. Dobrzynski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-professor-charged-in-death.html | NEW JERSEY DAILY BRIEFING;Professor Charged in Death | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/results-plus-029823.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/IHT-1896-earthquakes-hit-in-our-pages-100-75-and-50-years-ago.html | 1896;Earthquakes Hit : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/international-briefs-atlas-copco-pretax-net-up-24-in-first-quarter.html | INTERNATIONAL BRIEFS;Atlas Copco Pretax Net Up 24% in First Quarter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/2-sides-begin-settlement-talks-in-battle-over-cantor-fitzgerald.html | 2 Sides Begin Settlement Talks In Battle Over Cantor Fitzgerald | False | By Diana B. Henriques | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/baseball-schott-draws-fire-from-jewish-groups.html | BASEBALL;Schott Draws Fire From Jewish Groups | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/body-of-william-colby-is-found-on-riverbank.html | Body of William Colby Is Found on Riverbank | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/observer-unmet-by-the-gods.html | Observer;Unmet by the Gods | False | By Russell Baker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/the-media-business-advertising-addenda-maurice-saatchi-gets-mars-work-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Maurice Saatchi Gets Mars Work Again | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/caste-loyalties-democratic-promises.html | Caste Loyalties, Democratic Promises | False | By Amitav Ghosh | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/clinton-reported-close-to-a-limited-ban-on-land-mines.html | Clinton Reported Close to a Limited Ban on Land Mines | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/as-strife-rages-south-africa-delays-vote.html | As Strife Rages, South Africa Delays Vote | False | By Suzanne Daley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/worldbusiness/IHT-thinking-ahead-commentary-capitalists-are-no.html | Thinking Ahead / Commentary : Capitalists Are No Longer the Villains | False | By Reginald Dale, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/news-summary-030007.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/basketball-former-stars-step-into-hall.html | BASKETBALL;Former Stars Step Into Hall | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/sports-people-baseball-hobson-arrested-on-cocaine-charge.html | SPORTS PEOPLE: BASEBALL;Hobson Arrested on Cocaine Charge | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/school-project-lampooned-by-gop-totters-but-doesn-t-fall | School Project Lampooned by G.O.P. Totters but Doesn't Fall | False | By John H. Cushman Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/anti-gay-resolution-repealed-in-georgia.html | Anti-Gay Resolution Repealed in Georgia | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/nba-playoffs-supersonics-win-on-a-score-of-3-pointers.html | N.B.A. PLAYOFFS;SuperSonics Win on a Score of 3-Pointers | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/nhl-playoffs-chicago-wins-in-overtime.html | N.H.L. PLAYOFFS;Chicago Wins In Overtime | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/un-extends-iraq-oil-sanctions-as-a-prod-in-new-round-of-talks.html | U.N. Extends Iraq Oil Sanctions As a Prod in New Round of Talks | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/IHT-fact-not-belief-letters-to-the-editor.html | Fact, Not 'Belief' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/behind-the-cloak-of-office-clinton-s-war-room-hums.html | Behind the Cloak of Office, Clinton's War Room Hums | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/for-indians-an-election-is-honest-but-boring.html | For Indians, An Election Is Honest But Boring | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/judge-throws-out-some-charges-for-2-in-whitewater-related-case.html | Judge Throws Out Some Charges for 2 in Whitewater-Related Case | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-rising-gas-prices-don-t-merit-our-tears-030775.html | Rising Gas Prices Don't Merit Our Tears | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/baseball-the-mets-cannot-get-well-in-florida.html | BASEBALL;The Mets Cannot Get Well In Florida | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/ballet-review-an-individualistic-debut-in-the-title-role-of-apollo.html | BALLET REVIEW;An Individualistic Debut in the Title Role of 'Apollo' | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/style/by-design-for-a-silvery-summer.html | By Design;For a Silvery Summer | False | By Anne-Marie Schiro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/sports-of-the-times-can-italy-s-donadoni-turn-heads-in-us.html | Sports of The Times;Can Italy's Donadoni Turn Heads in U.S.? | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-expanded-airport-to-open.html | NEW JERSEY DAILY BRIEFING;Expanded Airport to Open | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/veterans-of-black-unit-threaten-suit-over-army-s-account-of-theirservice.html | Veterans of Black Unit Threaten Suit Over Army's Account of TheirService | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/a-better-senate-bill-on-immigration.html | A Better Senate Bill on Immigration | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/candidates-fight-to-get-the-attention-of-voters.html | Candidates Fight to Get The Attention Of Voters | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-jewish-gauchos-had-counterparts-in-us-029041.html | Jewish Gauchos Had Counterparts in U.S. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-utilities-would-raise-dividend-after-merger.html | COMPANY NEWS;UTILITIES WOULD RAISE DIVIDEND AFTER MERGER | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/patsy-montana-81-a-pioneer-in-country-music-in-the-1930-s.html | Patsy Montana, 81, a Pioneer In Country Music in the 1930's | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/theater/barrymore-closes.html | Barrymore' Closes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/ballet-review-classics-by-bolshoi-veterans.html | BALLET REVIEW; Classics By Bolshoi Veterans | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/media-business-advertising-search-for-innocence-advertisers-are-reviving-songs.html | THE MEDIA BUSINESS: ADVERTISING;In a search for innocence, advertisers are reviving songs and styles of the not-so-pure 1970s. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/new-jersey-daily-briefing-2-princetons-seek-merger.html | NEW JERSEY DAILY BRIEFING;2 Princetons Seek Merger | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/sports-people-pro-football-horan-signs-new-deal-with-giants.html | SPORTS PEOPLE: PRO FOOTBALL;Horan Signs New Deal With Giants | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/company-news-genesis-health-to-acquire-17-elderly-care-facilities.html | COMPANY NEWS;GENESIS HEALTH TO ACQUIRE 17 ELDERLY CARE FACILITIES | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/c-corrections-030589.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/metro-digest-030910.html | METRO DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/IHT-1946tojos-defense-in-our-pages100-75-and-50-years-ago.html | 1946:Tojo's Defense : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/fire-damages-apartments-in-historic-building.html | Fire Damages Apartments in Historic Building | False | By Lynette Holloway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/it-s-election-day-really.html | It's Election Day. Really. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/books/books-of-the-times-of-writers-fickle-fame-and-the-enemy-within.html | BOOKS OF THE TIMES;Of Writers, Fickle Fame And the Enemy Within | False | By Michiko Kakutani | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/clinton-backs-republicans-bill-on-tax-credit-for-adoptions.html | Clinton Backs Republicans' Bill on Tax Credit for Adoptions | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/it-s-see-no-evil-have-no-harassment-in-japan.html | It's See No Evil, Have No Harassment in Japan | False | By Andrew Pollack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/sports-people-pro-football-wilkinson-returns-to-bengals-minicamp.html | SPORTS PEOPLE: PRO FOOTBALL;Wilkinson Returns to Bengals' Minicamp | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/sports-people-basketball-kentucky-losing-walker-to-pros.html | SPORTS PEOPLE: BASKETBALL;Kentucky Losing Walker to Pros | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/nhl-playoffs-tour-of-duty-getting-a-glimpse-of-the-rangers-at-ease.html | N.H.L. PLAYOFFS;Tour of Duty: Getting a Glimpse of the Rangers at Ease | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/in-performance-classical-music-030295.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/berkshire-sets-cheaper-issue.html | Berkshire Sets 'Cheaper' Issue | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-rising-gas-prices-don-t-merit-our-tears-030759.html | Rising Gas Prices Don't Merit Our Tears | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/sec-now-requires-filing-by-computer.html | S.E.C. Now Requires Filing by Computer | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/us/david-lasser-94-a-space-and-a-social-visionary.html | David Lasser, 94, a Space and a Social Visionary | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/damage-in-trees-tied-to-heavy-metals-in-air.html | Damage in Trees Tied to Heavy Metals in Air | False | By Jon R. Luoma | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/business/tandem-computers-to-create-machines-with-microsoft.html | Tandem Computers to Create Machines With Microsoft | False | By Lawrence M. Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/science/a-microwave-treatment-for-enlarged-prostates.html | A Microwave Treatment For Enlarged Prostates | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/world/records-tie-cia-informer-to-two-guatemala-killings.html | Records Tie C.I.A. Informer To Two Guatemala Killings | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/on-pro-basketball-bulling-through-play-offs-gingerly.html | ON PRO BASKETBALL;Bulling Through Playoffs, Gingerly | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/forum-on-holocaust-canceled-after-an-author-withdraws.html | Forum on Holocaust Canceled After an Author Withdraws | False | By Doreen Carvajal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/opinion/l-psychotherapy-and-managed-care-don-t-mesh-030716.html | Psychotherapy and Managed Care Don't Mesh | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/olympics-sprinter-carries-torch-of-aboriginal-pride.html | OLYMPICS;Sprinter Carries Torch Of Aboriginal Pride | False | By Christopher Clarey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/arts/a-half-price-ticket-booth-its-business-down-is-closing.html | A Half-Price Ticket Booth, Its Business Down, Is Closing | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/nyregion/inside-030147.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/boxing-garden-tripleheader-is-an-island-of-sanity.html | BOXING;Garden Tripleheader Is an Island of Sanity | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-07 | 1996-05-07 | https://www.nytimes.com/1996/05/07/sports/sports-of-the-times-memories-of-say-hey-in-sugar-hill.html | Sports of The Times;Memories Of Say, Hey In Sugar Hill | False | By William C. Rhoden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/clinton-warns-children-about-smoking.html | Clinton Warns Children About Smoking | False | By Neil MacFarquhar | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/pro-football-nashville-voters-want-oilers.html | PRO FOOTBALL;Nashville Voters Want Oilers | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/police-investigate-response-to-sex-assault-call.html | Police Investigate Response to Sex-Assault Call | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/sears-ibm-near-a-deal-to-sell-prodigy.html | Sears, I.B.M. Near a Deal To Sell Prodigy | False | By Peter H. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/international-briefs-new-york-judge-bars-suit-against-germans.html | INTERNATIONAL BRIEFS;New York Judge Bars Suit Against Germans | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/bennington-college-sued-by-professors.html | Bennington College Sued by Professors | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/IHT-cycling-the-muse-behind-little-team-with-a-big-spirit.html | Cycling : The Muse Behind 'Little Team With a Big Spirit' | False | By Samuel Abt, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nba-playoffs-ewing-answers-heckler-with-frustrating-charge.html | NBA PLAYOFFS;Ewing Answers Heckler With Frustrating Change | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/no-defense.html | No Defense | False | By Joseph Cirincione | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/theater/theater-in-review-032379.html | Theater in Review | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/IHT-europeans-slighted-letters-to-the-editor.html | Europeans Slighted : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/sports-people-basketball-bryant-quits-la-salle-job.html | SPORTS PEOPLE: BASKETBALL;Bryant Quits La Salle Job | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/no-headline-031577.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/l-don-t-give-bob-grant-new-forum-for-bigotry-033006.html | Don't Give Bob Grant New Forum for Bigotry | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/world-news-briefs-yeltsin-assures-clinton-on-june-election.html | World News Briefs;Yeltsin Assures Clinton On June Election | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-plea-in-shooting-of-minister.html | NEW JERSEY DAILY BRIEFING;Plea in Shooting of Minister | False | By Terry Pristinby Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/tv-notes-racing-to-learn.html | TV Notes;Racing to Learn | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/company-news-tiger-real-estate-to-buy-kahler-for-222-million.html | COMPANY NEWS;TIGER REAL ESTATE TO BUY KAHLER FOR $222 MILLION | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/food-notes-031046.html | Food Notes | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/election-day-for-school-boards-mixes-apathy-anger-and-disgust.html | Election Day for School Boards Mixes Apathy, Anger and Disgust | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/nbc-and-cnn-join-in-offer-of-free-time-to-candidates.html | NBC and CNN Join in Offer Of Free Time To Candidates | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/music-in-review-031615.html | Music in Review | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/heart-patients-need-not-fear-sex-study-finds.html | Heart Patients Need Not Fear Sex, Study Finds | False | By Jane E. Brody | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/clinton-s-partner-in-deal-denies-breaking-law.html | Clinton's Partner in Deal Denies Breaking Law | False | By Stephen Labaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/looted-of-art-german-town-now-feels-economically-plundered.html | Looted of Art, German Town Now Feels Economically Plundered | False | By Alan Cowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/journal-loving-las-vegas.html | Journal;Loving Las Vegas | False | By Frank Rich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/theater-in-review.html | Theater in Review | False | By D.j.r. Buckner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/l-molinari-and-water-031100.html | Molinari and Water | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/IHT-necessary-defense-letters-to-the-editor.html | Necessary Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/retail-rarity-a-success-not-obsessed-by-expansion.html | Retail Rarity: A Success Not Obsessed By Expansion | False | By Jennifer Steinhauer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/foreign-affairs-the-real-bosnia-debate.html | Foreign Affairs;The Real Bosnia Debate | False | By Thomas L. Friedman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/political-briefs-the-states-and-the-issues.html | Political Briefs;THE STATES AND THE ISSUES | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/agency-says-columbia-medical-school-owes-2-million-it-misused.html | Agency Says Columbia Medical School Owes $2 Million It Misused | False | By Esther B. Fein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/brunch-and-sambas-for-mother-s-day.html | Brunch and Sambas for Mother's Day | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/sports-people-basketball-sixers-to-name-a-new-general-manager.html | SPORTS PEOPLE: BASKETBALL;Sixers to Name a New General Manager | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/tv-notes-program-notes.html | TV Notes;Program Notes | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/baseball-yankees-feeling-the-loss-of-leader.html | BASEBALL;Yankees Feeling The Loss Of Leader | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/l-christian-coalition-all-but-endorses-candidates-031216.html | Christian Coalition All but Endorses Candidates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/baseball-schott-issues-an-apology-no-action-taken-for-now.html | BASEBALL;Schott Issues An Apology; No Action Taken For Now | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/college-basketball-from-manhattan-evans-chats-with-kentucky.html | COLLEGE BASKETBALL;From Manhattan, Evans Chats With Kentucky | False | By Vincent M. Mallozzi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/despite-trial-kevorkian-is-at-a-suicide.html | Despite Trial, Kevorkian Is At a Suicide | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/penmanship-fine-art-to-lost-art.html | Penmanship: Fine Art to Lost Art | False | By Mary B. W. Tabor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/metro-digest-032034.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/weld-joins-move-to-drop-abortion-plank.html | Weld Joins Move to Drop Abortion Plank | False | By Sara Rimer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/in-cold-war-throwback-moscow-says-london-runs-a-spy-ring.html | In Cold War Throwback, Moscow Says London Runs a Spy Ring | False | By Michael R. Gordon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/business-digest-032549.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/sports-of-the-times-ouch-ulf-s-face-tips-scale.html | Sports of The Times;Ouch! Ulf's Face Tips Scale | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/market-place-buffett-s-new-shares-probably-won-t-deter-the-copycats.html | Market Place;Buffett's new shares probably won't deter the copycats. | False | By Reed Abelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/c-corrections-032913.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/international-briefs-murdoch-conglomerate-s-earnings-fall-sharply.html | INTERNATIONAL BRIEFS;Murdoch Conglomerate's Earnings Fall Sharply | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/international-briefs-a-top-barings-figure-barred-for-3-years.html | INTERNATIONAL BRIEFS;A Top Barings Figure Barred For 3 Years | False | By Youssef M. Ibrahim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/archeologists-in-peru-oppose-loan-of-inca-mummy-to-us.html | Archeologists in Peru Oppose Loan of Inca Mummy to U.S. | False | By Calvin Sims | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/a-plague-of-land-mines.html | A Plague of Land Mines | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/worldbusiness/IHT-latin-america-television-hotbed.html | Latin America, Television Hotbed | False | By Richard Covington, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/ballet-review-a-duel-between-love-and-seduction.html | BALLET REVIEW;A Duel Between Love and Seduction | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/inside-032638.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/IHT-1921ny-foreigners-in-our-pages100-75-and-50-years-ago.html | 1921:N.Y. Foreigners : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/books/books-of-the-times-a-mystery-in-which-the-asides-are-the-real-meat.html | BOOKS OF THE TIMES;A Mystery in Which the Asides Are the Real Meat | False | By Richard Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/music-review-elegant-fingerwork-by-a-pianist-hurt-a-y-ear-ago.html | MUSIC REVIEW;Elegant Fingerwork by a Pianist Hurt a Year Ago | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/with-rhubarb-there-s-much-to-make-beyond-the-obvious.html | With Rhubarb, There's Much to Make Beyond the Obvious | False | By Mark Bittman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/at-the-nation-s-table-boston-top-of-the-hub-glitters-even-more.html | At the Nation's Table: Boston;Top of the Hub Glitters Even More | False | By Susan Diesenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/business-travel-casino-operator-s-dream-potential-gamblers-who-may-be-bored-are.html | Business Travel;A casino operator's dream: potential gamblers who may be bored and are unable to walk away. | False | By Paul Burnham Finney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/real-estate-fidelity-developing-office-complex-rhode-island-state-rolls-red.html | Real Estate;Fidelity is developing an office complex in Rhode Island as the state rolls out the red carpet. | False | By Susan Diesenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nhl-playoffs-turnabout-on-the-ice-the-penguins-attack-early-and-more-often.html | NHL PLAYOFFS;Turnabout on the Ice: The Penguins Attack Early and More Often | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/a-new-debt-agency-won-t-rebuild-new-york-033022.html | A New Debt Agency Won't Rebuild New York | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nhl-playoffs-bad-bounce-is-painful-blow-to-rangers-but-not-their-confidence.html | NHL PLAYOFFS;Bad Bounce Is Painful Blow to Rangers, but Not Their Confidence | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/international-briefs-japanese-arrest-loan-executives.html | INTERNATIONAL BRIEFS;Japanese Arrest Loan Executives | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nhl-playoffs-bowman-clarifies-gretzky-remarks.html | NHL PLAYOFFS; Bowman Clarifies Gretzky Remarks | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/theater/anger-follows-surprise-over-tony-nominations.html | Anger Follows Surprise Over Tony Nominations | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/movies/how-one-man-changed-hollywood.html | How One Man Changed Hollywood | False | By Bernard Weinraub | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/1-where-words-are-worth-1000-pictures-031259.html | Where Words Are Worth 1,000 Pictures | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/putting-three-ingredient-recipes-to-the-test.html | Putting Three-Ingredient Recipes to the Test | False | By Suzanne Hamlin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/judge-tells-town-to-alter-synagogue-zoning-law.html | Judge Tells Town to Alter Synagogue-Zoning Law | False | By Monte Williams | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/1-who-are-true-heirs-of-our-racial-divisions-033057.html | Who Are True Heirs of Our Racial Divisions? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/charlotte-ex-mayor-earns-helms-rematch.html | Charlotte Ex-Mayor Earns Helms Rematch | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/theater/theater-review-fugard-s-salute-to-the-new-south-africa.html | THEATER REVIEW;Fugard's Salute to the New South Africa | False | By Vincent Canby | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/theater/theater-in-review-032360.html | Theater in Review | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/baseball-throat-cancer-strikes-the-dodgers-butler.html | BASEBALL;Throat Cancer Strikes the Dodgers' Butler | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/on-pro-basketball-when-it-s-crunch-time-meltdown-begins.html | ON PRO BASKETBALL;When It's Crunch Time, Meltdown Begins | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nba-playoffs-the-bulls-big-man-cannot-be-ignored.html | NBA PLAYOFFS;The Bulls' Big Man Cannot Be Ignored | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/about-new-york-the-children-of-foster-care-want-a-voice.html | About New York;The Children Of Foster Care Want a Voice | False | By David Gonzalez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/aurand-harris-80-author-of-such-children-s-plays-as-androcles.html | Aurand Harris, 80, Author of Such Children's Plays as 'Androcles' | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/the-smell-of-olive-oil-and-success-in-a-tuscan-kitchen.html | The Smell of Olive Oil and Success in a Tuscan Kitchen | False | By Glenn Rifkin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nba-playoffs-pippen-gets-a-wake-up-call-and-puts-knicks-to-sleep.html | NBA PLAYOFFS;Pippen Gets a Wake-Up Call and Puts Knicks to Sleep | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/IHT-1896berlin-turmoil-in-our-pages100-75-and-50-years-ago.html | 1896:Berlin Turmoil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/settlement-in-fraud-case.html | Settlement In Fraud Case | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-a-rally-for-pesticide-control.html | NEW JERSEY DAILY BRIEFING;A Rally for Pesticide Control | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/style/IHT-with-accent-on-europe-could-this-be-the-year-of-france.html | With Accent on Europe, Could This Be the Year of France? | False | By Joan Dupont, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/family-calls-serb-a-victim-of-mistaken-identity.html | Family Calls Serb a Victim of Mistaken Identity | False | By Kit R. Roane | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/key-rates-031119.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/sports-people-tennis-sampras-eulogizes-gullikson.html | SPORTS PEOPLE: TENNIS;Sampras Eulogizes Gullikson | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/judge-delays-proposed-settlement-in-duke-estate.html | Judge Delays Proposed Settlement in Duke Estate | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/c-corrections-032921.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/metropolitan-diary-031097.html | Metropolitan Diary | False | By Ron Alexander | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/IHT-1946v2-potential-in-our-pages-100-75-and-50-years-ago.html | 1946:V-2 Potential : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/cantor-fitzgerald-feud-ended-by-accord.html | Cantor Fitzgerald Feud Ended by Accord | False | By Diana B. Henriques | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/the-media-business-cancellation-of-article-spurs-resignations-by-2-at-premiere.html | THE MEDIA BUSINESS;Cancellation of Article Spurs Resignations by 2 at Premiere | False | By Jennifer Steinhauer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/the-media-business-advertising-addenda-british-firm-names-san-francisco-head.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;British Firm Names San Francisco Head | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/international-business-2.6-billion-bid-by-2-us-utilities-for-british-company.html | INTERNATIONAL BUSINESS;$2.6 Billion Bid by 2 U.S. Utilities for British Company | False | By Agis Salpukas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nba-playoffs-jazz-routs-spurs-in-opener.html | NBA PLAYOFFS;Jazz Routs Spurs in Opener | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/impasse-on-wage-issue-stalls-effort-to-lower-gasoline-tax.html | Impasse on Wage Issue Stalls Effort to Lower Gasoline Tax | False | By Michael Wines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/4-draw-prison-terms-in-sweatshop-case.html | 4 Draw Prison Terms in Sweatshop Case | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/adoption-bill-facing-battle-over-measure-on-indians.html | Adoption Bill Facing Battle Over Measure On Indians | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/international-briefs-operating-profit-rises-37-at-british-petroleum.html | INTERNATIONAL BRIEFS;Operating Profit Rises 37% at British Petroleum | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/change-on-postage-due.html | Change on Postage-Due | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/virginia-tech-wins-dismissal-of-a-rape-suit.html | Virginia Tech Wins Dismissal of a Rape Suit | False | By Nina Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/pro-football-notebook-top-draft-picks-playing-the-negotiation-game.html | PRO FOOTBALL: NOTEBOOK;Top Draft Picks Playing the Negotiation Game | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/l-a-new-debt-agency-won-t-rebuild-new-york-033030.html | A New Debt Agency Won't Rebuild New York | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/the-media-business-advertising-addenda-fallon-reorganizes-media-division.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Fallon Reorganizes Media Division | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-officer-attempts-suicide.html | NEW JERSEY DAILY BRIEFING;Officer Attempts Suicide | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/international-briefs-saint-gobain-to-buy-poliet-in-phased-deal.html | INTERNATIONAL BRIEFS;Saint-Gobain to Buy Poliet in Phased Deal | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/station-goes-off-the-air.html | Station Goes Off the Air | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/nuances-on-abortion.html | Nuances on Abortion | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/fda-is-urged-to-end-pentagon-drug-waiver.html | F.D.A. Is Urged to End Pentagon Drug Waiver | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/ups-weighs-using-planes-for-passengers-on-weekends.html | U.P.S. Weighs Using Planes For Passengers On Weekends | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/many-troops-are-found-seriously-out-of-shape.html | Many Troops Are Found Seriously Out of Shape | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/l-who-are-true-heirs-of-our-racial-divisions-033073.html | Who Are True Heirs of Our Racial Divisions? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/two-in-gop-complain-of-babbitt-s-trips.html | Two in G.O.P. Complain of Babbitt's Trips | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/why-some-overcome-trauma-and-others-do-not.html | Why Some Overcome Trauma and Others Do Not | False | By Daniel Goleman | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/style/beat-the-clock-inspired-meals-in-10-minutes.html | Beat the Clock: Inspired Meals In 10 Minutes | False | By Sam Gugino | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/bill-to-limit-farms-liability-is-expected-to-die-in-the-senate.html | Bill to Limit Farms' Liability Is Expected to Die in the Senate | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/movies/film-review-a-teen-age-boy-s-rude-awakening.html | FILM REVIEW; A Teen-Age Boy's Rude Awakening | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/un-report-suggests-israeli-attack-was-not-a-mistake.html | U.N. Report Suggests Israeli Attack Was Not a Mistake | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/far-from-former-yugoslavia-first-war-crimes-trial-opens.html | Far From Former Yugoslavia, First War Crimes Trial Opens | False | By Marlise Simons | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/at-the-nation-s-table-san-francisco-american-caviar-akin-to-osetra.html | At the Nation's Table: San Francisco;American Caviar Akin to Osetra | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/c-corrections-032905.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/company-news-mitsubishi-faces-protests-over-harassment-suit.html | COMPANY NEWS;MITSUBISHI FACES PROTESTS OVER HARASSMENT SUIT | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/breast-cancer-death-rate-dips-again-but-race-differences-remain.html | Breast Cancer Death Rate Dips Again, but Race Differences Remain | False | By Lawrence K. Altman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-burned-body-is-identified.html | NEW JERSEY DAILY BRIEFING;Burned Body Is Identified | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-astrofuji-the-matterdome.html | NEW JERSEY DAILY BRIEFING;Astrofuji? The Matterdome? | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/new-jersey-daily-briefing-bill-penalizes-illegal-hiring.html | NEW JERSEY DAILY BRIEFING;Bill Penalizes Illegal Hiring | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/at-the-nation-s-table-washington-kremlin-kitsch-at-the-mall.html | At the Nation's Table: Washington;Kremlin Kitsch At the Mall | False | By Joan Nathan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/at-lunch-with-raoul-peck-exporting-haitian-culture-to-the-world.html | AT LUNCH WITH: Raoul Peck;Exporting Haitian Culture to the World | False | By Garry Pierre-Pierre | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/software-pirates-growing-in-number-in-china-us-says.html | SOFTWARE PIRATES GROWING IN NUMBER IN CHINA, U.S. SAYS | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/wine-talk-031020.html | Wine Talk | False | By Frank J. Prial | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/results-plus-031640.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/baseball-cone-will-have-surgery-to-remove-an-aneurysm.html | BASEBALL;Cone Will Have Surgery to Remove an Aneurysm | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/harlem-store-where-8-died-in-an-arson-attack-plans-to-reopen.html | Harlem Store Where 8 Died in an Arson Attack Plans to Reopen | False | By Lynette Holloway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/music-in-review-032387.html | Music in Review | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/giuliani-is-said-to-be-ready-to-postpone-some-tax-cuts.html | Giuliani Is Said to Be Ready To Postpone Some Tax Cuts | False | By Steven Lee Myers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/cleaning-up-stalin-s-act.html | Cleaning Up Stalin's Act | False | By Adam Hochschild | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/music-in-review-032395.html | Music in Review | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/conde-nast-is-to-move-to-a-new-times-square-tower-officials-say.html | Conde Nast Is to Move to a New Times Square Tower, Officials Say | False | By Thomas J. Lueck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/style/IHT-the-starladen-designated-mourner-dinner-without-donne.html | The Star-Laden 'Designated Mourner' Dinner Without Donne | False | By Sheridan Morley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/news-summary-032050.html | News Summary | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/IHT-yard-sale-letters-to-the-editor.html | Yard Sale : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/east-orange-school-board-studies-purchase-of-upsala-college-property.html | East Orange School Board Studies Purchase of Upsala College Property | False | By Robert Hanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/baseball-mets-can-t-seem-to-find-their-struggling-offense.html | BASEBALL;Mets Can't Seem to Find Their Struggling Offense | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/rebel-backers-seize-mexico-radio-stations.html | Rebel Backers Seize Mexico Radio Stations | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/personal-health-031232.html | Personal Health | False | By Jane E. Brody | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/boleslavs-maikovskis-92-fled-war-crimes-investigation.html | Boleslavs Maikovskis, 92; Fled War-Crimes Investigation | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/IHT-a-turkish-treasure-letters-to-the-editor.html | A Turkish Treasure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/us-signs-pact-on-telling-mexico-about-certain-migrant-cases.html | U.S. Signs Pact on Telling Mexico About Certain Migrant Cases | False | By Sam Dillon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/company-briefs-032816.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/for-school-boards-the-counting-begins.html | For School Boards, The Counting Begins | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/style/chronicle-032867.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/a-top-economist-switches-his-view-on-productivity.html | A Top Economist Switches His View on Productivity | False | By Louis Uchitelle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/10-state-swath-of-west-will-soon-hit-75-mph.html | 10-State Swath of West Will Soon Hit 75 M.P.H. | False | By James Brooke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/use-of-treadmills-best-for-exercise-in-6-methods-tested.html | Use of Treadmills Best for Exercise In 6 Methods Tested | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/l-who-are-true-heirs-of-our-racial-divisions-033049.html | Who Are True Heirs of Our Racial Divisions? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/more-time-for-candidates.html | More Time for Candidates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/credit-markets-3-year-note-fares-poorly-at-auction.html | CREDIT MARKETS;3-Year Note Fares Poorly At Auction | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/judge-agrees-to-step-aside-to-aid-her-son.html | Judge Agrees to Step Aside to Aid Her Son | False | By Neil A. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/lauded-holyoke-must-work-to-lure-students.html | Lauded Holyoke Must Work to Lure Students | False | By Karen W. Arenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/wide-epidemic-of-meningitis-fatal-to-10000-in-west-africa.html | Wide Epidemic of Meningitis Fatal to 10,000 in West Africa | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/sports-people-football-taylor-ate-the-evidence-police-say.html | SPORTS PEOPLE: FOOTBALL;Taylor Ate the Evidence, Police Say | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/tv-notes-talking-to-the-people.html | TV Notes;Talking to the People | False | By Lawrei Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/a-hit-season-for-broadway-seems-like-old-times-with-influx-of-theatergoers.html | A Hit Season for Broadway;Seems Like Old Times With Influx of Theatergoers | False | By Bruce Weber | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/house-approves-bill-to-require-notification-on-sex-offenders.html | House Approves Bill to Require Notification on Sex Offenders | False | By Jerry Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/worldbusiness/IHT-version-40-seeks-to-fend-off-microsoft-netscape.html | Version 4.0 Seeks to Fend Off Microsoft : Netscape Gives Taste Of Browsing Future | False | By Daniel Tilles, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/l-who-are-true-heirs-of-our-racial-divisions-033065.html | Who Are True Heirs of Our Racial Divisions? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/nba-playoffs-knicks-jordan-can-dish-it-out.html | NBA PLAYOFFS;Knicks: Jordan Can Dish It Out | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/grunge-outside-but-clean-inside.html | Grunge Outside, But Clean Inside | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/cockburn-town-journal-rule-britannia-outpost-of-the-empire-is-restless.html | Cockburn Town Journal;Rule, Britannia! Outpost of the Empire Is Restless | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/governor-pataki-s-artless-criticism.html | Governor Pataki's Artless Criticism | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/garden/plain-and-simple-citrus-shrimp-hot-and-sweet.html | PLAIN AND SIMPLE;Citrus Shrimp, Hot and Sweet | False | By Marian Burros | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/sports-people-skating-kerrigan-expecting-her-first-child.html | SPORTS PEOPLE: SKATING;Kerrigan Expecting Her First Child | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/style/chronicle-031887.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/style/IHT-paul-sacher-at-90-and-friends.html | Paul Sacher, at 90, and Friends | False | By David Stevens, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/catholic-officials-suspect-longtime-worker-in-thefts.html | Catholic Officials Suspect Longtime Worker in Thefts | False | By Randy Kennedy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/waiting-for-final-votes-to-be-counted-india-s-premier-turns-to-prayer.html | Waiting for Final Votes to Be Counted, India's Premier Turns to Prayer | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/a-summit-s-organizers-sue-club-med-over-a-blackface-skit.html | A Summit's Organizers Sue Club Med Over a Blackface Skit | False | By Don van Natta Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/dole-says-he-has-plan-to-win-votes-of-women.html | Dole Says He Has Plan to Win Votes of Women | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/sec-backs-us-as-site-for-lloyd-s-suit.html | S.E.C. Backs U.S. as Site for Lloyd's Suit | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/rangers-notebook-campbell-finds-he-has-some-adjusting-to-do.html | RANGERS NOTEBOOK;Campbell Finds He Has Some Adjusting to Do | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/sports-people-baseball-hobson-surprised-by-cocaine-delivery.html | SPORTS PEOPLE: BASEBALL;Hobson 'Surprised' by Cocaine Delivery | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/tv-notes-counting-on-ellen.html | TV Notes;Counting on 'Ellen' | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/IHT-code-of-the-west-letters-to-the-editor.html | Code of the West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/us/in-unusual-session-panel-seeks-whitewater-answers.html | In Unusual Session, Panel Seeks Whitewater Answers | False | By Neil A. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/removal-of-womb-with-a-fetus-inside-is-being-investigated.html | Removal of Womb With a Fetus Inside Is Being Investigated | False | By Elisabeth Rosenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/l-don-t-give-bob-grant-new-forum-for-bigotry-033014.html | Don't Give Bob Grant New Forum for Bigotry | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/world-news-briefs-african-officials-meet-to-end-liberia-strife.html | World News Briefs;African Officials Meet To End Liberia Strife | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/don-mcneill-breakfast-club-host-dies-at-88.html | Don McNeill, 'Breakfast Club' Host, Dies at 88 | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/the-media-business-ftc-resistance-emerges-to-time-warner-turner-deal.html | THE MEDIA BUSINESS;F.T.C. Resistance Emerges to Time Warner-Turner Deal | False | By Mark Landler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/world/39-are-injured-in-explosion-in-mexico-city.html | 39 Are Injured In Explosion In Mexico City | False | By Julia Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/shares-of-horizon-cms-sliding-after-multiple-blows.html | Shares of Horizon/CMS Sliding After Multiple Blows | False | By Milt Freudenheim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/nyregion/c-corrections-031500.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/sports/sports-people-basketball-3-more-collegians-take-aim-at-the-nba.html | SPORTS PEOPLE: BASKETBALL;3 More Collegians Take Aim at the N.B.A. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/opinion/l-who-are-true-heirs-of-our-racial-divisions-roe-and-liberty-033081.html | Who Are True Heirs of Our Racial Divisions?;Roe and Liberty | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/business/media-business-advertising-twist-film-product-placements-movie-character-milk-ad.html | THE MEDIA BUSINESS: ADVERTISING;A twist on film product placements: a movie character in a milk ad. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-08 | 1996-05-08 | https://www.nytimes.com/1996/05/08/arts/contemporary-art-bounces-back.html | Contemporary Art Bounces Back | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/IHT-european-topics-90838100217.html | European Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/market-place-wall-street-s-moody-day-prices-and-predictions-swing.html | Market Place; Wall Street's Moody Day: Prices and Predictions Swing | False | By Edward Wyatt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/the-pop-life-033383.html | The Pop Life | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-cabbies-come-learn-your-horn-etiquette-034894.html | Cabbies, Come Learn Your Horn Etiquette | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/ending-the-dream-of-giant-killing.html | Ending the Dream of Giant-Killing | False | By Keith Bradsher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/inside-034037.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/IHT-european-topics-far-from-a-mans-world-british-jobhunters-find.html | European Topics : Far From a Man's World, British Job-Hunters Find | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/clinton-approves-plan-for-sanctions-against-china-over-piracy.html | Clinton Approves Plan for Sanctions Against China Over Piracy | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/the-ad-campaign-the-republicans-strike-back.html | THE AD CAMPAIGN;The Republicans Strike Back | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/c-corrections-034576.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/house-proud-home-fires-burn-at-sausage-plant.html | HOUSE PROUD;Home Fires Burn At Sausage Plant | False | By Julie V. Iovine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/baseball-bullpen-burns-up-another-mets-lead.html | BASEBALL;Bullpen Burns Up Another Mets Lead | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-pataki-bill-offers-protection-to-hmo-clients.html | NEW PATAKI BILL OFFERS PROTECTION TO H.M.O. CLIENTS | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/congressional-bills-withhold-sanction-of-same-sex-unions.html | Congressional Bills Withhold Sanction of Same-Sex Unions | False | By David W. Dunlap | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/russia-seeks-compromise-in-spy-dispute.html | Russia Seeks Compromise In Spy Dispute | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/IHT-patten-makes-case-for-china-trade.html | Patten Makes Case For China Trade | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/critic-s-notebook-the-hands-that-feed-defective-sound-bites.html | CRITICS NOTEBOOK;The Hands That Feed Defective Sound Bites | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/rush-to-judgment.html | Rush to Judgment | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/nba-playoffs-knicks-the-crying-game-or-a-crying-shame.html | NBA PLAYOFFS;Knicks: The Crying Game, or a Crying Shame? | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/to-quell-violence-in-burundi-an-international-force-is-urged.html | To Quell Violence in Burundi, an International Force Is Urged | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/3-new-york-subway-veterans-help-restore-transit-in-sarajevo.html | 3 New York Subway Veterans Help Restore Transit in Sarajevo | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/sports-people-basketball-elbow-costs-olajuwon-5000.html | SPORTS PEOPLE: BASKETBALL;Elbow Costs Olajuwon $5,000 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/militants-in-iran-renew-their-attacks-on-western-influences.html | Militants in Iran Renew Their Attacks on Western Influences | False | By Douglas Jehl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/fine-particles-in-air-cause-many-deaths-study-suggests.html | Fine Particles In Air Cause Many Deaths, Study Suggests | False | By Philip J. Hilts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/turning-elegant-views-into-slices-of-paradise.html | Turning Elegant Views Into Slices of Paradise | False | By Mitchell Owens | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/nba-playoffs-magic-shows-no-signs-of-rust-vs-hawks.html | NBA PLAYOFFS;Magic Shows No Signs of Rust vs. Hawks | False | AP | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/company-reports-america-online-profits-up-but-stock-falls-10-percent.html | COMPANY REPORTS;America Online Profits Up But Stock Falls 10 Percent | False | By Peter H. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/gen-jean-crepin-87-dies-strong-supporter-of-de-gaulle.html | Gen. Jean Crepin, 87, Dies; Strong Supporter of de Gaulle | False | By Eric Pace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/IHT-1921-irish-meeting-in-our-pages100-75-and-50-years-ago.html | 1921:Irish Meeting : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/world-news-briefs-bomb-rips-pakistan-bus-9-die-and-38-are-hurt.html | World News Briefs;Bomb Rips Pakistan Bus; 9 Die and 38 Are Hurt | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/sports-people-basketball-syracuse-loses-california-recruit.html | SPORTS PEOPLE: BASKETBALL;Syracuse Loses California Recruit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/official-quits-under-fire-over-leasing.html | Official Quits Under Fire Over Leasing | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/nba-playoffs-with-taut-defense-the-bulls-get-pushy.html | NBA PLAYOFFS;With Taut Defense, The Bulls Get Pushy | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/city-opera-alters-its-schedule.html | City Opera Alters Its Schedule | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/minding-more-than-bottom-line-two-companies-two-different-views-corporate.html | Minding More Than the Bottom Line;Two Companies and Two Different Views of Corporate Responsibility | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/close-to-home-a-baby-bash-for-men-only.html | CLOSE TO HOME;A Baby Bash (For Men Only) | False | By Michel Marriott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/father-and-son-sent-to-prison-together.html | Father and Son Sent To Prison Together | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/media-business-advertising-public-service-campaign-takes-aim-hot-button-issue.html | THE MEDIA BUSINESS: ADVERTISING;A public service campaign takes aim at the hot-button issue of manhood among black youth. | False | By Andrea Adelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/news-analysis-clinton-dole-duel-gridlock-returns.html | News Analysis;Clinton-Dole Duel: Gridlock Returns | False | By R.w. Apple Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/at-home-with-dave-s-mom-she-still-thinks-pies-are-easy.html | AT HOME WITH: Dave's Mom;She Still Thinks Pies Are Easy | False | By Alex Witchel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/sports-of-the-times-the-reality-of-athletes-and-courage.html | Sports of The Times;The Reality Of Athletes And Courage | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/fed-survey-shows-marked-pickup-in-the-economy.html | Fed Survey Shows Marked Pickup in the Economy | False | By Robert D. Hershey Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-don-t-toast-those-declines-in-crime-just-yet-computing-fear-034878.html | Don't Toast Those Declines in Crime Just Yet;Computing Fear | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/political-briefs-the-campaigns-and-the-issues.html | Political Briefs;THE CAMPAIGNS AND THE ISSUES | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/IHT-azerbaijans-aims-letters-to-the-editor.html | Azerbaijan's Aims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/l-us-backs-asylum-for-mutilation-cases-034916.html | U.S. Backs Asylum for Mutilation Cases | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/c-corrections-034541.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/style/chronicle-033545.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/news-summary-034428.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/baseball-return-to-mound-in-96-appears-unlikely.html | BASEBALL;Return to Mound in '96 Appears Unlikely | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/worldbusiness/IHT-internet-group-readies-a-vchip.html | Internet Group Readies a V-Chip | False | By Daniel Tilles, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/judge-orders-hamas-leader-extradited-to-israel.html | Judge Orders Hamas Leader Extradited To Israel | False | By Don van Natta Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/golf/golf-upbeat-lpga-puts-wright-incident-behind.html | GOLF;Upbeat L.P.G.A. Puts Wright Incident Behind | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/london-journal-fickle-dame-fortune-she-smiles-then-frowns.html | London Journal;Fickle Dame Fortune: She Smiles, Then Frowns | False | By Youssef M. Ibrahim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/whitman-lifts-a-burden-from-local-governments.html | Whitman Lifts a Burden From Local Governments | False | By Jennifer Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/a-new-charter-wins-adoption-in-south-africa.html | A New Charter Wins Adoption In South Africa | False | By Suzanne Daley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/in-new-6-year-budget-plan-with-gentler-reductions-republicans-easetoward-center.html | In New 6-Year Budget Plan With Gentler Reductions, Republicans EaseToward Center | False | By Michael Wines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/credit-markets-treasury-securities-prices-soar.html | CREDIT MARKETS;Treasury Securities Prices Soar | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/water-tests-find-no-link-with-cancers.html | Water Tests Find No Link With Cancers | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/liberties-bleeding-heart-al.html | Liberties;Bleeding-Heart Al | False | By Maureen Dowd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/theater/theater-review-a-fairy-tale-of-laughter-disguises-and-love.html | THEATER REVIEW;A Fairy Tale Of Laughter, Disguises And Love | False | By Vincent Canby | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-don-t-toast-those-declines-in-crime-just-yet-034851.html | Don't Toast Those Declines in Crime Just Yet | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-us-backs-asylum-for-mutilation-cases-034908.html | U.S. Backs Asylum for Mutilation Cases | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/world-news-briefs-chechnya-opens-inquiry-into-copter-attack.html | World News Briefs;Chechnya Opens Inquiry Into Copter Attack | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-cabbies-come-learn-your-horn-etiquette-033243.html | Cabbies, Come Learn Your Horn Etiquette | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/the-wrong-way-to-encourage-adoption.html | The Wrong Way to Encourage Adoption | False | By David S. Liederman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/early-returns-in-indian-vote-show-setback-for-premier.html | Early Returns In Indian Vote Show Setback For Premier | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/calendar-an-auction-tours-symposiums-and-plant-sales.html | Calendar: An Auction, Tours, Symposiums and Plant Sales | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/critic-s-choice-classical-cd-s-listening-as-opera-is-invented.html | Critic's Choice/Classical CD's;Listening As Opera Is Invented | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/baseball-yanks-winning-pitcher-resembles-doctor-k.html | BASEBALL;Yanks' Winning Pitcher Resembles Doctor K | False | By Malcolm Moran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/currents-discovering-the-culture-of-funky.html | Currents;Discovering The Culture Of Funky | False | By Timothy Jack Ward | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/international-briefs-mobile-phones-add-to-gain-at-ericsson.html | INTERNATIONAL BRIEFS;Mobile Phones Add To Gain At Ericsson | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/c-corrections-034568.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/gore-urges-policies-for-families.html | Gore Urges Policies for Families | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/abc-joins-others-tv-time.html | ABC Joins Others TV Time | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/woman-is-arrested-in-thefts-from-diocese.html | Woman Is Arrested in Thefts From Diocese | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/william-n-copley-77-painter-and-collector-of-surrealist-art.html | William N. Copley, 77, Painter And Collector of Surrealist Art | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/economic-scene-a-supercomputer-deal-pits-buying-american-vs-fair-trade.html | Economic Scene;A supercomputer deal pits buying American vs. fair trade. | False | By Peter Passell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/baseball-throwing-by-cone-linked-to-aneurysm.html | BASEBALL;Throwing By Cone Linked to Aneurysm | False | By Lawrence K. Altman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/l-don-t-be-bamboozled-034630.html | Don't Be Bamboozled | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/results-plus-034185.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/and-the-winners-are-long-pause.html | And the Winners Are (Long Pause) | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/dominguin-69-bullfighter-in-hemingway-chronicle-dies.html | Dominguin, 69, Bullfighter In Hemingway Chronicle, Dies | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/company-briefs-035041.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/in-tallying-school-board-election-results-time-is-no-object.html | In Tallying School Board Election Results, Time Is No Object | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-us-loans-for-drought-relief.html | New Jersey Daily Briefing;U.S. Loans for Drought Relief | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/IHT-focus-on-banking-letters-to-the-editor.html | Focus on Banking : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/stars-fail-to-shine-at-contemporary-art-auction.html | Stars Fail to Shine at Contemporary-Art Auction | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/metro-matters-youth-crime-should-laws-be-tougher.html | Metro Matters;Youth Crime: Should Laws Be Tougher? | False | By Joyce Purnick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/l-children-s-questions-034622.html | Children's Questions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/leelanau-county-journal-when-winter-s-grip-wouldn-t-let-go.html | Leelanau County Journal When Winter's Grip Wouldn't Let Go | False | By Keith Schneider | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/bridge-033340.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/currents-more-than-just-a-fence.html | Currents;More Than Just a Fence | False | By Timothy Jack Ward | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/c-corrections-034550.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/key-rates-033251.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/international-briefs-schering-profits-up-16-in-quarter.html | INTERNATIONAL BRIEFS;Schering Profits Up 16% in Quarter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/the-media-business-advertising-addenda-people-034614.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Andrea Adelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/russia-anarchy-or-democracy.html | Russia: Anarchy or Democracy? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/ballet-review-alienation-passion-poetry-and-pursuit.html | BALLET REVIEW;Alienation, Passion, Poetry And Pursuit | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/richard-rouilard-43-journalist-and-advocate-for-gay-rights.html | Richard Rouilard, 43, Journalist And Advocate for Gay Rights | False | By Nick Ravo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/IHT-1946a-freed-man-in-our-pages100-75-and-50-years-ago.html | 1946;A Freed Man : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/partner-in-whitewater-venture-testifies.html | Partner in Whitewater Venture Testifies | False | By Stephen Labaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/company-reports-equitable-cos-eqn.html | COMPANY REPORTS;EQUITABLE COS. (EQ,N) | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/sports-people-basketball-new-76ers-boss-seeks-improvement.html | SPORTS PEOPLE: BASKETBALL;New 76ers Boss Seeks Improvement | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/thousands-protest-against-transfer-of-nuclear-waste-in-germany.html | Thousands Protest Against Transfer of Nuclear Waste in Germany | False | By Alan Cowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/students-should-not-be-above-the-law.html | Students Should Not Be Above the Law | False | By John Silber | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/IHT-cycling-the-hard-life-of-the-long-distance-cycling-racing-team.html | Cycling : The Hard Life of the Long Distance Cycling Racing Team | False | By Samuel Abt, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/essay-defenseless-america.html | Essay ;Defenseless America | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/house-would-add-stalking-to-tougher-crime-measures.html | House Would Add Stalking to Tougher Crime Measures | False | By Jerry Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/israel-releases-video-on-lebanon-shelling.html | Israel Releases Video on Lebanon Shelling | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-transit-to-kick-ad-habits.html | New Jersey Daily Briefing;Transit to Kick Ad Habits | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/bankers-are-drawn-into-fray-over-how-to-fill-gas-tax-gap.html | Bankers Are Drawn Into Fray Over How to Fill Gas-Tax Gap | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/currents-bathouse-as-shrine.html | Currents;Bathouse as Shrine | False | By Timothy Jack Ward | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/next-a-meadowlands-shopping-arena.html | Next, a Meadowlands Shopping Arena | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/restyled-cbs-this-morning-names-3-new-co-anchors.html | Restyled 'CBS This Morning' Names 3 New Co-Anchors | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/executive-changes-033596.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/IHT-burma-goes-to-the-dogs-as-quality-of-life-rises.html | Burma Goes to the Dogs As Quality of Life Rises | False | By Robert Elegant, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/sports-people-pro-football-tv-station-buys-irvin-tapes.html | SPORTS PEOPLE: PRO FOOTBALL;TV Station Buys Irvin Tapes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-first-lady-to-speak-at-drew.html | New Jersey Daily Briefing;First Lady to Speak at Drew | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/IHT-studying-the-next-moves-across-the-taiwan-strait.html | Studying the Next Moves Across the Taiwan Strait | False | By Philip Bowring, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/israel-s-parties-open-election-campaign-with-slick-ads-focus-security.html | Israel's Parties Open the Election Campaign, With Slick Ads and a Focus on Security | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/IHT-europes-currency-race-close-to-the-crunch.html | Europe's Currency Race: Close to the Crunch | False | By Alan Friedman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/drug-maker-is-accused-of-delaying-report.html | Drug Maker Is Accused of Delaying Report | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/giuliani-offers-a-fresh-budget-with-new-cuts.html | Giuliani Offers A Fresh Budget With New Cuts | False | By David Firestone | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/competition-may-thin-profits-in-sport-utilities.html | Competition May Thin Profits In Sport Utilities | False | By Keith Bradsher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/agriculture-official-concedes-errors-in-food-stamp-survey.html | Agriculture Official Concedes Errors in Food Stamp Survey | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-protecting-a-brainy-idyll.html | New Jersey Daily Briefing;Protecting a Brainy Idyll | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/mingling-two-worlds-medicine-some-doctors-work-with-folk-healers-immigrants-care.html | Mingling Two Worlds Of Medicine;Some Doctors Work With Folk Healers In Immigrants' Care | False | By Pam Belluck | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/IHT-law-of-the-sea-letters-to-the-editor.html | Law of the Sea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/influential-study-on-divorce-s-impact-is-said-to-be-flawed.html | Influential Study on Divorce's Impact Is Said to Be Flawed | False | By Felicia R. Lee | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/hard-core-threat-to-health-moshing-at-rock-concerts.html | Hard-Core Threat to Health: Moshing at Rock Concerts | False | By Robin Pogrebin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/rival-vows-to-give-helms-a-tougher-battle.html | Rival Vows to Give Helms a Tougher Battle | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-voluntary-hiv-test-is-a-victory-for-babies-033197.html | Voluntary H.I.V. Test Is a Victory for Babies | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/nhl-playoffs-off-the-rink-the-rangers-are-starting-to-feel-better.html | NHL PLAYOFFS; Off the Rink, The Rangers Are Starting to Feel Better | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/international-briefs-no-merger-expected-for-lucas-and-varity.html | INTERNATIONAL BRIEFS;No Merger Expected For Lucas and Varity | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/style/chronicle-035076.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/computer-as-private-photo-lab.html | Computer as Private Photo Lab | False | By Jonathan Pepper | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/savings-plan-to-cut-crews-in-subways.html | Savings Plan to Cut Crews In Subways | False | By Richard Perez-Pena | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/no-headline-033898.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-don-t-toast-those-declines-in-crime-just-yet-computing-fear-034886.html | Don't Toast Those Declines in Crime Just Yet;Computing Fear | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/books/books-of-the-times-for-one-man-and-his-father-the-war-at-home.html | BOOKS OF THE TIMES;For One Man and His Father, the War at Home | False | By Christopher Lehmann-Haupt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-new-help-for-hemophiliacs.html | New Jersey Daily Briefing;New Help for Hemophiliacs | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/ex-officer-in-sexual-attack-case-is-released-on-bail-of-35000.html | Ex-Officer in Sexual Attack Case Is Released on Bail of $35,000 | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-us-backs-asylum-for-mutilation-cases-unethical-procedure-034924.html | U.S. Backs Asylum for Mutilation Cases;Unethical Procedure | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/theater/adding-drama-to-a-musical-andrews-spurns-the-tonys.html | Adding Drama to a Musical, Andrews Spurns the Tonys | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/chief-of-tci-is-quiet-at-center-of-a-time-warner-turner-storm.html | Chief of TCI Is Quiet at Center Of a Time Warner-Turner Storm | False | By Mark Landler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/session-ending-bill-blitz-capitol-s-food-and-legislation-are-bothfast.html | Session-Ending Bill Blitz: Capitol's Food and Legislation Are BothFast | False | By Jonathan Rabinovitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/peace-plan-for-liberia-seeks-to-demilitarize-the-capital.html | Peace Plan for Liberia Seeks to Demilitarize the Capital | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-don-t-toast-those-declines-in-crime-just-yet-alternative-to-street-034860.html | Don't Toast Those Declines in Crime Just Yet;Alternative to Street | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-new-regents-rules-won-t-lower-standards-033162.html | New Regents Rules Won't Lower Standards | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/IHT-1896-mckinley-it-is-in-our-pages100-75-and-50-years-ago.html | 1896: McKinley It Is ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/television-review-murder-in-east-anglia-at-a-very-chic-clinic.html | TELEVISION REVIEW;Murder in East Anglia, At a Very Chic Clinic | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/business-digest-081663.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/IHT-bundesbank-not-going-soft-but-going-away.html | Bundesbank: Not Going Soft but Going Away | False | By John Lipsky and Kim Schoenholtz, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/rome-tribunal-opens-trial-of-ex-nazi-in-massacre-of-335.html | Rome Tribunal Opens Trial Of Ex-Nazi in Massacre of 335 | False | By Celestine Bohlen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/IHT-china-joins-an-asiapacific-military-confidencebuilding-agreement.html | China Joins an Asia-Pacific Military 'Confidence-Building' Agreement | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/nhl-playoffs-style-the-future-and-messier.html | NHL PLAYOFFS;Style, the Future and Messier | False | By Robert Lipsyte | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/woman-shot-to-death-in-custody-dispute.html | Woman Shot to Death in Custody Dispute | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/international-briefs-zeneca-is-selling-a-unit-to-basf.html | INTERNATIONAL BRIEFS;Zeneca Is Selling A Unit to BASF | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/baseball-in-yankees-clubhouse-waiting-on-cone-s-fate.html | BASEBALL;In Yankees' Clubhouse, Waiting on Cone's Fate | False | By Malcolm Moran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/safir-makes-an-insider-no-1-deputy.html | Safir Makes An Insider No. 1 Deputy | False | By Clifford Krauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/clinton-and-dole-clash-on-delay-of-wage-and-gas-tax-measures.html | Clinton and Dole Clash on Delay Of Wage and Gas-Tax Measures | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/l-grass-roots-apathy-can-be-tied-to-low-taxes-033154.html | Grass-Roots Apathy Can Be Tied to Low Taxes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/lawyer-is-investigated-in-real-estate-fraud.html | Lawyer Is Investigated in Real Estate Fraud | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/council-holds-hearing-on-term-limits-looking-for-way-out.html | Council Holds Hearing on Term Limits, Looking for Way Out | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/clinton-is-denied-more-delay-in-suit.html | Clinton Is Denied More Delay in Suit | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/the-media-business-advertising-addenda-foote-cone-in-latin-america.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Foote, Cone In Latin America | False | By Andrea Adelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/the-media-business-advertising-addenda-bill-communications-acquires-a-show.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bill Communications Acquires a Show | False | By Andrea Adelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/a-tiny-measure-has-a-big-impact.html | A 'Tiny' Measure Has a Big Impact | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/worldbusiness/IHT-new-frankenstein-features-the-mark.html | New 'Frankenstein' Features the Mark | False | By John Schmid, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/begging-for-books.html | Begging for Books | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/international-briefs-new-marketing-plan-helps-sainsbury-stock.html | INTERNATIONAL BRIEFS;New Marketing Plan Helps Sainsbury Stock | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/metro-digest-034355.html | METRO DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/did-byrd-reach-pole-his-diary-hints-no.html | Did Byrd Reach Pole? His Diary Hints 'No' | False | By John Noble Wilford | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/design-notebook-a-banished-modernist-with-an-eye-for-form.html | DESIGN NOTEBOOK;A Banished Modernist With an Eye for Form | False | By Mitchell Owens | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/c-corrections-034584.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/garden/currents-classic-african-tables-on-the-internet.html | Currents;Classic African Tables On the Internet | False | By Timothy Jack Ward | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/finance-briefs-033529.html | FINANCE BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/boxing-lewis-is-hoping-to-earn-some-style-points-too.html | BOXING;Lewis Is Hoping to Earn Some Style Points, Too | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/nyregion/new-jersey-daily-briefing-brokerage-settles-claims.html | New Jersey Daily Briefing;Brokerage Settles Claims | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/official-busing-ends-in-cleveland.html | Official Busing Ends in Cleveland | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/arts/michael-jackson-cancels-tour.html | Michael Jackson Cancels Tour | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/wife-of-jailed-nigerian-candidate-charged.html | Wife of Jailed Nigerian Candidate Charged | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/2-hot-lines-square-off-over-olestra.html | 2 Hot Lines Square Off Over Olestra | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/opinion/julie-andrews-s-star-turn.html | Julie Andrews's Star Turn | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/sports/sports-people-soccer-best-is-stamped-as-england-s-best.html | SPORTS PEOPLE: SOCCER;Best Is Stamped as England's Best | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/cone-s-rare-aneurysm.html | Cone's Rare Aneurysm | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/world/tape-recalls-a-canadian-s-gratitude-to-kevorkian.html | Tape Recalls A Canadian's Gratitude To Kevorkian | False | By Clyde H. Farnsworth | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/business/founder-of-crazy-eddie-chain-pleads-guilty-in-stock-fraud.html | Founder of Crazy Eddie Chain Pleads Guilty in Stock Fraud | False | By Barry Meier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-09 | 1996-05-09 | https://www.nytimes.com/1996/05/09/us/world-s-biggest-telescope-has-finally-met-its-match-a-twin.html | World's Biggest Telescope Has Finally Met Its Match: A Twin | False | By Malcolm W. Browne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/ban-on-homosexuals-stays.html | Ban on Homosexuals Stays | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/evans-joins-kentucky.html | Evans Joins Kentucky | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/mr-pataki-s-balanced-hmo-bill.html | Mr. Pataki's Balanced H.M.O. Bill | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/style/IHT-the-frequent-traveler-all-about-incentive-and-reward.html | the frequent traveler : All About Incentive and Reward | False | By Roger Collis, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/style/chronicle-036625.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-tax-rule-change-advances.html | NEW JERSEY DAILY BRIEFING;Tax Rule Change Advances | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/german-court-begins-hearing-case-of-american-neo-nazi.html | German Court Begins Hearing Case of American Neo-Nazi | False | By Alan Cowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/news/belgium-seeks-to-arrest-head-of-dassault.html | Belgium Seeks to Arrest Head of Dassault | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-gop-abortion-plank-035378.html | G.O.P. Abortion Plank | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/april-favored-clothing-sellers-for-a-change.html | April Favored Clothing Sellers For a Change | False | By Jennifer Steinhauer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-dorothy-and-toto-had-it-easier.html | FILM REVIEW;Dorothy and Toto Had It Easier | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-review-humanity-and-self-a-nay-vote.html | ART REVIEW;Humanity And Self. A Nay Vote | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/sports-people-pro-football-bears-extend-wannstedt-s-contract.html | SPORTS PEOPLE: PRO FOOTBALL;Bears Extend Wannstedt's Contract | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/boxing-in-garden-ring-6-heavyweights-in-search-of-comebacks.html | BOXING;In Garden Ring, 6 Heavyweights in Search of Comebacks | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-aiming-satiric-artillery-at-tv-s-sitting-ducks.html | FILM REVIEW;Aiming Satiric Artillery At TV's Sitting Ducks | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/hostess-of-intellectuals-lunches-dismissed-over-invitation-to-mrsclinton.html | Hostess of Intellectuals' Lunches Dismissed Over Invitation to Mrs.Clinton | False | By Janny Scott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/international-briefs-royal-dutch-shell-has-37-rise-in-profit.html | INTERNATIONAL BRIEFS;Royal Dutch/Shell Has 37% Rise in Profit | False | | | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/court-nominee-steps-down-in-gain-for-dole.html | Court Nominee Steps Down for Dole | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/bible-backed-slavery-says-a-lawmaker.html | Bible Backed Slavery, Says A Lawmaker | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/child-in-bag-was-killed-report-says.html | Child in Bag Was Killed, Report Says | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/international-briefs-astra-reports-11-profit-gain.html | INTERNATIONAL BRIEFS;Astra Reports 11% Profit Gain | False | | | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036773.html | Art in Review | False | By Pepe Karmel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-briefs-036854.html | COMPANY BRIEFS | False | | | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/sports-of-the-times-this-team-is-sinking-not-diving.html | Sports of The Times;This Team Is Sinking, Not Diving | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nba-playoffs-despite-the-low-odds-high-hopes-for-knicks.html | NBA PLAYOFFS; Despite the Low Odds, High Hopes for Knicks | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-icn-pharmaceuticals-says-investigation-widens.html | COMPANY NEWS;ICN PHARMACEUTICALS SAYS INVESTIGATION WIDENS | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/in-america-checking-out-the-house.html | In America;Checking Out the House | False | By Bob Herbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/de-klerk-s-party-quits-government.html | DE KLERK'S PARTY QUITS GOVERNMENT | False | By Suzanne Daley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/credit-markets-yield-climbs-back-over-7-on-long-bond.html | CREDIT MARKETS;Yield Climbs Back Over 7% On Long Bond | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/bankers-trust-settles-suit-with-p-g.html | Bankers Trust Settles Suit With P.&G. | False | By Saul Hansell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/in-brief-child-care-task-force.html | IN BRIEF; Child-Care Task Force | False | By Elsa Brenner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/us-medical-station-attacked-in-burundi.html | U.S. Medical Station Attacked in Burundi | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/in-lilco-debate-is-about-political-power.html | In Lilco, Debate Is About Political Power | False | By Bruce Lambert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/wooing-seniors-prom-they-re-older-wiser-vote-school-budgets.html | Wooing the Seniors at the Prom;They're Older and Wiser and Vote on School Budgets | False | By Robert Hanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/IHT-dole-offers-policy-cure-for-clintons-asia-drift.html | Dole Offers Policy Cure For Clinton's Asia 'Drift' | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/executive-changes-036145.html | Executive Changes | False | | | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/key-rates-035475.html | Key Rates | False | | | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-possible-threats-to-the-westrussia-china-militant-islam.html | Possible Threats to the West:Russia, China, Militant Islam | False | By Robert O'Neill, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/restaurants-035165.html | Restaurants | False | By Ruth Reichl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/signoff-wives-tales-earthbound-and-brave.html | SIGNOFF; Wives' Tales: Earthbound And Brave | False | By Betsy Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/inside-036595.html | INSIDE | False | | | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-splash-does-not-a-tony-worthy-musical-make-035513.html | Splash Does Not a Tony-Worthy Musical Make | False | | | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/mortgage-rates-climb.html | Mortgage Rates Climb | False | AP | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/russian-candidates-stump-under-different-portraits-of-glory.html | Russian Candidates Stump Under Different Portraits of Glory | False | By Alessandra Stanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-IHT-minimum-wage-letters-to-the-editor.html | Minimum Wage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-off-kilter-adventures-in-the-land-of-opportunity.html | FILM REVIEW;Off-Kilter Adventures in the Land of Opportunity | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/sports-people-baseball-mclain-indicted-on-pension-theft-charges.html | SPORTS PEOPLE: BASEBALL;McLain Indicted on Pension Theft Charges | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/new-video-releases-037230.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/world-news-briefs-muslim-pleads-not-guilty-at-war-crimes-tribunal.html | World News Briefs;Muslim Pleads Not Guilty At War Crimes Tribunal | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-agency-still-has-role-in-school-construction-035491.html | Agency Still Has Role In School Construction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/ramallah-journal-suitcase-no-longer-his-homeland-a-poet-returns.html | Ramallah Journal;Suitcase No Longer His Homeland, a Poet Returns | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/kevorkian-back-at-trial-as-talk-of-detroit-is-of-another-suicide.html | Kevorkian Back at Trial as Talk of Detroit Is of Another Suicide | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-horses-i-have-known-and-learned-from-035297.html | Horses I Have Known and Learned From | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/4-die-in-crash-of-military-helicopter.html | 4 Die in Crash of Military Helicopter | False | By George Judson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/tv-weekend-gus-and-woodrow-the-early-years.html | TV WEEKEND;Gus and Woodrow: The Early Years | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/on-my-mind-how-did-we-get-here.html | On My Mind;How Did We Get Here? | False | By A.m. Rosenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-a-un-security-role-for-a-newly-willing-japan.html | A UN Security Role for a Newly Willing Japan | False | By Roger Buckley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-review-at-the-armory-a-tour-of-5-centuries.html | ART REVIEW;At the Armory, a Tour of 5 Centuries | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-if-history-is-flawed-it-deserves-scrutiny-035343.html | If History Is Flawed, It Deserves Scrutiny | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-investor-group-ends-bid-for-hudson-general.html | COMPANY NEWS;INVESTOR GROUP ENDS BID FOR HUDSON GENERAL | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/south-africa-reborn-free.html | South Africa, Reborn Free | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-firehouse-contractor-035289.html | Firehouse Contractor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/books/books-of-the-times-backstage-at-the-pageant-of-washington.html | BOOKS OF THE TIMES;Backstage at the Pageant of Washington | False | By Richard Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-new-york-political-discourse-reaches-new-low-035560.html | New York Political Discourse Reaches New Low | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/tornado-brings-havoc-to-a-town-in-nebraska.html | Tornado Brings Havoc to a Town in Nebraska | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/new-mazda-president-vows-separate-identity-from-ford.html | New Mazda President Vows Separate Identity From Ford | False | By Andrew Pollack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/polar-exploration-s-golden-age-is-still-a-maker-and-breaker-ofreputations.html | Polar Exploration's Golden Age Is Still a Maker and Breaker ofReputations | False | By Malcolm W. Browne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-holocaust-orphans-tormented-by-the-past.html | FILM REVIEW;Holocaust Orphans, Tormented By the Past | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036765.html | Art in Review | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/turkey-approves-a-second-graft-inquiry-into-ex-premier-s-actions.html | Turkey Approves a Second Graft Inquiry Into Ex-Premier's Actions | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nhl-playoffs-for-penguins-exhilaration-instead-of-expiration.html | NHL PLAYOFFS;For Penguins, Exhilaration Instead of Expiration | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/keep-in-mind.html | Keep in Mind | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nhl-playoffs-wrenching-turnover-frustrating-dry-spell.html | NHL PLAYOFFS;Wrenching Turnover, Frustrating Dry Spell | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nba-playoffs-the-spurs-get-physical-and-get-even-at-the-line.html | NBA PLAYOFFS;The Spurs Get Physical And Get Even at the Line | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/c-corrections-037125.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/IHT-belgium-seeks-to-arrest-head-of-dassault.html | Belgium Seeks to Arrest Head of Dassault | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/baseball-surgery-set-for-cone-s-aneurysm.html | BASEBALL;Surgery Set For Cone's Aneurysm | False | By Malcolm Moran | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/dole-s-views-on-us-asian-policy-lost-credibility-and-weakleadership.html | Dole's Views on U.S. Asian Policy: Lost Credibility and WeakLeadership | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/international-briefs-foster-s-unit-sells-1410-pubs.html | INTERNATIONAL BRIEFS;Foster's Unit Sells 1,410 Pubs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/port-authority-approves-a-rail-link-to-kennedy-airport.html | Port Authority Approves a Rail Link to Kennedy Airport | False | By John Sullivan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-plo-charter-letters-to-the-editor.html | PLO Charter : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/reality-check-from-the-mayor.html | Reality Check From the Mayor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/garth-williams-book-illustrator-dies-at-84.html | Garth Williams, Book Illustrator, Dies at 84 | False | By Mel Gussow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/results-plus-036153.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-irish-brew-in-the-land-of-pilsner.html | Irish Brew in the Land of Pilsner | False | By Alan Levy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/prices-and-hopes-rise-as-spring-art-auctions-reveal-a-robust-market.html | Prices and Hopes Rise As Spring Art Auctions Reveal a Robust Market | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036722.html | Art in Review | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-records.html | RECORDS | False | Mike Zwerin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-kohl-sets-out-on-a-middle-way.html | Kohl Sets Out on a Middle Way | False | By Guido Brunner, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/what-do-angry-women-want.html | What Do Angry Women Want? | False | By Mary Beth Cahill | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/giuliani-s-budget-plan-reaction-despite-giuliani-s-reassurances-critics-are.html | GIULIANI'S BUDGET PLAN: THE REACTION;Despite Giuliani's Reassurances, Critics Are Voicing Their Ire Over Service Cuts | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-1896-bolivian-vote-in-our-pages100-75-and-50-years-ago.html | 1896: Bolivian Vote : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/45-arrested-in-a-nationwide-child-pornography-ring-us-says.html | 45 Arrested in a Nationwide Child Pornography Ring, U.S. Says | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/giuliani-s-budget-plan-excerpts-mayor-giuliani-s-remarks-his-proposed-city.html | GIULIANI'S BUDGET PLAN;Excerpts From Mayor Giuliani's Remarks on His Proposed City Budget | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/no-headline-036129.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/international-briefs-belgium-issues-warrant-for-french-executive.html | INTERNATIONAL BRIEFS;Belgium Issues Warrant For French Executive | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/tv/cover-story-love-means-tough-choices-even-if-you-wrote-the-book.html | COVER STORY; Love Means Tough Choices, Even if You Wrote the Book | False | By Seth Margolis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/ford-chiefs-say-the-taurus-can-t-stay-no-1-at-any-cost.html | Ford Chiefs Say the Taurus Can't Stay No. 1 at Any Cost | False | By Keith Bradsher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/new-video-releases-037214.html | NEW VIDEO RELEASES | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/1-in-child-care-workers-let-s-value-training-035351.html | In Child Care Workers, Let's Value Training | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/us-and-north-korea-agree-on-joint-search-for-missing.html | U.S. and North Korea Agree On Joint Search for Missing | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/clinton-aide-denies-cover-up-on-files.html | Clinton Aide Denies Cover-Up on Files | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/hostess-dismissed.html | Hostess Dismissed | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/senate-approves-measure-requiring-states-to-warn-communities-about-sexoffenders.html | Senate Approves Measure Requiring States to Warn Communities About SexOffenders | False | By Jerry Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/foreign-securities-report.html | Foreign Securities Report | False | By Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/home-video-035262.html | Home Video | False | By Peter M. Nichols | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-sunday-mobile-home-sales.html | NEW JERSEY DAILY BRIEFING;Sunday Mobile Home Sales? | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/safir-angered-by-article-bars-reporter-from-office.html | Safir, Angered by Article, Bars Reporter From Office | False | By Clifford Krauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/sports-people-college-basketball-cal-star-transferring-to-fresno-state.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Cal Star Transferring to Fresno State | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-2-trump-officials-clash.html | NEW JERSEY DAILY BRIEFING;2 Trump Officials Clash | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-country-cousins-feudal-and-futile.html | FILM REVIEW;Country Cousins, Feudal And Futile | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/2-astronomy-teams-seeking-consensus-on-universe-s-age.html | 2 Astronomy Teams Seeking Consensus on Universe's Age | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-clintons-distinction-letters-to-the-editor.html | Clinton's Distinction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/horse-racing-winner-of-kentucky-derby-is-retired-with-knee-injury.html | HORSE RACING;Winner of Kentucky Derby Is Retired With Knee Injury | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/5-slain-man-freed-3-days-earlier-is-held.html | 5 Slain; Man Freed 3 Days Earlier Is Held | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nhl-playoffs-rangers-hits-keep-coming-but-goals-are-too-few.html | NHL PLAYOFFS;Rangers' Hits Keep Coming, but Goals Are Too Few | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/corrections-037141.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-state-audit-of-city-is-sought.html | NEW JERSEY DAILY BRIEFING;State Audit Of City Is Sought | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/dole-attacks-clinton-asia-policy-although-he-supports-part-of-it.html | Dole Attacks Clinton Asia Policy Although He Supports Part of It | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/clinton-receptive-to-gop-budget-plan.html | Clinton Receptive to G.O.P. Budget Plan | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/baseball-green-wants-players-to-reflect-on-season.html | BASEBALL;Green Wants Players To Reflect on Season | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-oil-company-profiteering-fuels-price-increase-037052.html | Oil Company Profiteering Fuels Price Increase | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/joseph-kallinger-59-a-cobbler-turned-killer.html | Joseph Kallinger, 59, a Cobbler-Turned-Killer | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-burning-body-is-identified.html | NEW JERSEY DAILY BRIEFING;Burning Body Is Identified | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-tci-and-news-corp-in-tv-sports-venture.html | COMPANY NEWS;TCI AND NEWS CORP. IN TV SPORTS VENTURE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/minimum-wage-as-one-man-finds-it-s-really-a-matter-of-perspective.html | Minimum Wage? As One Man Finds, It's Really a Matter of Perspective | False | By Michael Winerip | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-weirdos-and-allegory-in-the-old-west.html | FILM REVIEW;Weirdos and Allegory in the Old West | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-1946-pakistan-issue-in-our-pages100-75-and-50-years-ago.html | 1946: Pakistan Issue : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/new-video-releases-037222.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/clinton-denies-any-links-to-whitewater-case-loan.html | Clinton Denies Any Links To Whitewater Case Loan | False | By Stephen Labaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/judge-dismisses-lawsuit-against-moody-s-service.html | Judge Dismisses Lawsuit Against Moody's Service | False | By Leslie Eaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036749.html | Art in Review | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/theater/last-chance.html | Last Chance | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/critic-s-notebook-cannes-focus-turns-back-to-the-screen.html | CRITIC'S NOTEBOOK;Cannes Focus Turns Back To The Screen | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/world-news-briefs-un-official-encourages-extending-force-in-haiti.html | World News Briefs;U.N. Official Encourages Extending Force in Haiti | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/barnard-delays-six-diplomas-over-sit-in.html | Barnard Delays Six Diplomas Over Sit-In | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-troubled-children-letters-to-the-editor.html | Troubled Children : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/the-media-business-advertising-addenda-cliff-freeman-wins-top-ad-club-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cliff Freeman Wins Top Ad Club Award | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/parents-convicted-for-a-youth-s-misconduct.html | Parents Convicted for a Youth's Misconduct | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/IHT-1921hirohito-arrives-in-our-pages100-75-and-50-years-ago.html | 1921:Hirohito Arrives : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-judge-upholds-death-charge.html | NEW JERSEY DAILY BRIEFING;Judge Upholds Death Charge | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-cyberspace-for-all-035319.html | Cyberspace for All | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/metro-digest-036552.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036757.html | Art in Review | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-036730.html | Art in Review | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/the-media-business-advertising-addenda-accounts-037028.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/l-oil-company-profiteering-fuels-price-increase-037044.html | Oil Company Profiteering Fuels Price Increase | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/at-home-abroad-a-thin-partition.html | At Home Abroad;'A Thin Partition' | False | By Anthony Lewis | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/dance-review-new-odette-prince-etc-by-way-of-ballet-theater.html | DANCE REVIEW;New Odette, Prince, Etc., By Way of Ballet Theater | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/market-place-without-economic-cycle-those-high-flying-cyclical-stocks-may-be-for.html | Market Place;Without an economic cycle, those high-flying cyclical stocks may be in for a hard landing. | False | By Reed Abelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/iraqi-offers-regrets-in-killing-of-defecting-sons-in-law.html | Iraqi Offers Regrets in Killing of Defecting Sons-in-Law | False | By Youssef M. Ibrahim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/2-from-hasidic-patrol-group-are-arrested-in-attack-on-man.html | 2 From Hasidic Patrol Group Are Arrested in Attack on Man | False | By Lynette Holloway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/the-media-business-advertising-addenda-people-037036.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/media-business-advertising-with-new-sandwich-200-million-campaign-mcdonald-s.html | THE MEDIA BUSINESS: Advertising;With a new sandwich and a $200 million campaign, McDonald's tries to win back older diners. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/panel-acts-to-gain-travel-office-papers.html | Panel Acts to Gain Travel Office Papers | False | By David Johnston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/price-increases-first-they-have-to-stick.html | Price Increases: First They Have to Stick | False | By Louis Uchitelle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/news-summary-036587.html | News Summary | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/zenith-to-market-a-tv-with-a-modem-and-ethernet-link.html | Zenith to Market a TV with a Modem and Ethernet Link | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/what-happens-in-hartford-time-passes-but-bills-don-t.html | What Happens in Hartford: Time Passes, but Bills Don't | False | By Jonathan Rabinovitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/style/chronicle-035610.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/the-media-business-advertising-addenda-sicola-martin-gets-2-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Sicola Martin Gets 2 Accounts | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/transactions-036455.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nba-playoffs-bulls-offer-knicks-a-lesson-in-psychology.html | NBA PLAYOFFS;Bulls Offer Knicks a Lesson in Psychology | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/race-mortgages-and-statistics-the-unending-debate-over-a-study-of-lending-bias.html | Race, Mortgages and Statistics;The Unending Debate Over a Study of Lending Bias | False | By Peter Passell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/fewer-file-first-claims-for-jobless-benefits.html | Fewer File First Claims for Jobless Benefits | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/yeltsin-s-uncertain-health-leaves-a-question-in-the-minds-of-russianvoters.html | Yeltsin's Uncertain Health Leaves a Question in the Minds of Russian Voters | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/brooklyn-drug-sweeps-begin-to-make-inroads.html | Brooklyn Drug Sweeps Begin to Make Inroads | False | By Clifford Krauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-morrison-knudsen-is-in-talks-with-investors.html | COMPANY NEWS;MORRISON KNUDSEN IS IN TALKS WITH INVESTORS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/the-spoken-word.html | The Spoken Word | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-cellular-communications-to-consider-sale.html | COMPANY NEWS;CELLULAR COMMUNICATIONS TO CONSIDER SALE | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/c-corrections-037109.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-review-cows-pigs-cigarettes-all-dead.html | ART REVIEW;Cows, Pigs, Cigarettes: All Dead | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/new-video-releases-035653.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/about-real-estate-at-condos-and-co-ops-top-headaches.html | About Real Estate;At Condos and Co-ops, Top Headaches | False | By Tracie Rozhon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/summer-festivals-theater.html | SUMMER FESTIVALS; THEATER | False | By Caitlin Lovinger and Steve Urso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-antitrust-investigation-of-coupon-experiment.html | COMPANY NEWS;ANTITRUST INVESTIGATION OF COUPON EXPERIMENT | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/the-media-business-advertising-addenda-deutsch-is-awarded-buzz-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Deutsch Is Awarded Buzz Account | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/political-briefs-the-states-and-the-issues.html | Political Briefs;THE STATES AND THE ISSUES | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/sports-people-college-football-florida-s-wuerffel-spurns-playboy-honor.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Florida's Wuerffel Spurns Playboy Honor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/nasdaq-market-picks-president-he-pledges-to-put-investors-first.html | Nasdaq Market Picks President; He Pledges to Put Investors First | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/governing-party-in-india-is-routed-in-national-vote.html | GOVERNING PARTY IN INDIA IS ROUTED IN NATIONAL VOTE | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/chip-index-dips-for-6th-month-in-row.html | Chip Index Dips for 6th Month in Row | False | By Lawrence M. Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/movies/film-review-of-a-boy-and-an-older-woman-he-s-hiding.html | FILM REVIEW;Of a Boy and an Older Woman He's Hiding | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/giuliani-s-budget-plan-a-new-course-an-apocalyptic-deficit-doomed-the-tax-cuts.html | GIULIANI'S BUDGET PLAN: A NEW COURSE;An Apocalyptic Deficit Doomed the Tax Cuts | False | By David Firestone | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/times-names-culture-editor.html | Times Names Culture Editor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/nyc-day-to-praise-motherhood-and-guidance.html | NYC;Day to Praise Motherhood And Guidance | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/after-a-string-of-dictators-ugandans-get-to-vote-again.html | After a String of Dictators, Ugandans Get to Vote Again | False | By James C. McKinley Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/alzheimer-s-researcher-is-found-slain.html | Alzheimer's Researcher Is Found Slain | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/serge-chermayeff-95-architect-taught-at-harvard-and-yale.html | Serge Chermayeff, 95, Architect; Taught at Harvard and Yale | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/style/IHT-good-travel-deals-roundtheworld-partnership-eurostar-fare.html | GOOD TRAVEL DEALS : Round-the-World Partnership, Eurostar Fare | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/house-votes-to-alter-us-housing-policy.html | House Votes to Alter U.S. Housing Policy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/nhl-playoffs-panthers-tie-series-on-controversial-goal.html | NHL PLAYOFFS;Panthers Tie Series on Controversial Goal | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/c-corrections-035955.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/gen-jean-crepin-87-developer-of-french-missile.html | Gen. Jean Crepin, 87, Developer of French Missile | False | By Eric Pace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/new-jersey-daily-briefing-truck-crash-shuts-i-287.html | NEW JERSEY DAILY BRIEFING;Truck Crash Shuts I-287 | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/china-says-it-will-retaliate-if-us-imposes-trade-sanctions.html | China Says It Will Retaliate if U.S. Imposes Trade Sanctions | False | By Seth Faison | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/scientists-find-elusive-protein-hiv-s-guide.html | Scientists Find Elusive Protein, H.I.V.'s Guide | False | By Warren E. Leary | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/giuliani-s-budget-plan-overview-giuliani-offers-austere-32.7-billion-budget.html | GIULIANI'S BUDGET PLAN: THE OVERVIEW;Giuliani Offers an Austere $32.7 Billion Budget | False | By Steven Lee Myers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/world/legislature-acts-to-widen-gay-rights-in-canada.html | Legislature Acts to Widen Gay Rights In Canada | False | By Clyde H. Farnsworth | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/also-of-note.html | Also of Note | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/stolen-gun-found-at-officer-s-home.html | Stolen Gun Found At Officer's Home | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/lpga-is-cut-to-54-holes.html | L.P.G.A. Is Cut to 54 Holes | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/company-news-nestle-and-baxter-to-consider-selling-clintec.html | COMPANY NEWS;NESTLE AND BAXTER TO CONSIDER SELLING CLINTEC | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/democrats-reject-a-dole-plan-to-cut-gas-tax.html | Democrats Reject a Dole Plan to Cut Gas Tax | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/sports/baseball-tigers-feast-on-key-s-uncharacteristic-mistakes.html | BASEBALL;Tigers Feast on Key's Uncharacteristic Mistakes | False | By Malcolm Moran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/toyota-is-planning-west-virginia-plant.html | Toyota Is Planning West Virginia Plant | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/nyregion/c-corrections-037133.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/house-votes-to-overhaul-housing-for-the-poor.html | House Votes to Overhaul Housing for the Poor | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/trudging-up-the-flatbush-trail.html | Trudging Up the Flatbush Trail | False | By Douglas Martin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/us/excerpts-from-clinton-s-testimony.html | Excerpts From Clinton's Testimony | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/opinion/release-the-clinton-videotape.html | Release the Clinton Videotape | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/worldbusiness/IHT-volatility-leaves-bulls-and-bears-reeling-stock.html | Volatility Leaves Bulls and Bears Reeling : Stock Market's Tug-of-War | False | By Lawrence Malkin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/arts/art-in-review-035599.html | Art in Review | False | By Pepe Karmel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/tv/movies-this-week-731803.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-10 | 1996-05-10 | https://www.nytimes.com/1996/05/10/business/business-digest-036544.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/company-news-uromed-gains-all-of-female-incontinence-product.html | COMPANY NEWS;UROMED GAINS ALL OF FEMALE INCONTINENCE PRODUCT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/court-tosses-out-an-asbestos-deal.html | COURT TOSSES OUT AN ASBESTOS DEAL | False | By Barry Meier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/ban-upheld-on-revealing-presence-of-offenders.html | Ban Upheld On Revealing Presence Of Offenders | False | By Robert Hanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/joint-chiefs-weaken-proposal-for-land-mine-moratorium.html | Joint Chiefs Weaken Proposal For Land-Mine Moratorium | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nba-playoffs-after-battle-words-knick-bull-war-returns-court-kukoc-miss-games-3.html | NBA PLAYOFFS: After Battle of Words, Knick-Bull War Returns to Court; Kukoc To Miss Games 3 and 4 | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/uganda-leader-looks-set-for-election-victory.html | Uganda Leader Looks Set for Election Victory | False | By James C. McKinley Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/IHT-american-topics-have-a-drink-and-drive-lobbyist-says-its-ok.html | AMERICAN TOPICS : Have a Drink and Drive, Lobbyist Says, It's O.K. | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/inside-037907.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/3-indicted-in-culbro-corp-false-billing-case.html | 3 Indicted in Culbro Corp. False-Billing Case | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/another-bass-gives-yale-20-million.html | Another Bass Gives Yale $20 Million | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/transactions-037940.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-briefcase-an-islamic-fund-for-professionals.html | BRIEFCASE : An Islamic Fund For Professionals | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/international-business-after-much-ado-japan-passes-96-budget.html | INTERNATIONAL BUSINESS;After Much Ado, Japan Passes '96 Budget | False | By Sheryl Wudunn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/c-corrections-038504.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/plan-to-expand-metrocard-s-uses-is-put-off.html | Plan to Expand Metrocard's Uses Is Put Off | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/burned-at-the-ballot-box.html | Burned at the Ballot Box | False | By Claire Hsiang | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/l-would-pataki-call-a-calder-painted-metal-037427.html | Would Pataki Call a Calder Painted Metal? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/worldbusiness/IHT-benign-inflation-data-aid-stocks-and-bonds.html | Benign Inflation Data Aid Stocks and Bonds | False | By Lawrence Malkin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/wheat-harvest-will-be-poor-us-forecasts.html | Wheat Harvest Will Be Poor, U.S. Forecasts | False | By Barnaby J. Feder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-million-dollar-babies.html | Million Dollar Babies | False | By A.b., International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/clinton-calls-for-volunteers-in-communities-and-schools.html | Clinton Calls for Volunteers In Communities and Schools | False | By Todd S. Purdum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/radio-stations-sold.html | Radio Stations Sold | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/bridge-037630.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/michael-l-glassman-56-economist-in-sports-antitrust-lawsuits.html | Michael L. Glassman, 56, Economist in Sports Antitrust Lawsuits | False | By Edwin McDowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/results-plus-038342.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-briefcase-guernsey-funds-hit-record-high.html | BRIEFCASE : Guernsey Funds Hit Record High | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/pop-review-songs-of-love-and-lovers-lost-and-hurt.html | POP REVIEW;Songs of Love And Lovers, Lost and Hurt | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/in-sick-crowded-ponderosa-forests-of-west-seeds-of-infernos-loom-in-wait.html | In Sick, Crowded Ponderosa Forests of West, Seeds of Infernos Lie Ominously in Wait | False | By George Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/news-summary-038326.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/c-corrections-038482.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/observer-oh-what-fun-it-is.html | Observer;Oh, What Fun It Is! | False | By Russell Baker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/IHT-american-topics-taping-of-jail-confession-outrages-roman-catholics.html | AMERICAN TOPICS : Taping of Jail Confession Outrages Roman Catholics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/theater/theater-review-miller-mamet-and-much-in-between-in-festival-of-one-act-plays.html | THEATER REVIEW;Miller, Mamet and Much in Between in Festival of One-Act Plays | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/missing-adoption-bill-vote-rep-molinari-gives-birth.html | Missing Adoption Bill Vote, Rep. Molinari Gives Birth | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/they-dont-take-just-any-mutt.html | They Don't Take Just Any Mutt | False | By Michele Levy Bender | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/jockeying-for-control-dissidents-file-for-mesa-board.html | Jockeying for Control, Dissidents File for Mesa Board | False | By David Barboza | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-home-away-from-home-call-a-professional.html | Home Away from Home? Call a Professional | False | By Aline Sullivan, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/treasury-prices-pushed-higher-as-inflation-index-is-barely-up.html | Treasury Prices Pushed Higher As Inflation Index Is Barely Up | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/once-again-jurors-weigh-kevorkian-s-fate.html | Once Again, Jurors Weigh Kevorkian's Fate | False | By Jack Lessenberry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/boxing-holyfield-leads-veterans-victory-parade.html | BOXING;Holyfield Leads Veterans' Victory Parade | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-review-reveling-in-ravel-s-mercurial-artistic-persona.html | MUSIC REVIEW;Reveling in Ravel's Mercurial Artistic Persona | False | By Bernard Holland | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/company-news-james-river-ends-talks-to-sell-unit-to-sun-chemical.html | COMPANY NEWS; JAMES RIVER ENDS TALKS TO SELL UNIT TO SUN CHEMICAL | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/with-old-political-order-gone-leaders-in-india-vie-for-power.html | With Old Political Order Gone, Leaders in India Vie for Power | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/world-news-briefs-two-charges-dropped-against-colombia-leader.html | WORLD NEWS BRIEFS; Two Charges Dropped Against Colombia Leader | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/i-would-pataki-call-a-calder-painted-metal-038717.html | Would Pataki Call a Calder Painted Metal? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/helen-wallenda-85-the-last-of-the-original-high-wire-team.html | Helen Wallenda, 85, the Last Of the Original High-Wire Team | False | New York Times Regional Newspapers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/company-news-pesico-to-offer-beepers-to-its-teen-age-market.html | COMPANY NEWS;PESICO TO OFFER BEEPERS TO ITS TEEN-AGE MARKET | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-in-review-038687.html | Music in Review | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/baseball-pettitte-fails-first-audition-for-ace.html | BASEBALL;Pettitte Fails First Audition For Ace | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/fbi-says-it-reviewed-a-computer-service-for-indecency.html | F.B.I. Says It Reviewed a Computer Service for Indecency | False | By Pamela Mendels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-after-election-taxes-rise.html | New Jersey Daily Briefing;After Election, Taxes Rise | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-farrakhan-aide-to-speak.html | New Jersey Daily Briefing;Farrakhan Aide to Speak | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/dance-in-review-037583.html | Dance in Review | False | By Jenifer Dunning | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/television-review-the-problems-of-special-education.html | TELEVISION REVIEW;The Problems of Special Education | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/magellan-fund-adds-stocks-in-energy-and-cuts-technology.html | Magellan Fund Adds Stocks In Energy and Cuts Technology | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/some-plea-deals-in-trial-of-italy-s-fashion-elite.html | Some Plea Deals in Trial of Italy's Fashion Elite | False | By John Tagliabue | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/a-misguided-adoption-credit.html | A Misguided Adoption Credit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-why-culture-shock-is-such-an-expensive-business.html | Why Culture Shock Is Such an Expensive Business | False | By Barbara Wall, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/business-digest-038334.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/hard-landing-at-denver-the-sec-questions-disclosure-on-airport-bonds.html | Hard Landing at Denver;The S.E.C. Questions Disclosure on Airport Bonds | False | By Leslie Wayne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/i-without-a-strong-state-university-new-york-can-t-compete-037435.html | Without a Strong State University, New York Can't Compete | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/travelers-welcome-kennedy-link.html | Travelers Welcome Kennedy Link | False | By Thomas J. Lueck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-in-review-038652.html | Music in Review | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/miracle-on-madison-avenue.html | Miracle on Madison Avenue | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/IHT-1946-ike-joins-mac-in-our-pages100-75-and-50-years-ago.html | 1946: Ike Joins Mac : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/i-sanctions-on-nigeria-would-deepen-poverty-037370.html | Sanctions on Nigeria Would Deepen Poverty | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/i-without-a-strong-state-university-new-york-can-t-compete-questions-for-cuny-038725.html | Without a Strong State University, New York Can't Compete;Questions for CUNY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/i-parental-rights-bill-has-dangers-and-merit-038695.html | Parental Rights Bill Has Dangers and Merit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/golf-nilsmark-takes-lead-on-shortened-course.html | GOLF;Nilsmark Takes Lead On Shortened Course | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/l-women-need-self-esteem-not-diet-advice-037478.html | Women Need Self-Esteem, Not Diet Advice | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/mid-air-copter-collision-kills-14-marines-in-south.html | Mid-Air Copter Collision Kills 14 Marines in South | False | By Ronald Smothers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/man-is-sentenced-to-18-years-in-killing-of-anti-drug-writer.html | Man Is Sentenced to 18 Years in Killing of Anti-Drug Writer | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/c-corrections-038490.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/lieut-gen-calvin-waller-58-deputy-commander-in-war.html | Lieut. Gen. Calvin Waller, 58, Deputy Commander in Gulf War | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-taxing-time-expatriates-figure-out-the-breaks.html | Taxing Time: Expatriates Figure Out the Breaks | False | By Conrad De Aenlle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/baseball-cone-is-irreplaceable-yankees-say.html | BASEBALL;Cone Is Irreplaceable, Yankees Say | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/IHT-american-topics-92343501407.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/movies/film-review-middle-aged-vigilantes-the-gang-has-grown-up.html | FILM REVIEW;Middle-Aged Vigilantes: The Gang Has Grown Up | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/international-briefs-barings-bondholders-seeking-compensation.html | INTERNATIONAL BRIEFS;Barings Bondholders Seeking Compensation | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-briefcase-new-bond-targets-german-investors.html | BRIEFCASE : New Bond Targets German Investors | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/company-briefs-038814.html | Company Briefs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/attack-and-parry-taxes-set-political-pace.html | Attack and Parry: Taxes Set Political Pace | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/medallion-limits-stem-from-the-30-s.html | Medallion Limits Stem From the 30's | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/worldbusiness/IHT-bundesbank-hints-at-more-flexibility-on-currency.html | Bundesbank Hints At More Flexibility On Currency Union | False | By John Schmid, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/international-briefs-abn-amro-in-venture-with-rothschild-group.html | INTERNATIONAL BRIEFS;ABN-Amro in Venture With Rothschild Group | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/us-won-t-punish-china-over-sale-of-nuclear-gear.html | U.S. WON'T PUNISH CHINA OVER SALE OF NUCLEAR GEAR | False | By Steven Erlanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/IHT-too-serious-mcrae-toughing-it-out.html | 'Too Serious' McRae Toughing It Out | False | By Samuel Abt, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/international-briefs-kvaerner-reports-8-profit-decline.html | INTERNATIONAL BRIEFS;Kvaerner Reports 8% Profit Decline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/india-spurns-the-congress-party.html | India Spurns the Congress Party | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/metro-digest-037796.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/hasidic-patrol-group-faces-questions-after-a-crown-heights-clash.html | Hasidic Patrol Group Faces Questions After a Crown Heights Clash | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/IHT-american-topics-90509244219.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-in-review-037800.html | Music in Review | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/ziff-davis-adds-units.html | Ziff-Davis Adds Units | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/william-blackie-90-ex-chairman-of-caterpillar.html | William Blackie, 90, Ex-Chairman of Caterpillar | False | By Louis Uchitelle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/perot-group-falls-far-short-of-original-political-vision.html | Perot Group Falls Far Short Of Original Political Vision | False | By Ernest Tollerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-surfeit-of-stocks-leaves-traders-with-heartburn.html | Surfeit of Stocks Leaves Traders With Heartburn | False | By Conrad De Aenlle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/l-parental-rights-bill-has-dangers-and-merit-038709.html | Parental Rights Bill Has Dangers and Merit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-stolen-goods-seek-owners.html | New Jersey Daily Briefing;Stolen Goods Seek Owners | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-budget-still-takes-risky-leaps-critics-say.html | New Budget Still Takes Risky Leaps, Critics Say | False | By Steven Lee Myers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-york-writ-small-sassy-sculpture-casts-whimsical-cityscape-in-bronze.html | New York Writ Small;Sassy Sculpture Casts Whimsical Cityscape in Bronze | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/IHT-1921-germany-to-pay-in-our-pages-100-75-and-50-years-ago.html | 1921:Germany to Pay : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nba-playoffs-magic-too-much-for-hawks.html | NBA PLAYOFFS;Magic Too Much for Hawks | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/journal-the-sound-of-money.html | Journal;The Sound of Money | False | By Frank Rich | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nba-playoffs-after-battle-words-knick-bull-war-returns-court-coaches-trade-pre.html | NBA PLAYOFFS: After Battle of Words, Knick-Bull War Returns to Court; Coaches Trade Pre-game Barbs | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/some-republicans-condemn-house-leadership-s-attacks-on-labor-asdivisive.html | Some Republicans Condemn House Leadership's Attacks on Labor asDivisive | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/international-briefs-zeneca-group-reports-strong-96-sales.html | INTERNATIONAL BRIEFS;Zeneca Group Reports Strong '96 Sales | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/celedonio-romero-83-guitarist-who-formed-a-family-quartet.html | Celedonio Romero, 83, Guitarist Who Formed a Family Quartet | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/a-divorce-of-convenience.html | A Divorce of Convenience | False | By Suzanne Daley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-review-a-young-verdi-s-bold-and-vivid-joan-of-arc.html | MUSIC REVIEW;A Young Verdi's Bold and Vivid Joan of Arc | False | By Bernard Holland | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/kompong-speu-journal-living-with-land-mines-cambodia-s-deadly-toll.html | Kompong Speu Journal;Living With Land Mines: Cambodia's Deadly Toll | False | By Seth Mydans | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/waldholtz-pleads-not-guilty-to-fraud.html | Waldholtz Pleads Not Guilty to Fraud | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/IHT-nuclear-desperadoes-of-the-new-millennium.html | Nuclear Desperadoes of the New Millennium | False | By Robert O'Neill, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-bomb-threat-empties-schools.html | New Jersey Daily Briefing;Bomb Threat Empties Schools | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/house-endorses-break-on-taxes-for-adoptions.html | House Endorses Break on Taxes For Adoptions | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/a-policeman-who-rescued-4-in-bombing-kills-himself.html | A Policeman Who Rescued 4 in Bombing Kills Himself | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/sports-of-the-times-this-river-is-deep-and-wide.html | Sports of The Times;This River Is Deep And Wide | False | By William C. Rhoden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-in-review-038660.html | Music in Review | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/c-corrections-038474.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/baseball-right-field-solutions-might-be-close-at-hand.html | BASEBALL;Right-Field Solutions Might Be Close at Hand | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/justin-finger-69-dies-lawyer-aided-causes.html | Justin Finger, 69, Dies; Lawyer Aided Causes | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/world-news-briefs-ivory-coast-bars-ship-with-4000-liberians.html | WORLD NEWS BRIEFS;Ivory Coast Bars Ship With 4,000 Liberians | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/international-briefs-peugeot-to-cut-1262-auto-jobs.html | INTERNATIONAL BRIEFS;Peugeot to Cut 1,262 Auto Jobs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nba-playoffs-sonics-stay-calm-and-build-3-0-lead.html | NBA PLAYOFFS;Sonics Stay Calm and Build 3-0 Lead | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/company-news-international-jensen-accepts-sweetened-recoton-bid.html | COMPANY NEWS; INTERNATIONAL JENSEN ACCEPTS SWEETENED RECOTON BID | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/l-parental-rights-bill-has-dangers-and-merit-037443.html | Parental Rights Bill Has Dangers and Merit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nhl-playoffs-messier-says-it-s-simply-a-matter-of-missed-scoring-opportunities.html | NHL PLAYOFFS;Messier Says It's Simply a Matter of Missed Scoring Opportunities | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/worldbusiness/IHT-global-trading-helps-rescue-credit-lyonnais-a.html | Global Trading Helps Rescue Crïí'ŝÂ'Ĉdit Lyonnais : A French Bank's Trial by Fire | False | By Barry James, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/yeltsin-s-desperation-he-may-embrace-an-old-foe.html | Yeltsin's Desperation: He May Embrace an Old Foe | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/dance-in-review-038636.html | Dance in Review | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/dole-passes-on-a-chance-to-praise-himself.html | Dole Passes on a Chance to Praise Himself | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/sikorsky-identifies-employees-who-died-in-helicopter-crash.html | Sikorsky Identifies Employees Who Died in Helicopter Crash | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/price-report-eases-worries-on-inflation.html | Price Report Eases Worries On Inflation | False | By Robert D. Hershey Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/rig-count-jumps-by-23.html | Rig Count Jumps by 23 | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/no-headline-037885.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/child-pornography-sent-on-the-internet-leads-to-an-arrest.html | Child Pornography Sent on the Internet Leads to an Arrest | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/nhl-playoffs-blues-shut-out-red-wings.html | NHL PLAYOFFS;Blues Shut Out Red Wings | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/comparator-admits-some-assets-dubious-value.html | Comparator Admits Some Assets' Dubious Value | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/l-taking-care-of-mayors-037389.html | Taking Care of Mayors | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-feeling-blue-its-because-youre-back-home.html | Feeling Blue? It's Because You're Back Home | False | By Ann Brocklehurst, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/helicopters-collide-killing-14-marines.html | Helicopters Collide, Killing 14 Marines | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/international-briefs-olivetti-s-quarter-ahead-of-95-level.html | INTERNATIONAL BRIEFS;Olivetti's Quarter Ahead of '95 Level | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/about-new-york-these-rivals-say-injustice-is-not-blind.html | About New York;These Rivals Say Injustice Is Not Blind | False | By David Gonzalez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/baseball-no-timetable-set-for-cone-after-surgery.html | BASEBALL;No Timetable Set for Cone After Surgery | False | By Lawrence K. Altman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/IHT-education-the-best-investment.html | Education: The Best Investment | False | By Federico Mayor, James Wolfensohn, James G. Speth, Carol Bellamy and Nafis Sadik, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/tread-carefully-with-china-business-leaders-urge-us.html | Tread Carefully With China, Business Leaders Urge U.S. | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-overseas-fat-cats-face-tough-order-slim-down.html | Overseas Fat Cats Face Tough Order: Slim Down | False | By Judith Rehak, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/for-53-the-promise-of-america-fits-on-a-taxicab.html | For 53, the Promise of America Fits on a Taxicab | False | By Richard Perez-Pena | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/a-plan-to-keep-officers-off-the-hotel-banisters.html | A Plan to Keep Officers Off the Hotel Banisters | False | By Clifford Krauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/dance-in-review-038644.html | Dance in Review | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/l-a-correlation-of-age-and-great-presidents-037397.html | A Correlation of Age and Great Presidents | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/mother-convicted-in-4-year-old-girl-s-death.html | Mother Convicted in 4-Year-Old Girl's Death | False | By Douglas Martin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/colby-probably-collapsed-before-drowning.html | Colby Probably Collapsed Before Drowning | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-briefcase-liffe-is-not-all-financial-futures.html | BRIEFCASE : LIFFE Is Not All Financial Futures | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/2-trains-to-the-plane-travelers-don-t-mind.html | 2 Trains to the Plane? Travelers Don't Mind | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/us/religion-journal-hare-krishnas-at-30-real-changes-or-just-pr.html | Religion Journal;Hare Krishnas at 30: Real Changes or Just P.R.? | False | By Gustav Niebuhr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/200-vietnamese-refugees-flee-detention-camp-in-hong-kong.html | 200 Vietnamese Refugees Flee Detention Camp in Hong Kong | False | By Edward A. Gargan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-trump-aide-sues-predecessor.html | New Jersey Daily Briefing;Trump Aide Sues Predecessor | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/sports/tennis-hingis-stuns-no-1-graf.html | TENNIS;Hingis Stuns No. 1 Graf | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/nyregion/new-jersey-daily-briefing-arrests-in-tavern-slaying.html | New Jersey Daily Briefing;Arrests in Tavern Slaying | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/arts/music-in-review-038679.html | Music in Review | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/business/key-rates-037460.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-getting-ready-relocation-firms-show-the-way.html | Getting Ready: Relocation Firms Show the Way | False | By Digby Larner, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/IHT-1896hungary-rallies-in-our-pages100-75-and-50-years-ago.html | 1896;Hungary Rallies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/congresss-kneejerk-helium-giveaway.html | Congress's Knee-Jerk Helium Giveaway | False | By Francis Slakey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/world/world-news-briefs-clinton-aide-describes-arms-flow-to-bosnia.html | WORLD NEWS BRIEFS;Clinton Aide Describes Arms Flow to Bosnia | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/opinion/treading-water.html | Treading Water | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-11 | 1996-05-11 | https://www.nytimes.com/1996/05/11/your-money/IHT-cost-of-good-life-abroad-strains-company-coffers.html | Cost of Good Life Abroad Strains Company Coffers | False | By B.w., International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-red-hook-on-the-waterfront-a-snug-harbor-for-artists-for-now.html | NEIGHBORHOOD REPORT: RED HOOK;On the Waterfront, a Snug Harbor for Artists (For Now) | False | By Somini Sengupta | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/art-of-making-things-by-hand.html | Art of Making Things by Hand | False | By Bess Liebenson | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/atlantic-city-kahuna-of-the-seagulls.html | ATLANTIC CITY;Kahuna of the Seagulls | False | By Bill Kent | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/cuttings-a-garden-with-40-years-of-character.html | Cuttings;A Garden With 40 Years of Character | False | By Anne Raver | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/coping-aids-and-the-doctor-s-daughter.html | COPING;AIDS and the Doctor's Daughter | False | By Robert Lipsyte | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-campus-crime-arises-from-a-moral-vacuum-043508.html | Campus Crime Arises From a Moral Vacuum | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-tour-living-dangerously.html | TRAVEL ADVISORY: TOUR;Living Dangerously | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/votes-in-congress-042676.html | Votes in Congress | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/patrons-given-a-graphic-view-of-prostitution.html | Patrons Given a Graphic View of Prostitution | False | By Michael J. Ybarra | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/earning-it-whos-reading-your-e-mail-maybe-the-boss.html | EARNING IT;Who's Reading Your E-Mail? Maybe the Boss | False | By Patrice Duggan Samuels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-outer-city-blues-040649.html | OUTER CITY BLUES | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/watching-berlin-take-shape.html | Watching Berlin Take Shape | False | By Stephen Kinzer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/theater-nuns-who-make-people-laugh.html | THEATER;Nuns Who Make People Laugh | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/l-double-standard-043664.html | Double Standard? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/theater-review-hooray-for-hollywood-more-like-horrors.html | THEATER REVIEW;Hooray for Hollywood? More Like 'Horrors!' | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-kathleen-kearns-bj-lombardi.html | WEDDINGS;Kathleen Kearns, B.J. Lombardi | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/gardening-hints-that-help-from-friends-and-books.html | GARDENING;Hints That Help, From Friends and Books | False | By Joan Lee Faust | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-040410.html | Books in Brief: Fiction | False | By Deborah Stead | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/sharpton-hails-police-in-arrest-of-two-hasidic-patrol-members.html | Sharpton Hails Police in Arrest Of Two Hasidic Patrol Members | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/movies/film-hollywood-s-newest-boys-of-summer.html | FILM;Hollywood's Newest Boys of Summer | False | By Bernard Weinraub | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/the-night-where-the-twain-meet.html | THE NIGHT;Where The Twain Meet | False | By Bob Morris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/baseball-baines-ends-it-all-with-one-swift-swing.html | BASEBALL;Baines Ends It All With One Swift Swing | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/a-hands-off-agenda-in-hartford.html | A Hands-Off Agenda in Hartford | False | By Jonathan Rabinovitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-greenwich-village-five-oaks-faces-swan-song.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Five Oaks Faces Swan Song | False | By Andrew Jacobs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/philadelphia-attacks-car-insurance-fraud.html | Philadelphia Attacks Car Insurance Fraud | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/connecticut-guide-081744.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-sunset-parkbay-ridgenew-tactic-in-sexzone-war.html | NEIGHBORHOOD REPORT: SUNSET PARK/BAY RIDGE;New Tactic in Sex-Zone War | False | By Mark Francis Cohen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/new-noteworthy-paperbacks-041645.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/world/scramble-for-power-in-india-continues-in-wake-of-vote.html | Scramble for Power in India Continues in Wake of Vote | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-midtown-in-guise-of-giver-she-takes.html | NEIGHBORHOOD REPORT: MIDTOWN;In Guise of Giver, She Takes | False | By Anthony Ramirez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-clinton-chelsea-where-anger-rides-the-rails.html | NEIGHBORHOOD REPORT: CLINTON/CHELSEA;Where Anger Rides the Rails | False | By Anthony Ramirez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/classical-music-when-nature-talks-beethoven-listens.html | CLASSICAL MUSIC;When Nature Talks, Beethoven Listens | False | By Bernard Holland | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/confessing-for-voyeurs-the-age-of-the-literary-memoir-is-now.html | Confessing for Voyeurs;The Age of The Literary Memoir is Now | False | By James Atlas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-040436.html | Books in Brief: Fiction | False | By Maggie Garb | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/the-longest-day.html | The Longest Day | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/playing-in-the-neighborhood-041360.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/c-corrections-041351.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-a-celebration-of-100-years-040703.html | A CELEBRATION OF 100 YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/baseball-notebook-lasorda-the-master-motivator-will-say-anything-that-works.html | BASEBALL; NOTEBOOK;Lasorda, the Master Motivator, Will Say Anything That Works | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/c-corrections-040509.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/classical-music-alfresco-airs-to-entertain-and-enlighten.html | CLASSICAL MUSIC;Alfresco Airs To Entertain And Enlighten | False | By Kathryn Shattuck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/c-speed-veal-78-advertising-official.html | C. Speed Veal, 78, Advertising Official | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/in-defense-of-the-church-hat.html | In Defense Of the Church Hat | False | By Lena Williams | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/mutual-funds-when-discounts-don-t-mean-good-deals.html | MUTUAL FUNDS;When Discounts Don't Mean Good Deals | False | By Michael Brush | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/repressed-memory.html | Repressed Memory | False | By Rose Kernochan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/music-a-composer-inspired-by-almost-anything.html | MUSIC;A Composer Inspired By Almost Anything | False | By Leslie Kandell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/world/split-between-aristide-and-his-successor-imperils-haiti-s-governingparty.html | Split Between Aristide and His Successor Imperils Haiti's GoverningParty | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/pantelleria-island-of-stone-and-sun.html | Pantelleria, Island Of Stone and Sun | False | By Mary Taylor Simeti | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/evening-hours-on-the-town-in-the-merry-merry-month-of-may.html | EVENING HOURS;On the Town In the Merry, Merry Month Of May | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/the-fresh-air-fund-baby-frogs-make-bronx-twins-summer-special.html | The Fresh Air Fund;Baby Frogs Make Bronx Twins' Summer Special | False | By Robert Waddell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/l-on-anesthesia-for-dental-patients-041610.html | On Anesthesia For Dental Patients | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/idyll-by-blue-waters.html | Idyll By Blue Waters | False | By Roderick Conway Morris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/spending-it-only-a-will-can-insure-that-thy-will-be-done.html | SPENDING IT;Only a Will Can Insure That Thy Will Be Done | False | By Jon Nordheimer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-ellen-m-soell-peter-c-forlenza.html | WEDDINGS;Ellen M. Soell, Peter C. Forlenza | False | By William N. Wallace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/lacrosse-harvard-ousts-hofstra-in-rainy-tourney-game.html | LACROSSE;Harvard Ousts Hofstra In Rainy Tourney Game | False | By William N. Wallace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/loans-help-even-the-smallest-businesses.html | Loans Help Even the Smallest Businesses | False | By Penny Singer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-miss-rianhard-mr-mccartney.html | WEDDINGS;Miss Rianhard, Mr. McCartney | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-kathleen-mara-mark-morehouse.html | WEDDINGS;Kathleen Mara, Mark Morehouse | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-ashley-t-o-brien-philip-w-moos.html | WEDDINGS; Ashley T. O'Brien, Philip W. Moos | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/l-an-open-door-040550.html | An Open Door | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/flight-of-fancy.html | Flight of Fancy | False | By Frances Stead Sellers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/weeks-from-graduating-a-bronx-girl-17-is-fatally-shot.html | Weeks From Graduating, a Bronx Girl, 17, Is Fatally Shot | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/map-5-11-a-star-grabs-the-spotlight-by-refusing-to-star.html | Map 5-11;A Star Grabs the Spotlight By Refusing to Star | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/benefits-042145.html | BENEFITS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/outdoors-out-of-the-mists-a-seal-pops-up-in-new-york-harbor.html | OUTDOORS;Out of the Mists, A Seal Pops Up In New York Harbor | False | By Peter Kaminsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-barbara-cullum-joseph-g-ritter.html | WEDDINGS;Barbara Cullum, Joseph G. Ritter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/the-world-the-catch-phrase-is-civil-war.html | The World;The Catch Phrase Is 'Civil War' | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/bringing-sunshine-to-a-boy-s-life.html | Bringing Sunshine to a Boy's Life | False | By Marjorie Kaufman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/mutual-funds-vanguard-s-low-key-foray-into-low-cost-planning.html | MUTUAL FUNDS;Vanguard's Low-Key Foray into Low-Cost Planning | False | By Edward Wyatt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/pro-basketball-playoffs-knicks-believe-and-withstand-a-garden-thriller.html | PRO BASKETBALL PLAYOFFS;Knicks Believe, and Withstand a Garden Thriller | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-tokyo.html | Chocolate, Vanilla and Rose Petal;Tokyo | False | By Elizabeth Andoh | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/theater/theater-where-stars-come-out-every-day.html | THEATER;Where Stars Come Out Every Day | False | By William Harris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-why-dole-voted-no-on-94-crime-bill-043559.html | Why Dole Voted No On '94 Crime Bill | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/show-of-three-perfections-poetry-painting-and-calligraphy.html | Show of Three Perfections: Poetry, Painting and Calligraphy | False | By Carolyn Battista | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/executive-disorder.html | Executive Disorder | False | By Fred Barnes | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/uncle-chul-gets-rich.html | Uncle Chul Gets Rich | False | By Chang-Rae Lee | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/richard-scheuer-jr-civic-benefactor-48.html | Richard Scheuer Jr., Civic Benefactor, 48 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/vows-kate-blow-kevin-mcgloon.html | VOWS;Kate Blow, Kevin McGloon | False | By Lois Smith Brady | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/new-jersey-co-presenting-a-brand-new-sort-of-trump-casino.html | NEW JERSEY & CO.;Presenting a Brand-New (Sort of) Trump Casino | False | By Bill Kent | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-kip-bleakley-leo-c-o-neill.html | WEDDINGS; Kip Bleakley, Leo C. O'Neill | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/a-volcano-in-a-dresden-shepherdess.html | A Volcano in a Dresden Shepherdess' | False | By David Sacks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/mt-vernon-library-marks-its-100th-year.html | Mt. Vernon Library Marks Its 100th Year | False | By F. Romall Smalls | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-upper-manhattan-gang-memories-of-cash-and-death.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN;Gang Memories of Cash and Death | False | By Brian McDonald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/young-new-jersey-summer-salamanders-winter-memories.html | YOUNG NEW JERSEY;Summer Salamanders, Winter Memories | False | By Steve Strunsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/schools-setting-standards-that-say-the-arts-are-not-just-a-frill.html | SCHOOLS;Setting Standards That Say, 'The Arts Are Not Just a Frill' | False | By Abby Goodnough | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-tara-a-mccarthy-patrick-t-koeppl.html | WEDDINGS;Tara A. McCarthy, Patrick T. Koeppl | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-tara-lichtenfels-and-jeffrey-gans.html | WEDDINGS;Tara Lichtenfels And Jeffrey Gans | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/clinton-says-maternity-plans-need-to-offer-2-hospital-days.html | Clinton Says Maternity Plans Need to Offer 2 Hospital Days | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/turning-old-offices-into-new-condo-apartments.html | Turning Old Offices Into New Condo Apartments | False | By Robert Sharoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/our-towns-sir-we-re-losing-our-shirts-sir.html | Our Towns;Sir! We're Losing Our Shirts, Sir! | False | By Evelyn Nieves | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/music-the-fairfield-orchestra-celebrates-15-seasons.html | MUSIC;The Fairfield Orchestra Celebrates 15 Seasons | False | By Robert Sherman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/beef-prices-for-ranchers-are-at-a-10-year-low.html | Beef Prices for Ranchers Are at a 10-Year Low | False | By James Brooke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/peter-gladke-74-tv-choreographer.html | Peter Gladke, 74, TV Choreographer | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-chani-penstein-jonathan-hornblass.html | WEDDINGS;Chani Penstein, Jonathan Hornblass | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/l-osler-s-web-040304.html | Osler's Web' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/nhl-playoffs-surprise-wreggat-is-working-wonders-in-goal.html | NHL PLAYOFFS;Surprise! Wreggat Is Working Wonders in Goal | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/on-the-map-at-twin-lights-keeping-memories-of-whale-oil-burning.html | ON THE MAP;At Twin Lights, Keeping Memories of Whale Oil Burning | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/judges-visit-cyberspace-sites-in-suit-over-an-indecency-law.html | Judges Visit Cyberspace Sites In Suit Over an Indecency Law | False | By Pamela Mendels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/editorial-notebook-the-airbrush-of-power-why-pretend-fdr-could-stand-unassisted.html | Editorial Notebook: The Airbrush of Power;Why Pretend F.D.R. Could Stand Unassisted? | False | By Karl E. Meyer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/donald-t-campbell-master-of-many-disciplines-dies-at-79.html | Donald T. Campbell, Master of Many Disciplines, Dies at 79 | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/westchester-q-a-sherrie-walters-building-a-relationship-with-a-child.html | Westchester Q&A: Sherrie Walters;Building a Relationship With a Child | False | By Donna Greene | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/l-on-anesthesia-for-dental-patients-041602.html | On Anesthesia For Dental Patients | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-legends-champions-040614.html | LEGENDS. CHAMPIONS? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-sarah-brody-thomas-janover.html | WEDDINGS;Sarah Brody, Thomas Janover | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/l-take-our-daughters-day-is-for-black-daughters-too-041483.html | Take Our Daughters Day Is for Black Daughters, Too | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-elizabeth-takiff-joshua-scheinfeld.html | WEDDINGS; Elizabeth Takiff, Joshua Scheinfeld | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-laurie-basch-alexander-nacht.html | WEDDINGS; Laurie Basch, Alexander Nacht | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/mama-s-girl.html | Mama's Girl | False | By Veronica Chambers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/commercial-property-hotels-are-changing-food-service-recipe.html | COMMERCIAL PROPERTY;Hotels Are Changing Food-Service Recipe | False | By Claudia H. Deutsch | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/olympics-survivor-in-so-many-ways.html | OLYMPICS;Survivor in So Many Ways | False | By Marc Bloom | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/warhol-decision-draws-conflict-of-interest-accusations.html | Warhol Decision Draws Conflict-of-Interest Accusations | False | By Don van Natta Jr. | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/if-it-s-paved-they-ll-patrol-it.html | If It's Paved, They'll Patrol It | False | By George James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-little-neck-bellerrose-mta-scraps-q79-extension.html | NEIGHBORHOOD REPORT: LITTLE NECK/BELLERROSE;M.T.A. Scraps Q79 Extension | False | By Jane H. Lii | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/109-feared-dead-as-jet-crashes-in-everglades.html | 109 Feared Dead as Jet Crashes in Everglades | False | By Robert D. McFadden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/l-what-to-do-at-night-visit-a-bulletin-board-041475.html | What to Do at Night? Visit a Bulletin Board | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/giuliani-names-a-commissioner-of-consumer-affairs.html | Giuliani Names a Commissioner of Consumer Affairs | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/teen-ager-critically-hurt-in-nightclub-brawl.html | Teen-Ager Critically Hurt in Nightclub Brawl | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/boston-transportation-chief-doesn-t-last.html | Boston Transportation Chief Doesn't Last | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/television-five-years-later-the-gulf-war-story-is-still-being-told.html | TELEVISION;Five Years Later, The Gulf War Story Is Still Being Told | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-manhattan-up-close-spring-social-season-dispatches-front.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; The Spring Social Season: Dispatches From the Front | False | By Monique P. Yazigi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-why-dole-voted-no-on-94-crime-bill-042153.html | Why Dole Voted No On '94 Crime Bill | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/theater/l-marketing-plays-offering-products-in-place-of-issues-043567.html | MARKETING PLAYS;Offering Products In Place of Issues | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-correspondent-s-report-atlanta-plans-movement-of-olympic-throngs.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Atlanta Plans Movement Of Olympic Throngs | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/soapbox-dutch-treat-for-polluters.html | SOAPBOX;Dutch Treat for Polluters | False | By Neil Upmeyer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/best-sellers-may-12-1996.html | BEST SELLERS: May 12, 1996 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/hating-goldie.html | Hating Goldie | False | By Phyllis Rose | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/blowing-smoke.html | Blowing Smoke | False | By Daniel J. Kevles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/luana-patten-57-disney-child-actress.html | Luana Patten, 57, Disney Child Actress | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/aids-and-hiv-new-subjects-for-peer-counselors-in-high-school.html | AIDS and H.I.V. New Subjects for Peer Counselors in High School | False | By Linda Saslow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/no-headline-043133.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/indivisible-man.html | Indivisible Man | False | By Brent Staples | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/pinochle-party-is-raided.html | Pinochle Party Is Raided | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-hong-kong.html | Chocolate, Vanilla and Rose Petal;Hong Kong | False | By Edward A. Gargan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/dismissal-at-okeanos-mirrors-a-split.html | Dismissal At Okeanos Mirrors a Split | False | By John Rather | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/food-it-s-the-season-for-fresh-morels-but-sometimes-dried-is-best.html | FOOD;It's the Season for Fresh Morels, but Sometimes Dried Is Best | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/l-the-pyrenees-040541.html | The Pyrenees | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-club-fed-040630.html | CLUB FED | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/l-the-affluent-society-040282.html | The Affluent Society | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/jersey-a-mother-who-s-one-in-a-million.html | JERSEY;A Mother Who's One in a Million | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/in-the-region-westchester-upside-down-doesn-t-have-to-be-topsy-turvy.html | In the Region/Westchester;Upside-Down Doesn't Have to Be Topsy-Turvy | False | By Mary McAleer Vizard | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/t-magazine/beirut-revisited-a-travelers-tale.html | Beirut Revisited: A Traveler's Tale | False | By John Ash | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-barneys-bashing-040690.html | BARNEYS BASHING | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/world/world-news-briefs-ugandan-president-won-74-percent-in-election.html | World News Briefs; Ugandan President Won 74 Percent in Election | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/giant-motion-surviving-corporate-reinvention-t-reorganizes-its-employees-regroup.html | A GIANT IN MOTION -- Surviving Corporate Reinvention;As AT&T Reorganizes, Its Employees Regroup | False | By Kirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/art-messages-abstractly-and-realistically.html | ART;Messages, Abstractly and Realistically | False | By Vivien Raynor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/how-to-do-boffo-abroad.html | How to Do Boffo Abroad | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/dole-depicts-himself-as-tough-on-crime.html | Dole Depicts Himself as Tough on Crime | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-new-york.html | Chocolate, Vanilla and Rose Petal;New York | False | By Suzanne Hamlin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-sunset-parkbay-ridgedeveloper-seeks-an.html | NEIGHBORHOOD REPORT: SUNSET PARK/BAY RIDGE;Developer Seeks An Alternative To Theater Plan | False | By Mark Francis Cohen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-ritz-carlton-opens-a-singapore-hotel.html | TRAVEL ADVISORY;Ritz-Carlton Opens A Singapore Hotel | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/foreign-affairs-waiting-for-the-wild-card.html | Foreign Affairs;Waiting for the Wild Card | False | By Thomas L. Friedman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/connecticut-q-a-elaine-summers-prime-advocate-for-tourism-in-the-state.html | Connecticut Q&A: Elaine Summers;Prime Advocate for Tourism in the State | False | By Robert A. Hamilton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/tv/spotlight-claws-and-in-laws.html | SPOTLIGHT;Claws and In-Laws | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/l-protesting-inequities-in-property-taxes-040797.html | Protesting Inequities In Property Taxes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/inside-042250.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/about-long-island-down-home-and-down-to-earth-in-east-hampton.html | ABOUT LONG ISLAND;Down Home and Down to Earth in East Hampton | False | By Diane Ketcham | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/l-commercials-deaden-derby-s-drama-043630.html | Commercials Deaden Derby's Drama | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/baseball-last-licks-count-most-for-brogna-and-mets.html | BASEBALL;Last Licks Count Most For Brogna And Mets | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/habitats-175-riverside-drive-a-duplex-once-again.html | Habitats/175 Riverside Drive;A Duplex Once Again | False | By Tracie Rozhon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/blue-sky-california.html | Blue Sky, California | False | By David Beers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-elizabeth-theobald-scott-richards.html | WEDDINGS;Elizabeth Theobald, Scott Richards | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/flower-childhood.html | Flower Childhood | False | By Lisa Michaels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-elizabeth-radin-gary-l-herman.html | WEDDINGS;Elizabeth Radin, Gary L. Herman | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/the-view-from-north-guilford-a-farm-unchanged-since-the-19th-century.html | The View From: North Guilford;A Farm Unchanged Since the 19th Century | False | By Lauren Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/calling-it-quits-at-age-75.html | Calling It Quits at Age 75 | False | By Fred Musante | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/movies/film-modest-in-length-not-in-ambition.html | FILM;Modest in Length, Not in Ambition | False | By Edward Lewine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/trying-to-avoid-romeo-and-juliet.html | TRYING TO AVOID ROMEO AND JULIET | False | By Barbara Lazear Ascher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/perspective-saying-goodbye-to-grindstone-the-gentle-horse-that-could.html | Perspective;Saying Goodbye to Grindstone, the Gentle Horse That Could | False | By Samantha Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/l-the-pyrenees-040525.html | The Pyrenees | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-megan-c-guder-brian-macmeekin.html | WEDDINGS;Megan C. Guder, Brian MacMeekin | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/harry-wald-ex-head-of-casino-and-trade-group-is-dead-at-71.html | Harry Wald, Ex-Head of Casino And Trade Group, Is Dead at 71 | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/mein-kampf-my-struggle.html | MEIN KAMPF;(My Struggle) | False | By Art Spiegelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/chocolate-vanilla-and-rose-petal-rome.html | Chocolate, Vanilla and Rose Petal;Rome | False | By Maureen B. Fant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-book-guide-to-the-guides.html | TRAVEL ADVISORY: BOOK;Guide to the Guides | False | By Joseph Siano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By M. P. Dunleavy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/boxing-garden-fights-leave-heavyweight-questions.html | BOXING;Garden Fights Leave Heavyweight Questions | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/the-view-from-white-plains-what-it-means-to-have-motherhood-as-one-s-job.html | The View From: White Plains;What It Means to Have Motherhood as One's Job | False | By Lynne Ames | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/new-yorkers-co-041378.html | NEW YORKERS & CO. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/atlantic-city-at-the-casinos-039969.html | ATLANTIC CITY;At the Casinos | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-outer-city-blues-040673.html | OUTER CITY BLUES | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/theater/theater-on-stages-around-the-nation.html | THEATER;On Stages Around The Nation | False | By Paula Schwartz and Steve Urso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/liberties-one-incumbent-too-many.html | Liberties;One Incumbent Too Many | False | By Maureen Dowd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/land-of-elves-and-trolls-and-pretty-ponies.html | Land of Elves and Trolls and Pretty Ponies | False | By Angeline Goreau | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/c-corrections-040517.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-susan-paolillo-steven-l-brown.html | WEDDINGS;Susan Paolillo, Steven L. Brown | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/l-welfare-hotel-mislabels-struggling-families-home-042390.html | Welfare Hotel' Mislabels Struggling Families' Home | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/oops-2-inmates-steal-jeep-of-trusting-sheriff.html | Oops! 2 Inmates Steal Jeep of Trusting Sheriff | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/in-the-region-new-jersey-another-step-in-addressing-state-s-housing-needs.html | In the Region/New Jersey;Another Step in Addressing State's Housing Needs | False | By Rachelle Garbarine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/if-you-re-thinking-of-living-in-piermont-ny-the-boutiquing-of-a-gritty-mill-town.html | If You're Thinking of Living In: Piermont, N.Y.;The Boutiquing of a Gritty Mill Town | False | By Mary McAleer Vizard | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-asbestos-strategy-is-spurned.html | MAY 5-11;Asbestos Strategy Is Spurned | False | By Barry Meier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/l-j-b-jackson-crediting-the-curator-040380.html | J. B. JACKSON;Crediting the Curator | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/playing-in-the-neighborhood-harlem-the-rhythmic-gestures-of-an-african-past.html | PLAYING IN THE NEIGHBORHOOD: HARLEM;The Rhythmic Gestures of an African Past | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/long-island-journal-039624.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/movies/film-at-the-multiplex-from-first-kid-to-last-dragon.html | FILM;At the Multiplex: From 'First Kid' To Last Dragon | False | By Anita Gates | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/not-making-it-we-re-leaner-meaner-and-going-nowhere-faster.html | Not Making It;We're Leaner, Meaner and Going Nowhere Faster | False | By Louis Uchitelle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/world/bosnian-serbs-find-peace-is-full-of-conspiracies.html | Bosnian Serbs Find Peace Is Full of Conspiracies | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/t-magazine/granada-andalusias-heart-and-soul.html | Granada, Andalusia's Heart and Soul | False | By N. Scott Momaday | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/a-bright-patch-in-the-economic-gloom.html | A Bright Patch in the Economic Gloom | False | By Diane Sierpina | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/the-state-of-welfare-in-italy-where-every-day-is-mother-s-day.html | The State of Welfare in Italy;Where Every Day is Mother's Day | False | By Celestine Bohlen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/dining-out-french-food-pale-walls-and-fieldstone.html | DINING OUT;French Food, Pale Walls and Fieldstone | False | By Patricia Brooks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/dining-out-in-south-salem-splendor-in-any-season.html | DINING OUT;In South Salem, Splendor in Any Season | False | By M. H. Reed | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-040444.html | Books in Brief: Fiction | False | By Carol Peace Robins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/11-college-students-get-churchill-grants.html | 11 College Students Get Churchill Grants | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/victory-first-family-feud-later.html | Victory First, Family Feud Later | False | By Lyn Nofziger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/good-eating-going-international-in-the-east-20-s.html | GOOD EATING;Going International In the East 20's | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/investing-it-held-over-imax-is-still-thrilling-investors.html | INVESTING IT;Held Over! Imax Is Still Thrilling Investors | False | By James Sterngold | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/inside-041424.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/states-revamping-laws-on-juveniles-as-felonies-soar.html | STATES REVAMPING LAWS ON JUVENILES AS FELONIES SOAR | False | By Fox Butterfield | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-miss-von-bargen-and-mr-burke.html | WEDDINGS;Miss von Bargen And Mr. Burke | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/need-to-raise-some-money-one-garden-club-s-technique.html | Need to Raise Some Money? One Garden Club's Technique | False | By Alberta Eiseman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-emily-j-feffer-william-s-kogan.html | WEDDINGS;Emily J. Feffer, William S. Kogan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/frugal-traveler-on-the-big-island-hawaii-naturally.html | FRUGAL TRAVELER;On the Big Island: Hawaii, Naturally | False | By Susan Spano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/baseball-cone-case-complicated-by-armful-of-unknowns-and-his-occupation.html | BASEBALL;Cone Case Complicated By Armful of Unknowns And His Occupation | False | By Lawrence K. Altman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-jennifer-tindall-timothy-adams.html | WEDDINGS;Jennifer Tindall, Timothy Adams | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/l-philadelphia-040568.html | Philadelphia | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/clinton-endorses-bill-on-childbirth-care.html | Clinton Endorses Bill On Childbirth Care | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/pop-music-hot-days-warm-nights-cool-sounds.html | POP MUSIC;Hot Days, Warm Nights, Cool Sounds | False | By Suzanne O'connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-karen-greenstein-and-sean-sullivan.html | WEDDINGS;Karen Greenstein and Sean Sullivan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/lives-dysfunctional-nation.html | LIVES;Dysfunctional Nation | False | By Mary Karr | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/lacrosse-12-games-12-victories-1-snub.html | LACROSSE;12 Games, 12 Victories, 1 Snub | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-seattle.html | Chocolate, Vanilla and Rose Petal;Seattle | False | By Timothy Egan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/new-litters-swell-yellowstone-wolf-counts.html | New Litters Swell Yellowstone Wolf Counts | False | By James Brooke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/t-magazine/zambia-in-africa-up-close-and-personal.html | Zambia: In Africa, Up Close and Personal | False | By Richard Bangheim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-nonfiction-040479.html | Books in Brief: Nonfiction | False | By Diane Cole | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-upper-west-side-school-s-math-troubles-multiply.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;School's Math Troubles Multiply | False | By Janet Allon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/in-briefs-home-planned-for-elderly-with-behavior-problems.html | IN BRIEFS;Home Planned for Elderly With Behavior Problems | False | By Abby Goodnough | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/map-5-11-ghost-town.html | Map 5-11;Ghost Town | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/westchester-guide-040070.html | WESTCHESTER GUIDE | False | By Eleanor Charles | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/on-the-towns-040118.html | ON THE TOWNS | False | | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/food-taste-memory.html | FOOD;Taste Memory | False | By Molly O'Neill | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-jennifer-kissling-john-ziegler-4th.html | WEDDINGS;Jennifer Kissling, John Ziegler 4th | False | | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/investing-it-as-retail-rebounds-investors-snap-up-loehmann-s.html | INVESTING IT;As Retail Rebounds, Investors Snap Up Loehmann's | False | By Doreen Hemlock | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/better-not-to-know.html | Better Not to Know | False | By Dorothy Gallagher | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-clinton-chelsea-window-swapping-draws-fire.html | NEIGHBORHOOD REPORT: CLINTON/CHELSEA;Window Swapping Draws Fire | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/television-following-capt-mcmurtry-take-by-take.html | TELEVISION;Following Capt. McMurtry, Take by Take | False | By Allen R. Myerson | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/conversations-morris-does-a-son-of-alabama-takes-on-americans-who-live-to-hate.html | Conversations/Morris Dees;A Son of Alabama Takes On Americans Who Live to Hate | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-catherine-beldotti-michael-donlan.html | WEDDINGS;Catherine Beldotti, Michael Donlan | False | | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/the-long-shelf-life-of-medical-myths.html | The Long Shelf Life of Medical Myths | False | By Gina Kolata | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/on-hockey-nhl-playoffs-a-lemieux-and-jagr-barrage-finishes-off-the-rangers.html | ON HOCKEY: NHL PLAYOFFS;A Lemieux-and-Jagr Barrage Finishes Off the Rangers | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-amy-h-dalton-william-fitzgerald.html | WEDDINGS;Amy H. Dalton, William Fitzgerald | False | | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/dance-leaping-from-coast-to-coast.html | DANCE;Leaping From Coast To Coast | False | By Gwendolyn Smith | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/voices-of-america.html | Voices of America | False | By Warren Goldstein | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/automobiles/behind-wheel-mitsubishi-eclipse-spyder-playpen-for-inner-child-but-no-place-for.html | BEHIND THE WHEEL/Mitsubishi Eclipse Spyder;A Playpen for the Inner Child, But No Place for Adult Baggage | False | By Marshall Schuon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-shazneen-keyamanesh-ec-eisner.html | WEDDINGS;Shazneen Keyamanesh, E.C. Eisner | False | | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/views-for-63-years-hes-delivered.html | VIEWS;For 63 Years, He's Delivered | False | By Marcy Walkow | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/your-home-rules-on-lead-paint-in-co-ops.html | YOUR HOME;Rules on Lead Paint In Co-ops | False | By Jay Romano | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/eat-your-heart-out-walter-mitty-and-you-thought-the-age-of-viceroys-was-over.html | Eat Your Heart Out, Walter Mitty;And You Thought the Age of Viceroys Was Over | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/sports-of-the-times-knicks-take-their-shot-and-survive.html | Sports of The Times;Knicks Take Their Shot And Survive | False | By George Vecsey | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/l-dream-deferred-a-park-takes-time-to-take-shape-041467.html | Dream Deferred: A Park Takes Time to Take Shape | False | | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/the-great-outdoors-newark-flight-paths-change-but-all-isn-t-quiet-below.html | THE GREAT OUTDOORS;Newark Flight Paths Change, but All Isn't Quiet Below | False | By David W. Chen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/l-the-pyrenees-040533.html | The Pyrenees | False | | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/art-home-style-beauty-from-burlap-and-hooks.html | ART;Home-Style Beauty, From Burlap and Hooks | False | By William Zimmer | | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-queens-up-close-70-counselors-pledge-a-strike.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;70 Counselors Pledge a Strike | False | By Jane H. Lii | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/beginning-early-to-make-problems-seem-like-fun.html | Beginning Early To Make Problems Seem Like Fun | False | By Barbara Hall | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/tv/spotlight-apple-juice.html | SPOTLIGHT;Apple Juice | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/q-a-039284.html | Q. & A. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/more-families-are-separated-as-child-abuse-reports-rise.html | More Families Are Separated As Child Abuse Reports Rise | False | By Joe Sexton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-katherine-mendez-patrick-j-mccoy.html | WEDDINGS;Katherine Mendez, Patrick J. McCoy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/merrill-mattes-85-historian-traced-the-trail-west.html | Merrill Mattes, 85; Historian Traced The Trail West | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/the-world-when-the-gun-play-kills-the-kids-play.html | The World; When the Gun Play Kills the Kids' Play | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/world/war-crimes-trial-seeks-to-define-the-balkan-conflict.html | War Crimes Trial Seeks to Define the Balkan Conflict | False | By Marlise Simons | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-no-more-mr-nice-guy.html | MAY 5-11;No More Mr. Nice Guy? | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-elizabeth-perates-thomas-livaccari.html | WEDDINGS;Elizabeth Perates, Thomas Livaccari | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/l-op-ed-hothead-040290.html | Op-Ed Hothead? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/the-fugitive.html | The Fugitive | False | By George Garrett | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-little-italy-the-tranquil-malling-of-mulberry-st.html | NEIGHBORHOOD REPORT: LITTLE ITALY;The Tranquil Malling of Mulberry St. | False | By Andrew Jacobs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/postings-5000-month-bleecker-street-with-short-term-lease-apartments-deux.html | POSTINGS: $5,000 a Month on Bleecker Street, With a Short-Term Lease; Apartments From the Deux Pierres | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/the-all-too-wild-west.html | The All Too Wild West | False | By James Atlas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/ideas-trends-polar-heroes-in-history-s-cold-eye.html | Ideas & Trends;Polar Heroes in History's Cold Eye | False | By Malcolm W. Browne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-in-san-francisco-an-aquarium-at-the-pier.html | TRAVEL ADVISORY;In San Francisco, An Aquarium at the Pier | False | By Christopher Hall | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/world/women-s-rights-gaining-attention-within-islam.html | Women's Rights Gaining Attention Within Islam | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/home-clinic-shadows-and-subtleties-of-lighting.html | HOME CLINIC;Shadows and Subtleties of Lighting | False | By Edward R. Lipinski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/5-presidents-without-much-portfolio-doubts-are-raised-about-largely-ceremonial.html | 5 Presidents Without (Much) Portfolio;Doubts Are Raised About Largely Ceremonial Borough Chief Post | False | By Jonathan P. Hicks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-alice-m-rubin-mark-e-schone.html | WEDDINGS;Alice M. Rubin, Mark E. Schone | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/inside-043397.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/making-it-work-a-guru-of-little-league.html | MAKING IT WORK;A Guru Of Little League | False | By Edward Lewine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/soapbox-caught-in-the-middle-school-search.html | SOAPBOX;Caught in the Middle School Search | False | By Joanna Gould | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/c-correction-040592.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/to-err-is-human.html | To Err Is Human | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/chatter-the-governor-and-abortion.html | CHATTER;The Governor and Abortion | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/in-briefs-gone-but-not-forgotten-at-george-street-and-tonys.html | IN BRIEFS;Gone but Not Forgotten, At George Street and Tonys | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/what-s-doing-in-paris.html | WHAT'S DOING IN;Paris | False | By Alan Riding | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/horse-racing-appealing-skier-coasts-to-victory-in-withers.html | HORSE RACING;Appealing Skier Coasts To Victory in Withers | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/postings-condo-and-co-op-expo-workshops-seminars-and-virtual-reality.html | POSTINGS: Condo and Co-op Expo;Workshops, Seminars And Virtual Reality | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-jane-b-sommar-alden-millard.html | WEDDINGS;Jane B. Sommar, Alden Millard | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/a-celebration-of-100-years-040711.html | A CELEBRATION OF 100 YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/market-timing.html | MARKET TIMING | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/the-man-who-freed-the-banks.html | The Man Who Freed the Banks | False | By Nicholas Lemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/mothers-dream-of-a-better-life-in-america.html | Mothers Dream of a Better Life In America | False | By Elsa Brenner | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/automobiles/a-tankful-of-dollars.html | A Tankful of Dollars | False | By Shelly Freierman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-a-celebration-of-100-years-040720.html | A CELEBRATION OF 100 YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/art-overrun-soho-s-art-world-shifts-ground.html | ART;Overrun, SoHo's Art World Shifts Ground | False | By Amei Wallach | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/voices-from-the-desk-of-a-gift-from-mom-in-her-new-career.html | VOICES; FROM THE DESK OF;A Gift From Mom In Her New Career | False | By Regina A. Rochford | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/c-corrections-042366.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-why-is-the-discredited-star-wars-back-043532.html | Why Is the Discredited 'Star Wars' Back? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-pauline-de-laszlo-nikolas-komaros.html | WEDDINGS;Pauline de Laszlo, Nikolas Komaros | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/archives/thinga-global-image-that-says-new-york-and-more.html | THING;A Global Image That Says New York And More | True | By Adam Sexton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/c-correction-041181.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/nba-playoffs-this-time-karl-and-family-are-shedding-tears-of-joy.html | NBA PLAYOFFS;This Time, Karl and Family Are Shedding Tears of Joy | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-mommy-weirdest.html | Books in Brief: Fiction;Mommy Weirdest | False | By Sarah Ferrell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/honor-holland-79-official-in-ethiopia.html | Honor Holland, 79, Official in Ethiopia | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-sydne-j-didier-john-c-urschel.html | WEDDINGS; Sydne J. Didier, John C. Urschel | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/earning-ita-study-links-computers-to-higher-pay.html | EARNING IT;A Study Links Computers to Higher Pay | False | By Leah Beth Ward | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/on-language-been-there-done-that.html | On Language;Been There. Done That. | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-wisconsin-welfare-plan-is-not-a-good-model-guaranteed-child-care-043540.html | Wisconsin Welfare Plan Is Not a Good Model;Guaranteed Child Care | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-why-is-the-discredited-star-wars-back-041874.html | Why Is the Discredited 'Star Wars' Back? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-outer-city-blues-040665.html | OUTER CITY BLUES | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/what-the-widows-weren-t-told-for-the-us-a-bad-bedfellow-in-guatemala.html | What the Widows Weren't Told;For the U.S., a Bad Bedfellow in Guatemala | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/neighborhood-report-chinatown-need-luck-try-the-cat-with-the-golden-arm.html | NEIGHBORHOOD REPORT: CHINATOWN;Need Luck? Try the Cat With the Golden Arm | False | By Andrea Kannapell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-moscow.html | Chocolate, Vanilla and Rose Petal;Moscow | False | By Alessandra Stanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/arts-artifacts-the-timeless-glory-of-high-wheels-and-handlebars.html | ARTS/ARTIFACTS;The Timeless Glory of High Wheels and Handlebars | False | By Rita Reif | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/sports-times-nhl-playoffs-struggling-team-being-measured-1994-yardstick.html | Sports of The Times; NHL PLAYOFFS;A Struggling Team Is Being Measured By a 1994 Yardstick | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/c-corrections-043575.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/single-mothers-by-choice-on-the-increase.html | Single Mothers, by Choice, On the Increase | False | By Rahel Musleah | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-040428.html | Books in Brief: Fiction | False | By Erik Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/microscopic-killers.html | Microscopic Killers | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-the-company-he-keeps-040622.html | THE COMPANY HE KEEPS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/living-in-tongues.html | Living in Tongues | False | By Luc Sante | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/crimes-of-attachment.html | Crimes of Attachment | False | By Anne Roiphe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/when-a-black-unit-battled-the-british.html | When a Black Unit Battled The British | False | By Lincoln Diamant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/a-ceasefire-with-the-demons.html | A Case-Fire With the Demons | False | By Cynthia Heimel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/street-smarts-the-strange-allure-of-a-sinking-ship.html | STREET SMARTS;The Strange Allure of a Sinking Ship | False | By Kurt Eichenwald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-outer-city-blues-040657.html | OUTER CITY BLUES | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/lessons-you-ve-got-to-be-carefully-taught-be-parent-classes-around-state.html | LESSONS;You've Got to Be Carefully Taught: How to Be a Parent, in Classes Around the State | False | By Debbie Galant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-nonfiction-040452.html | Books in Brief: Nonfiction | False | By Tamar Lewin | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/transactions-043257.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/the-annual-china-brawl.html | The Annual China Brawl | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-robin-e-brady-lawrence-mead-3d.html | WEDDINGS;Robin E. Brady, Lawrence Mead 3d | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/voices-viewpoint-in-asian-forests-find-a-family-tree.html | VOICES: VIEWPOINT;In Asian Forests, Find a Family Tree | False | By Murray Weidenbaum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-pregnancy-unseated-040681.html | PREGNANCY, UNSEATED | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/l-of-foundations-and-goals-039888.html | Of Foundations and Goals | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/minimum-pay-rise-could-have-vast-effects-on-the-northeast.html | Minimum-Pay Rise Could Have Vast Effects on the Northeast | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/art-a-life-in-soho-when-even-its-name-was-new.html | ART;A Life in SoHo, When Even Its Name Was New | False | By Ann Lauterbach | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/world/italian-s-call-for-breakup-stirs-storm.html | Italian's Call For Breakup Stirs Storm | False | By Celestine Bohlen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/nba-playoffs-oakley-succeeds-in-business-of-battling-rodman.html | NBA PLAYOFFS;Oakley Succeeds in Business of Battling Rodman | False | By William C. Rhoden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/perspective-sad-refrain-of-schott-s-rhythm-and-blues.html | Perspective;Sad Refrain of Schott's Rhythm and Blues | False | By Robert Lipsyte | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/c-corrections-043478.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/two-budgets-many-distinctions.html | Two Budgets, Many Distinctions | False | By Michael Wines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-coney-island-ms-szczepanski-flame-swallower-to.html | NEIGHBORHOOD REPORT: CONEY ISLAND;Ms. Szczepanski, Flame Swallower, to Wed the Great Fredini | False | By Jennifer Kornreich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/schools-tapping-into-the-many-ways-children-think-and-learn.html | SCHOOLS;Tapping Into the Many Ways Children Think and Learn | False | By Abby Goodnough | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/adam-roarke-actor-and-teacher-58.html | Adam Roarke, Actor and Teacher, 58 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/yacht-racing-a-bid-to-put-high-tech-on-high-seas.html | YACHT RACING;A Bid to Put High Tech on High Seas | False | By Barbara Lloyd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/a-time-capsule-artworks-in-the-school.html | A Time Capsule: Artworks in the School | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/golf-davies-drives-far-fast-and-to-her-own-rhythm.html | GOLF;Davies Drives Far, Fast and to Her Own Rhythm | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-taking-the-plane-to-the-train-in-europe.html | TRAVEL ADVISORY;Taking the Plane To the Train in Europe | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-a-new-political-order-takes-shape-in-south-africa.html | MAY 5-11;A New Political Order Takes Shape in South Africa | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/for-dutch-a-refresher-in-business-education.html | For Dutch, a Refresher In Business Education | False | By Penny Singer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/diary-042358.html | DIARY | False | By Hubert B. Herring | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-campus-crime-arises-from-a-moral-vacuum-043486.html | Campus Crime Arises From a Moral Vacuum | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-anna-m-gurvitch-mark-e-kahn.html | WEDDINGS;Anna M. Gurvitch, Mark E. Kahn | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-crime-is-down-but-wait.html | MAY 5-11;Crime Is Down. But Wait. | False | By Fox Butterfield | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-sunnyside-woodside-new-fight-over-irish-famine.html | NEIGHBORHOOD REPORT: SUNNYSIDE/WOODSIDE;New Fight Over Irish Famine | False | By Jane H. Lii | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/flight-patterns.html | Flight Patterns | False | By Barbara Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-elizabeth-eubank-randall-p-stern.html | WEDDINGS;Elizabeth Eubank, Randall P. Stern | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/l-board-3-coverage-distorts-roles-of-jews-and-of-poles-042374.html | Board 3 Coverage Distorts Roles of Jews and of Poles | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/from-westport-to-the-exim-bank-board.html | From Westport to the Ex-Im Bank Board | False | By Woody Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/dining-out-cool-crisp-and-very-up-to-the-minute.html | DINING OUT;Cool, Crisp and Very Up-to-the-Minute | False | By Joanne Starkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/dining-out-just-the-right-tone.html | DINING OUT;Just the Right Tone | False | By Fran Schumer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/results-plus-043150.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/encounter-appreciating-beauty-of-time-and-place-translated-into-color.html | ENCOUNTER;Appreciating Beauty of Time and Place Translated Into Color | False | By Erika Duncan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/l-no-role-model-043656.html | No Role Model | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/cycling-armstrong-nears-title-in-dupont.html | CYCLING;Armstrong Nears Title In DuPont | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-india-s-old-order-reels.html | MAY 5-11;India's Old Order Reels | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/chocolate-vanilla-and-rose-petal-nice.html | Chocolate, Vanilla and Rose Petal;Nice | False | By Patricia Wells | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-wisconsin-welfare-plan-is-not-a-good-model-042170.html | Wisconsin Welfare Plan Is Not a Good Model | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/l-trust-and-betrayal-even-for-an-ally-041637.html | Trust and Betrayal, Even For an Ally | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/scholarship-restrictions-make-refugee-feel-scorned.html | Scholarship Restrictions Make Refugee Feel Scorned | False | By Dirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/charles-zimmerman-88-dies-designer-of-innovative-aircraft.html | Charles Zimmerman, 88, Dies; Designer of Innovative Aircraft | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/barbara-walters-her-friends-could-have-told-you.html | BARBARA WALTERS;Her Friends Could Have Told You | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/new-leader-for-church-that-shares-mormon-roots.html | New Leader For Church That Shares Mormon Roots | False | By Gustav Niebuhr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/professor-warrens-disciple.html | Professor Warren's Disciple | False | By Leonard Michaels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-campus-crime-arises-from-a-moral-vacuum-043494.html | Campus Crime Arises From a Moral Vacuum | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/in-person-professor-of-parenthood.html | IN PERSON;Professor of Parenthood | False | By Debbie Galant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/l-legends-champions-040606.html | LEGENDS. CHAMPIONS? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/in-briefs-game-council-proposes-thinning-coyotes-ranks.html | IN BRIEFS;Game Council Proposes Thinning Coyotes' Ranks | False | By Karen Demasters | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/on-poitics-small-town-politics-big-town-issues.html | ON POITICS;Small-Town Politics, Big-Town Issues | False | By Brett Pulley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/hot-dog.html | Hot Dog | False | By Mary Gordon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-campus-crime-arises-from-a-moral-vacuum-043516.html | Campus Crime Arises From a Moral Vacuum | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/paperback-best-sellers-may-12-1996.html | PAPERBACK BEST SELLERS: May 12, 1996 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/bookend-veronica-geng.html | Bookend;Veronica Geng | False | By D. B. Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-manhattan-up-close-foes-readying-a-new-attack-on-helicopters.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Foes Readying A New Attack On Helicopters | False | By Anthony Ramirez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-a-war-crimes-trial-starts.html | MAY 5-11;A War Crimes Trial Starts | False | By Marlise Simons | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/market-watch-nasdaq-s-billion-dollar-absurdity.html | MARKET WATCH;Nasdaq's Billion-Dollar Absurdity | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/on-the-street-spring-a-la-prada.html | ON THE STREET;Spring A la Prada | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/state-puts-out-welcome-mat.html | State Puts Out Welcome Mat | False | By Diane Sierpina | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/l-gibb-s-importance-043672.html | Gibb's Importance | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/newark-detective-is-wounded-in-shootout.html | Newark Detective Is Wounded in Shootout | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/fyi-041440.html | F.Y.I. | False | By Kathryn Shattuck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/three-girls-suburban-summer.html | Three Girls, Suburban Summer | False | By Jackie Fitzpatrick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-joan-friedenberg-jonathan-salant.html | WEDDINGS;Joan Friedenberg, Jonathan Salant | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/news-summary-043125.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/moynihan-has-doubts-about-stadium-plan.html | Moynihan Has Doubts About Stadium Plan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/new-yorkers-co-the-occupation-of-west-84th.html | NEW YORKERS & CO.; The Occupation of West 84th | False | By Michael Cooper | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/neighborhood-report-soho-portrait-of-artist-as-litigator.html | NEIGHBORHOOD REPORT: SOHO;Portrait of Artist as Litigator | False | By Michael Cooper | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/heartbreak-hotel.html | Heartbreak Hotel | False | By Janet Burroway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/music-mother-s-day-offers-a-variety-of-programs.html | MUSIC;Mother's Day Offers a Variety of Programs | False | By Robert Sherman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/l-board-3-coverage-distorts-roles-of-jews-and-of-poles-042382.html | Board 3 Coverage Distorts Roles of Jews and of Poles | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-sarah-s-glenn-rb-armstrong.html | WEDDINGS;Sarah S. Glenn, R.B. Armstrong | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/c-correction-039756.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/c-corrections-042463.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-fiction-040401.html | Books in Brief: Fiction | False | By Susan Osborn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/l-belle-as-target-043648.html | Belle as Target | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/tv/cover-story-sci-fi-gets-ready-for-the-millennium.html | COVER STORY;Sci-Fi Gets Ready for the Millennium | False | By Peter M. Nichols | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/streetscapes-rafael-guastavino-an-architect-who-achieved-a-vaulting-success.html | Streetscapes/Rafael Guastavino;An Architect Who Achieved a Vaulting Success | False | By Christopher Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | BY Carole Gould | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/a-letter-to-my-mother-carolina-oates-on-her-78th-birthday.html | A Letter to My Mother, Carolina Oates, On Her 78th Birthday | False | By Joyce Carol Oates | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/out-of-order-a-man-for-all-seasons-except-spring.html | OUT OF ORDER;A Man for All Seasons (Except Spring) | False | By David Bouchier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/t-magazine/alaska-the-chilly-charms-of-point-barrow.html | Alaska: The Chilly Charms of Point Barrow | False | By Aaron Elkins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/q-and-a-039225.html | Q and A | False | By Suzanne MacNeille | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/dance-outside-new-york-but-still-at-the-center.html | DANCE;Outside New York, But Still At the Center | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/sixth-graders-introduced-to-opera.html | Sixth Graders Introduced to Opera | False | By Roberta Hershenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/t-magazine/floridas-feast-of-tiffany.html | Florida's Feast of Tiffany | False | By William Weaver | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/l-in-the-lap-pool-040576.html | In the Lap Pool | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/nba-playoffs-jazz-routs-spurs-for-2-1-lead.html | NBA PLAYOFFS;Jazz Routs Spurs for 2-1 Lead | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/tv/signoff-how-a-bright-ex-model-made-it-big.html | SIGNOFF;How a Bright Ex-Model Made It Big | False | By Jill Gerston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/a-gathering-of-widows.html | A Gathering of Widows | False | By Mark Childress | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/tv/movies-this-week-043869.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/practical-traveler-hotel-penalties-for-cancellation.html | PRACTICAL TRAVELER;Hotel Penalties For Cancellation | False | By Betsy Wade | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/books-in-brief-a-long-way-from-manila.html | Books in Brief;A Long Way From Manila | False | By Abby Frucht | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/new-york-to-hear-mass-in-latin-language-of-catholic-discontent.html | New York to Hear Mass in Latin, Language of Catholic Discontent | False | By Peter Steinfels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-einstein-s-pecs-041882.html | Einstein's Pecs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/art-saul-steinberg-observer-of-america.html | ART;Saul Steinberg, Observer of America | False | By William Zimmer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/theater/l-richard-foreman-a-production-unraveled-040371.html | RICHARD FOREMAN;A Production Unraveled | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/the-big-city-mean-streets.html | THE BIG CITY;Mean Streets | False | By John Tierney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/plain-beautiful.html | Plain Beautiful | False | By Suzanne Winckler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/theater-review-adultery-in-bloom.html | THEATER REVIEW;Adultery in Bloom | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/family-has-fresh-air-fund-history.html | Family Has Fresh Air Fund History | False | By Lynne Ames | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/spending-it-some-celebrity-swan-songs-are-way-out-of-tune.html | SPENDING IT;Some Celebrity Swan Songs Are Way Out of Tune | False | By Douglas Martin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/japanese-schindler-and-2100-visas-for-jews.html | Japanese Schindler and 2,100 Visas for Jews | False | By Roberta Hershenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/the-nation-labor-s-labors-not-lost.html | The Nation;Labor's Labors Not Lost | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/quick-bite-tiny-takeout-shop-is-big-on-taste-and-bargains.html | QUICK BITE;Tiny Takeout Shop Is Big on Taste and Bargains | False | By David Corcoran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/the-complexities-of-seeing.html | The Complexities of Seeing | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/hong-kong-before-the-british.html | Hong Kong Before The British | False | By Amanda Mayer Stinchecum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/living-on-mothers-prayer.html | Living on Mother's Prayer | False | By August Wilson | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-brooke-sheppard-and-ryder-stahl.html | WEDDINGS;Brooke Sheppard And Ryder Stahl | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-the-queen-s-leonardos-at-buckingham-palace.html | TRAVEL ADVISORY; The Queen's Leonardos at Buckingham Palace | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/l-it-s-a-crime-039560.html | It's a Crime | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/e-corrections-043583.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-michelle-tullier-michael-gazelle.html | WEDDINGS;Michelle Tullier, Michael Gazelle | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/small-victories.html | Small Victories | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/weekinreview/may-5-11-heeere-s-the-candidate.html | May 5-11;Heeere's the Candidate . . . | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/li-vine.html | L.I. Vine | False | By Howard G. Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/movies/film-summer-s-gnats-versus-the-behemoths.html | FILM;Summer's Gnats Versus The Behemoths | False | By Kitty Bowe Hearty | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/theater/l-marketing-plays-price-vs-quality-040355.html | MARKETING PLAYS;Price Vs. Quality | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/on-pro-basketball-the-knicks-vs-jordan-makes-for-a-fair-fight.html | ON PRO BASKETBALL;The Knicks vs. Jordan Makes for a Fair Fight | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/architecture-view-room-for-imagination-in-a-temple-of-reason.html | ARCHITECTURE VIEW;Room for Imagination in a Temple of Reason | False | By Herbert Muschamp | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/world/liberia-war-nation-adrift.html | Liberia War: Nation Adrift | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-in-flight-gambling-but-no-sky-high-bets.html | TRAVEL ADVISORY;In-Flight Gambling, But No Sky-High Bets | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/noticed-a-big-hulk-has-become-the-latest-status-symbol.html | NOTICED;A Big Hulk Has Become the Latest Status Symbol | False | By Trip Gabriel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/world/saichiro-uesugi-rights-advocate-77.html | Saichiro Uesugi Rights Advocate, 77 | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/books/the-great-mutiny.html | The Great Mutiny | False | By Karl E. Meyer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/l-trust-and-betrayal-even-for-an-ally-041629.html | Trust and Betrayal, Even For an Ally | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/school-bus-drivers-special-sainthood.html | School Bus Drivers, Special Sainthood | False | By Julie Miller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/hip-hop-s-video-doctor.html | Hip-Hop's Video Doctor | False | By Patrik Bass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/cruising-on-an-aztec-lake.html | Cruising on an Aztec Lake | False | By Michael J. Ybarra | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/arts/pop-music-rock-outdoors-an-endangered-species.html | POP MUSIC;Rock Outdoors: An Endangered Species | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/perspectives-a-ymca-rebuilt-as-rental-still-attracts-the-y.html | PERSPECTIVES;A Y.M.C.A., Rebuilt as Rental, Still Attracts the 'Y' | False | By Alan S. Oser | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/l-save-the-stub-040584.html | Save the Stub | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-robin-cruz-and-cameron-mcclearn.html | WEDDINGS;Robin Cruz and Cameron McClearn | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-erin-cummings-steven-c-semple.html | WEDDINGS;Erin Cummings, Steven C. Semple | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/in-the-region-long-island-housing-grants-help-cut-blight-in-north-bellport.html | In the Region/Long Island;Housing Grants Help Cut Blight in North Bellport | False | By Diana Shaman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/sports/nba-playoffs-ewing-and-starks-finally-rise-and-deliver.html | NBA PLAYOFFS;Ewing and Starks Finally Rise and Deliver | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/spending-it-high-cost-of-plugging-the-gaps-in-medicare.html | SPENDING IT;High Cost of Plugging The Gaps in Medicare | False | By David J. Morrow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/travel/travel-advisory-a-palace-renewed-in-denmark.html | TRAVEL ADVISORY;A Palace Renewed In Denmark | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/style/weddings-elisabeth-simon-roy-n-cowherd.html | WEDDINGS;Elisabeth Simon, Roy N. Cowherd | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/us/boy-s-last-wish-sets-off-animal-rights-furor.html | Boy's Last Wish Sets Off Animal Rights Furor | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/investing-it-the-widest-of-401-k-options-invest-it-yourself.html | INVESTING IT;The Widest of 401(k) Options: Invest It Yourself | False | By Sana Siwolop | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/magazine/eating-breathing-drinking.html | Eating, Breathing, Drinking | False | By Susan Cheever | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/world/victory-deceit-special-report-bribes-publicity-mark-fall-mexican-drug-lord.html | VICTORY OR DECEIT? -- A special report.;Bribes and Publicity Mark Fall of Mexican Drug Lord | False | By Sam Dillon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/business/in-sweden-a-shy-dynasty-steps-out.html | In Sweden, a Shy Dynasty Steps Out | False | By Stephanie Strom | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/opinion/l-campus-crime-arises-from-a-moral-vacuum-043524.html | Campus Crime Arises From a Moral Vacuum | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/realestate/residential-resales-039306.html | Residential Resales | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-12 | 1996-05-12 | https://www.nytimes.com/1996/05/12/nyregion/a-la-carte-joining-a-line-of-predictable-italian-spots.html | A LA CARTE;Joining a Line of Predictable Italian Spots | False | By Richard Jay Scholem | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/music-review-from-duke-ellington-themes-for-the-movies.html | MUSIC REVIEW;From Duke Ellington, Themes for the Movies | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nba-playoffs-a-player-s-unlikely-garden-renown.html | N.B.A. PLAYOFFS;A Player's Unlikely Garden Renown | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/patents-device-alert-drivers-with-radar-detectors-that-police-car-fire-truck.html | Patents;A device to alert drivers with radar detectors that a police car, fire truck or ambulance is approaching. | False | By Theresa Riordan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/harare-journal-zimbabwe-opposition-a-one-woman-tempest.html | Harare Journal;Zimbabwe Opposition: A One-Woman Tempest | False | By Donald G. McNeil Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/internet-monitors-can-aim-at-workers.html | Internet Monitors Can Aim at Workers | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/canned-food-is-recalled.html | Canned Food Is Recalled | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/edwin-kennebeck-a-book-editor-72.html | Edwin Kennebeck, A Book Editor, 72 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-no-union-for-casino-dealers.html | New Jersey Daily Briefing;No Union for Casino Dealers | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/5-climbers-missing-on-mount-everest.html | 5 Climbers Missing On Mount Everest | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/cuban-journalist-sent-to-exile-after-threat-of-a-prison-term.html | Cuban Journalist Sent to Exile After Threat of a Prison Term | False | By Anthony Depalma | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/l-immigration-policy-should-reflect-concern-for-environment-limit-legal-immigrants-045225.html | Immigration Policy Should Reflect Concern for Environment;Limit Legal Immigrants | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-rewards-for-transit-riders.html | New Jersey Daily Briefing;Rewards for Transit Riders | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/police-mind-their-manners-on-return-trip-to-capital.html | Police Mind Their Manners On Return Trip to Capital | False | By Clifford Krauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/on-street-corner-far-away-dominican-race-is-closely-watched.html | On Street Corner Far Away, Dominican Race Is Closely Watched | False | By Lizette Alvarez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/k-smith-104-worked-for-peace-and-civil-rights.html | K. Smith, 104; Worked for Peace And Civil Rights | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/michael-herman-85-teacher-and-folk-dance-authority.html | Michael Herman, 85, Teacher And Folk Dance Authority | False | By Jennifer Dunning | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/economic-calendar.html | Economic Calendar | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/baseball-yankees-hustle-up-a-9-run-comeback.html | BASEBALL;Yankees Hustle Up a 9-Run Comeback | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/frank-hercules-85-novelist-and-teacher.html | Frank Hercules, 85, Novelist and Teacher | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/IHT-motorola-downsizes-its-cycling-team.html | Motorola Downsizes Its Cycling Team | False | By Samuel Abt, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/inside-044512.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/unruly-paris-music-scene-relishes-the-eclat-of-a-boulez-coup.html | Unruly Paris Music Scene Relishes the Eclat Of a Boulez Coup | False | By Craig R. Whitney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/in-performance-pop-045179.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/gop-to-press-missile-defense-as-clinton-test.html | G.O.P. to Press Missile Defense As Clinton Test | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/liberian-ship-visits-ghana-after-mutiny-by-refugees.html | Liberian Ship Visits Ghana After Mutiny By Refugees | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/essay-warnings-for-the-happy-worriers.html | Essay;Warnings for the Happy Worriers | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/taking-in-the-sites-now-it-s-philanthropy-surfing-on-the-internet.html | Taking in the Sites;Now, It's Philanthropy Surfing on the Internet | False | By Mike Allen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/woman-charged-with-faking-abduction.html | Woman Charged With Faking Abduction | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/richard-bennett-89-architect-teacher.html | Richard Bennett, 89, Architect-Teacher | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/worldbusiness/IHT-rentamanager-industry-benefits-from-shortterm.html | Rent-a-Manager Industry Benefits From Short-Term Contract Zeitgeist | False | By Miranda Haines, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/baseball-opponents-smokeless-tobacco-want-it-taken-old-ball-game.html | ON BASEBALL;Opponents of Smokeless Tobacco Want It Taken Out of the Old Ball Game | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/IHT-american-topics-91646877022.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-civil-war-museum-opens.html | New Jersey Daily Briefing;Civil War Museum Opens | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/media-business-advertising-addenda-madison-avenue-consolidation-continues-with.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;The Madison Avenue consolidation continues, with Young & Rubicam buying Waring & LaRosa. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/in-performance-music-045195.html | IN PERFORMANCE: MUSIC | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/IHT-american-topics-93569486413.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/information-highway-hits-the-road.html | Information Highway Hits the Road | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/worldbusiness/IHT-cambustion-uses-brainpower-to-beat-auto-emissions.html | Cambustion Uses Brainpower to Beat Auto Emissions : In Search of the Cleaner Car | False | By Roderick Conway Morris, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/IHT-1896indias-troops-in-our-pages100-75-and-50-years-ago.html | 1896:India's Troops : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/man-hurt-at-club-is-on-respirator.html | Man Hurt at Club Is on Respirator | False | By Rachel L. Swarns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/the-faithful-welcome-back-an-old-rite.html | The Faithful Welcome Back an Old Rite | False | By Peter Steinfels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/in-central-europe-tv-news-unfolds.html | In Central Europe, TV News Unfolds | False | By Jane Perlez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/chronicle-045470.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/congressional-memo-as-campaign-heats-up-senate-just-stops-cold.html | Congressional Memo;As Campaign Heats Up, Senate Just Stops Cold | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/l-pataki-transit-plan-delivers-for-region-044016.html | Pataki Transit Plan Delivers for Region | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/students-lag-in-districts-where-patronage-thrives.html | Students Lag in Districts Where Patronage Thrives | False | By Matthew Purdy and Maria Newman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/technology-connections-the-web-is-a-star-in-soap-operas-that-appear-on-it.html | TECHNOLOGY: CONNECTIONS;The Web is a star in soap operas that appear on it. | False | By Edward Rothstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/baseball-next-time-he-ll-wear-a-mitt.html | BASEBALL;Next Time, He'll Wear a Mitt | False | AP | | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/l-immigration-policy-should-reflect-concern-for-environment-045209.html | Immigration Policy Should Reflect Concern for Environment | False | | | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/business-digest-045098.html | BUSINESS DIGEST | False | | | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/the-business-behind-the-glitter-at-cannes.html | The Business Behind the Glitter at Cannes | False | By Alan Riding | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/search-called-off-for-survivors-crash-everglades-loved-nes-lost-perhaps-never-be.html | Search Called Off for Survivors of Crash in Everglades;Loved nes Lost, Perhaps Never to Be Found | False | By Rick Bragg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/harry-b-frank-91-judge-in-giants-case.html | Harry B. Frank, 91, Judge in Giants' Case | False | | | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/resuming-iraqi-oil-sales.html | Resuming Iraqi Oil Sales | False | | | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/commencements-fight-urged-to-preserve-suny-role.html | COMMENCEMENTS;Fight Urged To Preserve SUNY Role | False | By The New York Times | | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/l-journalism-faculties-have-news-experience-too-044008.html | Journalism Faculties Have News Experience, Too | False | | | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/gas-consumers-have-met-the-enemy-and.html | Gas Consumers Have Met the Enemy and ... | False | By Agis Salpukas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/books-of-the-times-mysterious-vanishings-and-grunting-sounds.html | BOOKS OF THE TIMES;Mysterious Vanishings (And Grunting Sounds) | False | By Gary Jennings | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/former-chief-executive-offers-apple-encouragement-says-oldstrategy-can-still.html | Former Chief Executive Offers Apple Encouragement and Says OldStrategy Can Still Work | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/music-review-sylvia-bills-and-others-skewer-the-opera-world.html | MUSIC REVIEW;Sylvia Bills and Others Skewer the Opera World | False | By James R. Oestreich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/russia-cites-negligence-in-raid-by-chechens.html | Russia Cites Negligence in Raid by Chechens | False | AP | | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/world-news-briefs-in-bid-to-restore-order-algeria-proposes-reforms.html | World News Briefs;In Bid to Restore Order, Algeria Proposes Reforms | False | AP | | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/in-performance-music-044261.html | IN PERFORMANCE: MUSIC | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/richard-kaplan-60-fashion-executive.html | Richard Kaplan, 60, Fashion Executive | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/baseball-this-time-not-much-fight-in-mets.html | BASEBALL;This Time, Not Much Fight in Mets | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/IHT-1946-liberal-goals-in-our-pages100-75-and-50-years-ago.html | 1946: Liberal Goals : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/IHT-as-his-wife-recovers-so-does-vitaly-scherbo.html | As His Wife Recovers, So Does Vitaly Scherbo | False | By Christopher Clarey, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/transactions-044270.html | Transactions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/dividend-meetings-044920.html | Dividend Meetings | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/queens-man-and-2-boys-die-in-fires.html | Queens Man And 2 Boys Die in Fires | False | By Norimitsu Onishi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/ibm-and-hughes-plan-alliance-for-chip-that-uses-new-material.html | I.B.M. and Hughes Plan Alliance for Chip That Uses New Material | False | By Lawrence M. Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/chronicle-045497.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/japan-fund-for-war-s-comfort-women-is-in-crisis.html | Japan Fund for War's 'Comfort Women' Is in Crisis | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/asian-american-politician-in-washington-state-looks-to-blaze-newtrails.html | Asian-American Politician in Washington State Looks to Blaze NewTrails | False | By Timothy Egan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/equity-offerings-scheduled.html | Equity Offerings Scheduled | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/faint-praise-for-cuny.html | Faint Praise for CUNY | False | By James Traub | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/mr-clinton-toughens-welfare-rules.html | Mr. Clinton Toughens Welfare Rules | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/so-how-did-gasoline-prices-get-this-high.html | So, How Did Gasoline Prices Get This High? | False | By Allen R. Myerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/at-home-abroad-peace-but-not-this.html | At Home Abroad;'Peace, But Not This' | False | By Anthony Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/results-plus-044881.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/market-place-nokia-s-poor-quarter-underscores-how-tough-the-wireless-market-is.html | Market Place;Nokia's poor quarter underscores how tough the wireless market is. | False | By Mark Landler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/l-legal-services-cuts-mark-beginning-of-the-end-043974.html | Legal-Services Cuts Mark Beginning of The End | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nba-playoffs-rockets-furious-rally-makes-sweep-interesting.html | N.B.A. PLAYOFFS;Rockets' Furious Rally Makes Sweep Interesting | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/IHT-red-flags-are-going-up-warning-of-communism.html | Red Flags Are Going Up, Warning of Communism | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-too-much-flounder-caught.html | New Jersey Daily Briefing;Too Much Flounder Caught | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/IHT-1921-no-more-beer-in-our-pages100-75-and-50-years-ago.html | 1921: No More Beer?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/tough-talk-for-israel-from-3-mideast-leaders.html | Tough Talk for Israel From 3 Mideast Leaders | False | By Douglas Jehl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/only-bills-at-auction-this-week.html | Only Bills at Auction This Week | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/search-called-off-for-survivors-crash-everglades-infested-swamp-dashes-hope-for.html | Search Called Off for Survivors of Crash in Everglades;Infested Swamp Dashes Hope for Rescue | False | By Mireya Navarro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/l-green-green-gop-043990.html | Green, Green G.O.P. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/l-immigration-policy-should-reflect-concern-for-environment-don-t-cut-off-aid-045217.html | Immigration Policy Should Reflect Concern for Environment;Don't Cut Off Aid | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/with-campaign-staff-in-disarray-yeltsin-depends-on-perks-of-office.html | With Campaign Staff in Disarray, Yeltsin Depends on Perks of Office | False | By Alessandra Stanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/accord-seen-for-oracle-sun-and-ibm.html | Accord Seen for Oracle, Sun and I.B.M. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/worldbusiness/IHT-minister-indicates-support-for-open-policy-in-new.html | Minister Indicates Support for Open Policy in New Zone : Indonesian Backs Bid On Trade | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/television-review-sorting-out-war-crimes-and-tangles-of-history.html | TELEVISION REVIEW;Sorting Out War Crimes And Tangles Of History | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/chronicle-045489.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/kenneth-lavey-72-advertising-executive.html | Kenneth Lavey, 72, Advertising Executive | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/dr-s-p-martin-80-started-mba-plan.html | Dr. S. P. Martin, 80; Started M.B.A. Plan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/computer-sales-slowdown-falls-short-of-indications.html | Computer Sales Slowdown Falls Short of Indications | False | By Lawrence M. Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/worldbusiness/IHT-markets-seek-proof-of-fiscal-resolve.html | Markets Seek Proof of Fiscal Resolve | False | By Carl Gewirtz, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/indian-center-left-coalition-gains-in-bid-to-block-hindu-party.html | Indian Center-Left Coalition Gains in Bid to Block Hindu Party | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/a-popular-child-support-bill-is-being-stalled-by-politics.html | A Popular Child-Support Bill Is Being Stalled by Politics | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/sports-of-the-times-a-knick-era-is-captured-in-one-game.html | Sports of The Times;A Knick Era Is Captured In One Game | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/l-and-here-s-to-you-mrs-mccalister-043982.html | And Here's to You, Mrs. McCalister | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/the-media-business-advertising-addenda-campbell-official-to-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Campbell Official To Saatchi & Saatchi | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/ex-publishing-officials-try-out-the-writing-life.html | Ex-Publishing Officials Try Out the Writing Life | False | By Gayle Feldman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/television-review-if-abuse-is-boring-try-a-little-patricide.html | TELEVISION REVIEW;If Abuse Is Boring, Try a Little Patricide | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/cycling-armstrong-finishes-like-a-champion.html | CYCLING;Armstrong Finishes Like a Champion | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/samuel-t-ragan-is-dead-at-80-poet-laureate-of-north-carolina.html | Samuel T. Ragan Is Dead at 80; Poet Laureate of North Carolina | False | By Eric Pace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/bernice-shepard-74-private-care-worker.html | Bernice Shepard, 74, Private-Care Worker | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-1.8-million-for-arts-center.html | New Jersey Daily Briefing;$1.8 Million for Arts Center | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-trying-to-discourage-layoffs.html | New Jersey Daily Briefing;Trying to Discourage Layoffs | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nhl-playoffs-lemieux-and-co-mock-rangers-when-it-counts.html | N.H.L. PLAYOFFS;Lemieux and Co. Mock Rangers When It Counts | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/dump-underneath-subdivision-exasperates-the-homeowners.html | Dump Underneath Subdivision Exasperates the Homeowners | False | By Jon Steinman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/prosecutor-might-use-confession-to-a-priest.html | Prosecutor Might Use Confession To a Priest | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nba-playoffs-knicks-and-ewing-are-all-heart-but-it-s-barely-beating.html | N.B.A. PLAYOFFS;Knicks and Ewing Are All Heart, but It's Barely Beating | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/fraternity-house-fire-kills-5-in-north-carolina.html | Fraternity House Fire Kills 5 in North Carolina | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nba-playoffs-bulls-control-series-by-controlling-boards.html | N.B.A. PLAYOFFS;Bulls Control Series By Controlling Boards | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/world-news-briefs-north-italy-secessionists-elect-shadow-leadership.html | World News Briefs;North Italy Secessionists Elect Shadow Leadership | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/in-america-banana-bully.html | In America;Banana Bully | False | By Bob Herbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/media-television-a-generation-gap-in-news-viewership-is-suddenly-wider.html | MEDIA: TELEVISION;A generation gap in news viewership is suddenly wider. | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/music-review-the-pain-of-love-burns-just-beneath-the-surface.html | MUSIC REVIEW;The Pain of Love Burns Just Beneath the Surface | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/in-performance-dance-045187.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/a-modest-beginning.html | A Modest Beginning | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-fast-track-for-hospital-bill.html | New Jersey Daily Briefing;Fast Track for Hospital Bill | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/soccer-metrostars-escape-in-shootout.html | SOCCER;MetroStars Escape In Shootout | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/dance-review-balanchine-s-1957-agon-enlivened-by-3-debuts.html | DANCE REVIEW;Balanchine's 1957 'Agon,' Enlivened By 3 Debuts | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/newspapers-are-reshuffled-across-canada.html | Newspapers Are Reshuffled Across Canada | False | By Clyde H. Farnsworth | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/theater/theater-review-american-dream-viewed-bitterly.html | THEATER REVIEW;American Dream, Viewed Bitterly | False | By Vincent Canby | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/new-jersey-daily-briefing-torricelli-backs-ex-mayor.html | New Jersey Daily Briefing;Torricelli Backs Ex-Mayor | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/lynch-mob-justice-grows-in-caracas.html | Lynch-Mob Justice Grows in Caracas | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/golf-icy-davies-dominates-the-crowd-and-the-cold.html | GOLF;Icy Davies Dominates The Crowd and the Cold | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/districts-in-distress-big-plans-for-campus-are-tangled-in-a-battle-for-control.html | DISTRICTS IN DISTRESS;Big Plans for Campus Are Tangled in a Battle for Control | False | By Maria Newman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/nhl-playoffs-after-sudden-stop-questions-start-for-rangers.html | N.H.L. PLAYOFFS;After Sudden Stop, Questions Start for Rangers | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/us/crash-everglades-company-airline-frequently-praised-will-now-get-new-scrutiny.html | The Crash in the Everglades: THE COMPANY; Airline, Frequently Praised, Will Now Get New Scrutiny | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/a-costly-ceiling-on-city-debt.html | A Costly Ceiling on City Debt | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/metro-digest-045144.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/c-corrections-044563.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/no-headline-044555.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/l-the-real-threat-to-russian-reform-is-yeltsin-043966.html | The Real Threat to Russian Reform Is . . . Yeltsin | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/IHT-american-topics-90882274521.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/world/israelis-suffer-first-casualties-in-lebanon-since-truce.html | Israelis Suffer First Casualties in Lebanon Since Truce | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/news-summary-045128.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/incidents-in-crown-heights-draw-new-calls-for-harmony.html | Incidents in Crown Heights Draw New Calls for Harmony | False | By Frank Bruni | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/bridge-044075.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/am-bid-six-click-bid-six-airlines-are-latest-move-line-auctions.html | Am I Bid Six? Click to Bid Six!;Airlines Are the Latest to Move to On-Line Auctions | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/opinion/l-the-real-threat-to-russian-reform-is-yeltsin-045136.html | The Real Threat to Russian Reform Is . . . Yeltsin | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/IHT-american-topics-weary-of-coffee-and-colatry-caffeinelaced-water.html | AMERICAN TOPICS : Weary of Coffee and Cola?Try Caffeine-Laced Water | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/composting-dumps-natural-nuisance-municipal-mulching-called-smelly-worse.html | Composting Dumps: Natural or Nuisance?;Municipal Mulching Is Called Smelly and Worse | False | By Chris Kincade | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/ballet-review-a-bolshoi-star-at-70-center-stage.html | BALLET REVIEW;A Bolshoi Star at 70, Center Stage | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/prodigy-to-get-new-owners-and-strategy.html | Prodigy to Get New Owners And Strategy | False | By Steve Lohr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/pregnant-woman-loses-baby-as-2-cars-crash.html | Pregnant Woman Loses Baby as 2 Cars Crash | False | By Lynette Holloway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/business/the-media-business-advertising-addenda-arnold-snares-a-nynex-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Arnold Snares A Nynex Account | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/nyregion/winter-of-record-snow-is-followed-by-mother-s-day-shoveling-in-upstatenew-york.html | Winter of Record Snow Is Followed by Mother's Day Shoveling in UpstateNew York | False | By Rachel L Swarns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/arts/pop-review-rhythmic-independence-linked-to-a-sad-languor.html | POP REVIEW;Rhythmic Independence Linked to a Sad Languor | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-13 | 1996-05-13 | https://www.nytimes.com/1996/05/13/sports/on-pro-basketball-the-bulls-greatest-asset-is-invisible.html | ON PRO BASKETBALL;The Bulls' Greatest Asset Is Invisible | False | By William C. Rhoden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-14-year-old-finishes-rutgers.html | NEW JERSEY DAILY BRIEFING;14-Year-Old Finishes Rutgers | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/style/chronicle-047023.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/un-says-north-korea-will-face-famine-as-early-as-this-summer.html | U.N. Says North Korea Will Face Famine as Early as This Summer | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-briefs-ampolex-of-australia-accepts-bid-by-mobil.html | INTERNATIONAL BRIEFS;Ampolex of Australia Accepts Bid by Mobil | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/for-killer-asteroids-respect-at-last.html | For Killer Asteroids, Respect at Last | False | By William J. Broad | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/news/eu-votes-early-for-yeltsins-russia.html | EU Votes Early for Yeltsin's Russia | False | By Tom Buerkle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/news/albert-heijn-sets-sights-on-jakarta.html | Albert Heijn Sets Sights on Jakarta | False | By Vaudine England, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/style/chronicle-046620.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/jury-fails-to-decide-florida-mayor-s-case.html | Jury Fails to Decide Florida Mayor's Case | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/credit-markets-bonds-higher-as-economic-data-are-due.html | CREDIT MARKETS;Bonds Higher As Economic Data are Due | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-adoptive-parents-deserve-proposed-tax-break-045772.html | Adoptive Parents Deserve Proposed Tax Break | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/on-baseball-can-yankees-and-mariners-repeat-their-95-oscar.html | ON BASEBALL;Can Yankees and Mariners Repeat Their '95 Oscar? | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/in-performance-pop-046752.html | IN PERFORMANCE;POP | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/news/for-life-insurers-trials-and-errors.html | For Life Insurers, Trials and Errors | False | By Sharon Reier, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/IHT-wife-beating-letters-to-the-editor.html | Wife Beating : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/theater/a-performance-shaped-by-life.html | A Performance Shaped by Life | False | By Dinitia Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/pro-football-notebook-smith-promotes-league-but-is-silent-on-cowboys.html | PRO FOOTBALL; NOTEBOOK;Smith Promotes League, but Is Silent on Cowboys | False | By Timothy W. Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-business-vw-planning-countersuit-against-gm.html | INTERNATIONAL BUSINESS;VW Planning Countersuit Against G.M. | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/heroin-addicts-falling-prey-to-tainted-drugs.html | Heroin Addicts Falling Prey to Tainted Drugs | False | By Christopher S. Wren | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/IHT-israel-at-48-has-historic-business-to-talk-over-with-syria.html | Israel, at 48, Has Historic Business to Talk Over With Syria | False | By Gideon Rafael, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/buenos-aires-journal-loony-radio-s-not-so-crazy-it-s-great-therapy.html | Buenos Aires Journal;Loony Radio's Not So Crazy. It's Great Therapy. | False | By Calvin Sims | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-for-life-insurers-trials-and-errors.html | For Life Insurers, Trials and Errors | False | By Sharon Reier, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/study-for-fdic-chides-banks-on-failure-to-cite-fund-risks.html | Study for F.D.I.C. Chides Banks On Failure to Cite Fund Risks | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/el-popo-s-rumblings-draw-volcanologists-to-edge-of-danger.html | El Popo's Rumblings Draw Volcanologists To Edge of Danger | False | By William J. Broad | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-adoptive-parents-deserve-proposed-tax-break-047058.html | Adoptive Parents Deserve Proposed Tax Break | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/in-washington-state-a-candidate-strikes-back-at-talk-radio.html | In Washington State, a Candidate Strikes Back at Talk Radio | False | By Timothy Egan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/television-review-slip-hubby-a-mickey-and-voila-mr-mom.html | TELEVISION REVIEW;Slip Hubby a Mickey and Voila! Mr. Mom. | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/arthritis-survey-finds-ethnic-variation.html | Arthritis Survey Finds Ethnic Variation | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/crash-everglades-equipment-fleet-was-old-but-age-alone-not-safety-indicator.html | THE CRASH IN THE EVERGLADES: THE EQUIPMENT;Fleet Was Old, but Age Alone Is Not Safety Indicator | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/metro-digest-047392.html | METRO DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-silver-starts-to-boom-in-south-korea.html | 'Silver' Starts to Boom in South Korea | False | By Songhee S. Kim, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nhl-playoffs-avalanche-ousts-blackhawks-in-overtime.html | NHL PLAYOFFS;Avalanche Ousts Blackhawks in Overtime | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/hesperus-descending.html | Hesperus Descending | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nba-playoffs-game-4-whistles-haunting-van-gundy.html | NBA PLAYOFFS;Game 4 Whistles Haunting Van Gundy | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/sports-of-the-times-a-no-name-on-the-bulls-hard-court.html | Sports of the Times;A No-Name On the Bulls' Hard Court | False | By William C. Rhoden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/apple-unveils-strategic-plan-of-small-steps.html | Apple Unveils Strategic Plan Of Small Steps | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/brothers-in-a-fight-for-greek-life.html | Brothers in a Fight for (Greek) Life | False | By Emily M. Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/key-rates-045667.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/caremark-and-medpartners-seen-merging.html | Caremark and Medpartners Seen Merging | False | By Milt Freudenheim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-briefs-regulator-orders-cuts-in-british-gas-s-rates.html | INTERNATIONAL BRIEFS;Regulator Orders Cuts In British Gas's Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/swedish-deal-is-set-for-mdt.html | Swedish Deal Is Set for MDT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-unique-mosque-flourishes.html | Unique Mosque Flourishes | False | By Richard Tomlinson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/debating-the-benefits-and-costs-of-major-surgery-for-emphysema.html | Debating the Benefits and Costs Of Major Surgery for Emphysema | False | By Warren E. Leary | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-seeking-feng-shui-harmony.html | Seeking Feng Shui Harmony | False | By Lisa Twaronite, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/results-plus-046795.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-moderate-d-amato-could-it-be-those-polls.html | New, Moderate D'Amato: Could It Be Those Polls? | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/the-crash-in-the-everglades-the-victims-at-the-helm-a-pilot-who-lived-to-fly.html | THE CRASH IN THE EVERGLADES; THE VICTIMS;At the Helm, a Pilot Who Lived to Fly | False | By B. Drummond Ayres Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/style/chronicle-047031.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/books/books-of-the-times-trysts-seduction-pursuit-and-life-s-little-quirks.html | BOOKS OF THE TIMES;Trysts, Seduction, Pursuit and Life's Little Quirks | False | By Michiko Kakutani | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/in-performance-pop-046760.html | IN PERFORMANCE;POP | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/company-news-allergan-upjohn-merger-talks-are-ended.html | COMPANY NEWS;ALLERGAN-UPJOHN MERGER TALKS ARE ENDED | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/lawyer-guilty-of-bribery.html | Lawyer Guilty of Bribery | False | By Lynette Holloway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nba-playoffs-cool-calm-collected-it-can-t-be-not-him.html | NBA PLAYOFFS;Cool? Calm? Collected? It Can't Be! Not Him! | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-europes-missile-makers-to-challenge-us-firms.html | Europe's Missile Makers To Challenge U.S. Firms | False | By Max Berley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/political-briefs-the-states-and-the-issues.html | Political Briefs;THE STATES AND THE ISSUES | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/god-s-stronghold-mammon-s-door-after-150-years-trinity-s-spire-still-looms.html | God's Stronghold At Mammon's Door;After 150 Years, Trinity's Spire Still Looms Amid Wall St. Towers | False | By Paul Goldberger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/news/merchants-score-off-dodger-pitcher.html | Merchants Score Off Dodger Pitcher | False | By Lisa Twaronite, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/corporate-secrets.html | Corporate Secrets | False | By David Linowes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/worldbusiness/IHT-time-for-a-new-atlantic-community.html | Time for a New Atlantic Community | False | By Reginald Dale, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/boy-to-get-hunting-wish.html | Boy to Get Hunting Wish | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/farrakhan-defends-his-world-tour-before-a-receptive-crowd-in-brooklyn.html | Farrakhan Defends His World Tour Before a Receptive Crowd in Brooklyn | False | By Charisse Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-end-the-inequities-of-campus-justice-047074.html | End the Inequities of Campus Justice | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/warhol-judge-defended.html | Warhol Judge Defended | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/q-a-045543.html | Q&A | False | By C. Claiborne Ray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/butterflies-gain-a-fresh-start.html | Butterflies Gain a Fresh Start | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/television-review-dr-kevorkian-on-trial-with-hints-of-the-future.html | TELEVISION REVIEW;Dr. Kevorkian on Trial, With Hints of the Future | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/a-new-york-stop-for-leonardo-s-30.8-million-notebook.html | A New York Stop for Leonardo's $30.8 Million Notebook | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-oil-leaks-into-delaware-bay.html | NEW JERSEY DAILY BRIEFING;Oil Leaks Into Delaware Bay | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/it-is-official-for-holloway.html | It Is Official For Holloway | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/another-rightist-offers-mediation-to-freemen.html | Another Rightist Offers Mediation to Freemen | False | By James Brooke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/sports-people-boxing-moorer-and-schulz-set-for-title-bout.html | SPORTS PEOPLE: BOXING;Moorer and Schulz Set for Title Bout | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/IHT-1946-china-truce-in-our-pages100-75-and-50-years-ago.html | 1946: China Truce : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/no-headline-046256.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/it-s-back-to-the-campuses-for-the-cia-s-recruiters.html | It's Back to the Campuses For the C.I.A.'s Recruiters | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/german-s-gift-to-oxford-revives-memories-of-war.html | German's Gift to Oxford Revives Memories of War | False | By Alan Cowell | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-new-rules-for-child-abusers.html | NEW JERSEY DAILY BRIEFING;New Rules for Child Abusers | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/c-corrections-046817.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/news/4-nations-back-new-jumbo-airbus-and-weigh-taking-company-private.html | 4 Nations Back New Jumbo Airbus And Weigh Taking Company Private | False | By Barry James, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/next-wave-of-electric-cars-hybrids.html | Next Wave of Electric Cars: Hybrids | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/tortoises-get-some-unusual-help-from-the-military-s-spy-satellites.html | Tortoises Get Some Unusual Help From the Military's Spy Satellites | False | By Verne G. Kopytoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-in-the-mideast-us-is-still-honest-broker-045683.html | In the Mideast, U.S. Is Still Honest Broker | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/critic-s-choice-pop-cd-s-realities-of-living-bad-and-not.html | CRITICS CHOICE/Pop CD's;Realities Of Living Bad and Not | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/company-news-cox-to-acquire-owner-of-18-am-and-fm-radio-stations.html | COMPANY NEWS;COX TO ACQUIRE OWNER OF 18 AM AND FM RADIO STATIONS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-briefs-standard-life-to-trim-bank-of-scotland-stake.html | INTERNATIONAL BRIEFS;Standard Life to Trim Bank of Scotland Stake | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/company-briefs-047210.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/after-a-surge-in-vehicle-sales-executives-predict-a-moderation.html | After a Surge in Vehicle Sales, Executives Predict a Moderation | False | By Keith Bradsher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-phone-rate-fraud-charged.html | NEW JERSEY DAILY BRIEFING;Phone Rate Fraud Charged | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/wasteful-criminal-justice.html | Wasteful Criminal Justice | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/IHT-great-another-plan-letters-to-the-editor.html | Great, Another Plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/on-my-mind-clinton-on-the-china-road.html | On My Mind; Clinton On The China Road | False | By A. M. Rosenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-briefs-france-s-renault-stake-to-be-cut-below-50.html | INTERNATIONAL BRIEFS;France's Renault Stake To Be Cut Below 50% | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/nyc-tony-brawl-is-sideshow-in-a-boom.html | NYC;Tony Brawl Is Sideshow In a Boom | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/style/patterns-046027.html | Patterns | False | By Constance C. R. White | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/alliance-in-india-proposes-a-communist-for-premier.html | Alliance in India Proposes A Communist for Premier | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/the-crash-in-the-everglades-on-the-plane-an-educator-who-inspired-enthusiasm.html | THE CRASH IN THE EVERGLADES;On the Plane, an Educator Who Inspired Enthusiasm | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/sports-people-tennis-graf-surpasses-navratilova-s-reign.html | SPORTS PEOPLE: TENNIS;Graf Surpasses Navratilova's Reign | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-cuny-admissions-policy-has-a-human-face-047082.html | CUNY Admissions Policy Has a Human Face | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/IHT-1896-french-coin-in-our-pages100-75-and-50-years-ago.html | 1896/French Coin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/court-won-t-hear-presidential-primary-case.html | Court Won't Hear Presidential Primary Case | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/court-forbids-tyson-bout.html | Court Forbids Tyson Bout | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/nnamdi-azikiwe-the-first-president-of-nigeria-dies-at-91.html | Nnamdi Azikiwe, the First President of Nigeria, Dies at 91 | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/peripherals-so-simple-only-a-child-can-do-it.html | PERIPHERALS;So Simple Only a Child Can Do It | False | By L. R. Shannon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/sports-people-basketball-former-mountaineer-to-enter-draft.html | SPORTS PEOPLE: BASKETBALL;Former Mountaineer to Enter Draft | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/court-reinstates-suit-on-sex-based-pay-increases.html | Court Reinstates Suit on Sex-Based Pay Increases | False | By William H. Honan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-huge-asian-market-key-to-sudden-expansion-for-media-boom-times-are-here.html | Huge Asian Market Key to Sudden Expansion : For Media, Boom Times Are Here | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nhl-playoffs-inconsistent-kovalev-may-be-expendable.html | NHL PLAYOFFS;Inconsistent Kovalev May Be Expendable | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/mobil-in-saudi-venture.html | Mobil in Saudi Venture | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/everest-takes-worst-toll-refusing-to-become-stylish.html | Everest Takes Worst Toll, Refusing to Become Stylish | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nba-playoffs-76ers-dismiss-lucas-as-coach.html | NBA PLAYOFFS;76ers Dismiss Lucas as Coach | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/news-summary-046981.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-poverty-meets-consumerism-in-inland-china.html | Poverty Meets Consumerism in Inland China | False | By Richard Tomlinson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-briefs-british-french-deal-to-create-missile-giant.html | INTERNATIONAL BRIEFS;British-French Deal To Create Missile Giant | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/web-of-patronage-in-schools-grips-those-who-can-undo-it.html | Web of Patronage in Schools Grips Those Who Can Undo It | False | By Matthew Purdy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/IHT-southeast-asians-want-a-stable-usjapanchina-triangle.html | Southeast Asians Want a Stable U.S.-Japan-China Triangle | False | By Tommy Koh, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-china-bike-race-a-tour-de-force.html | China Bike Race: A Tour de Force | False | By Samuel Abt, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/inside-046167.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-business-a-bourgeoisie-blooms-and-goes-shopping.html | INTERNATIONAL BUSINESS;A Bourgeoisie Blooms And Goes Shopping | False | By Jane Perlez-warsaw | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-merchants-score-off-dodger-pitcher.html | Merchants Score Off Dodger Pitcher | False | By Lisa Twaronite, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/executive-changes-045837.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/arbitrators-seek-inquiry-into-prudential-unit-s-practices.html | Arbitrators Seek Inquiry Into Prudential Unit's Practices | False | By Kurt Eichenwald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-briefs-japan-s-trade-surplus-off-25-in-latest-year.html | INTERNATIONAL BRIEFS;Japan's Trade Surplus Off 25% in Latest Year | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-profit-and-puffery-in-burmas-press.html | Profit and Puffery In Burma's Press | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/nassau-enacts-weakened-ban-on-herbal-stimulant.html | Nassau Enacts Weakened Ban on Herbal Stimulant | False | By Bruce Lambert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/man-guilty-in-90-killing-in-queens.html | Man Guilty In '90 Killing in Queens | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/c-corrections-046841.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-jail-inmates-claim-beatings.html | NEW JERSEY DAILY BRIEFING;Jail Inmates Claim Beatings | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/selling-of-yeltsin-hits-obstacles-in-heartland.html | Selling of Yeltsin Hits Obstacles in Heartland | False | By Michael R. Gordon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/star-wars-the-sequel.html | Star Wars, the Sequel | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/aide-backs-judge-s-decision-not-to-give-up-warhol-case.html | Aide Backs Judge's Decision Not to Give Up Warhol Case | False | By Don van Natta Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/international-briefs-ladbroke-tells-of-efforts-to-reunite-hilton-units.html | INTERNATIONAL BRIEFS;Ladbroke Tells of Efforts To Reunite Hilton Units | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/assembly-votes-to-scrap-32-school-boards.html | Assembly Votes to Scrap 32 School Boards | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/clinton-thriving-in-gentle-glow-of-tv-lights.html | Clinton Thriving in Gentle Glow of TV Lights | False | By Richard L. Berke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-serviced-apartments-cut-into-hotel-business.html | Serviced Apartments Cut Into Hotel Business | False | By Fred Gebhart, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/company-news-bankruptcy-court-approves-liquidation-of-herman-s.html | COMPANY NEWS;BANKRUPTCY COURT APPROVES LIQUIDATION OF HERMAN'S | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/the-foreboding-sky-the-rumbling-earth.html | The Foreboding Sky, The Rumbling Earth | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/apparel-picked-as-the-target-if-us-imposes-curbs-on-china.html | Apparel Picked As the Target If U.S. Imposes Curbs on China | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/news/silver-starts-to-boom-in-south-korea.html | 'Silver' Starts to Boom in South Korea | False | By Songhee S. Kim, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/market-place-one-way-to-get-a-stock-moving-find-some-britable-brokers.html | Market Place;One way to get a stock moving. Find some britable brokers. | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/a-4-star-first-for-the-navy.html | A 4-Star First for the Navy | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/observer-doctor-of-politics.html | Observer;Doctor of Politics | False | By Russell Baker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/josephthal-agrees-to-fines-and-to-repay-investors.html | Josephthal Agrees to Fines And to Repay Investors | False | By Leslie Eaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/fcc-reviews-plan-for-free-broadcasts.html | F.C.C. Reviews Plan For Free Broadcasts | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/style/designers-put-their-minds-to-uniformity.html | Designers Put Their Minds to Uniformity | False | By Amy M. Spindler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-4-nations-back-new-jumbo-airbus-and-weigh-taking-company-private.html | 4 Nations Back New Jumbo Airbus And Weigh Taking Company Private | False | By Barry James, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/movies/critic-s-notebook-at-cannes-intensity-and-auteur-worship.html | CRITIC'S NOTEBOOK;At Cannes, Intensity And Auteur Worship | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/cablevision-acquisitions.html | Cablevision Acquisitions | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/news/seeking-feng-shui-harmony.html | Seeking Feng Shui Harmony | False | By Lisa Twaronite, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/chess-045659.html | Chess | False | By Robert Byrne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/science/personal-computers-tv-hybrid-ready-for-prime-time.html | PERSONAL COMPUTERS;TV Hybrid: Ready for Prime Time? | False | By Stephen Manes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/one-sings-the-other-doesn-t.html | One Sings, the Other Doesn't | False | By Garry Wills | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/attack-by-gunmen-in-israel-kills-teen-ager-at-a-bus-stop.html | Attack by Gunmen in Israel Kills Teen-Ager at a Bus Stop | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-end-the-inequities-of-campus-justice-047066.html | End the Inequities of Campus Justice | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/panama-amnesty-plan-for-abuses-draws-fire.html | Panama Amnesty Plan For Abuses Draws Fire | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/sports-people-football-buccaneers-release-roby-and-dawsey.html | SPORTS PEOPLE: FOOTBALL;Buccaneers Release Roby and Dawsey | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/jack-r-osborn-67-fervid-popularizer-and-champion-of-croquet.html | Jack R. Osborn, 67, Fervid Popularizer and Champion of Croquet | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-adoptive-parents-deserve-proposed-tax-break-047040.html | Adoptive Parents Deserve Proposed Tax Break | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/stokely-usa-to-sell-unit.html | Stokely USA to Sell Unit | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-asylum-seeker-s-fate-045632.html | Asylum Seeker's Fate | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/IHT-crucial-distinction-letters-to-the-editor.html | Crucial Distinction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/worldbusiness/IHT-qahartarto-sastrosoenarto-a-freetrade-pledge.html | Q&A:Hartarto Sastrosoenarto : A Free-Trade Pledge /Indonesia to Adapt Laws to WTO Rules | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/jail-terms-imperil-talks-with-mexican-rebels.html | Jail Terms Imperil Talks With Mexican Rebels | False | By Julia Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nba-playoffs-orlando-just-misses-a-sweep-at-the-line.html | NBA PLAYOFFS;Orlando Just Misses A Sweep At the Line | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/bulgaria-may-close-plants.html | Bulgaria May Close Plants | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/transactions-045969.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/800000-may-lose-coverage-if-mental-benefits-are-added.html | 800,000 May Lose Coverage If Mental Benefits Are Added | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/news/china-bike-race-a-tour-de-force.html | China Bike Race: A Tour de Force | False | By Samuel Abt, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/c-corrections-046825.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/crash-everglades-overview-black-box-found-site-crash-everglades.html | CRASH IN THE EVERGLADES: THE OVERVIEW;BLACK BOX FOUND AT SITE OF CRASH IN THE EVERGLADES | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/paramount-gets-new-financing.html | Paramount Gets New Financing | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-cabbies-mere-rudeness-doesn-t-deserve-penalty-045624.html | Cabbies' Mere Rudeness Doesn't Deserve Penalty | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-putting-the-masses-in-the-tv-picture.html | Putting the Masses in the TV Picture | False | By Richard Tomlinson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-eu-votes-early-for-yeltsins-russia.html | EU Votes Early for Yeltsin's Russia | False | By Tom Buerkle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/with-hearing-on-budget-near-crew-has-yet-to-release-plan.html | With Hearing on Budget Near, Crew Has Yet to Release Plan | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/supreme-court-roundup-race-statistics-alone-not-support-claim-selective.html | SUPREME COURT ROUNDUP;Race Statistics Alone Do Not Support a Claim Of Selective Prosecution, Justices Rule | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/finance-briefs-045853.html | FINANCE BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/company-news-northern-telecom-planning-to-take-over-micom.html | COMPANY NEWS;NORTHERN TELECOM PLANNING TO TAKE OVER MICOM | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/worldbusiness/IHT-beijing-makes-vow-to-erase-deficit-and-limit.html | Beijing Makes Vow To Erase Deficit And Limit Inflation | False | By Kevin Murphy and Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/business-digest-047015.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/william-hughes-mulligan-78-judge-and-dean-of-law-school.html | William Hughes Mulligan, 78, Judge and Dean of Law School | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/us/washington-s-mayor-is-back-and-says-he-s-going-to-stay.html | Washington's Mayor Is Back and Says He's Going to Stay | False | By Michael Janofsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-end-the-inequities-of-campus-justice-045748.html | End the Inequities of Campus Justice | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-albert-heijn-sets-sights-on-jakarta.html | Albert Heijn Sets Sights on Jakarta | False | By Vaudine England, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/c-corrections-046809.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-london-is-drawing-overseas-buyers.html | London Is Drawing Overseas Buyers | False | By Aline Sullivan, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-that-new-best-is-asian.html | That New Best Is Asian | False | By Miranda Haines, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/high-court-says-liquor-price-ads-can-t-be-banned.html | HIGH COURT SAYS LIQUOR PRICE ADS CAN'T BE BANNED | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/television-review-universe-in-trouble-just-call-doctor-who.html | TELEVISION REVIEW;Universe in Trouble? Just Call Doctor Who | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/nba-playoffs-notebook-ewing-guarantees-a-sixth-game.html | NBA PLAYOFFS: NOTEBOOK;Ewing Guarantees a Sixth Game | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/nbc-builds-on-its-comedy-strength-for-the-fall.html | NBC Builds on Its Comedy Strength for the Fall | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/media-business-advertising-information-resources-takes-aim-ethnic-market-nielsen.html | THE MEDIA BUSINESS: ADVERTISING;Information Resources takes aim at the ethnic market, and Nielsen. | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/world/a-long-dead-german-leftist-has-a-rebirth-of-sorts.html | A Long-Dead German Leftist Has a Rebirth of Sorts | False | By Stephen Kinzer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/news/serviced-apartments-cut-into-hotel-business.html | Serviced Apartments Cut Into Hotel Business | False | By Fred Gebhart, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/sports-people-football-raiders-trade-for-kennedy.html | SPORTS PEOPLE: FOOTBALL;Raiders Trade for Kennedy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/announcement-is-set-on-mitsubishi-case.html | Announcement Is Set on Mitsubishi Case | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/olympics-china-produces-us-champion-kevin-han-making-most-his-second-chance.html | OLYMPICS;China Produces a U.S. Champion;Kevin Han Is Making the Most of His Second Chance at a Badminton Career | False | By Jere Longman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/l-cuny-admissions-policy-has-a-human-face-045780.html | CUNY Admissions Policy Has a Human Face | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/hemophiliacs-with-hiv-reject-an-offer.html | Hemophiliacs With H.I.V. Reject an Offer | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/baseball-it-looks-to-be-a-long-trip-valenzuela-baffles-the-mets.html | BASEBALL;It Looks to Be a Long Trip: Valenzuela Baffles the Mets | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/pro-football-jets-get-cobb-and-boatswain.html | PRO FOOTBALL;Jets Get Cobb and Boatswain | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/c-corrections-046833.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/style/by-design-a-sure-footed-best-seller.html | By Design;A Sure-Footed Best Seller | False | By Anne-Marie Schiro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/business/the-media-business-advertising-addenda-acura-account-put-in-review-by-honda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Acura Account Put In Review by Honda | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/a-fifth-avenue-camping-trip-bonding-in-the-beauty-salon.html | A Fifth Avenue Camping Trip: Bonding in the Beauty Salon | False | By Lisa W. Foderaro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/IHT-ustokyo-talks-rekindle-war-memories-military-role-for-japan-worries.html | U.S.-Tokyo Talks Rekindle War Memories : Military Role for Japan Worries Asian Leaders | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/baseball-newest-mariner-faces-familiar-to-yank-fans.html | BASEBALL;Newest Mariner Faces Familiar to Yank Fans | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/opinion/IHT-1921-silesia-question-in-our-pages100-75-and-50-years-ago.html | 1921: Silesia Question : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/arts/in-performance-classical-music-045900.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Alex Ross | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/sports/baseball-harnisch-faces-a-suspension.html | BASEBALL;Harnisch Faces A Suspension | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/news/poverty-meets-consumerism-in-inland-china.html | Poverty Meets Consumerism in Inland China | False | By Richard Tomlinson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/c-corrections-046850.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-14 | 1996-05-14 | https://www.nytimes.com/1996/05/14/nyregion/new-jersey-daily-briefing-vote-to-decide-district-s-fate.html | NEW JERSEY DAILY BRIEFING;Vote to Decide District's Fate | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/harry-hyde-71-an-auto-racing-engineer.html | Harry Hyde, 71, an Auto Racing Engineer | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/pro-football-favre-says-he-abused-painkillers-and-will-enter-treatment-center.html | PRO FOOTBALL;Favre Says He Abused Painkillers And Will Enter Treatment Center | False | By Timothy W. Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/no-headline-048607.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/horse-racing-handlers-unbridled-s-song-play-it-safe-so-he-won-t-run-preakness.html | HORSE RACING;Handlers of Unbridled's Song Play It Safe, So He Won't Run in Preakness | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/1-policy-not-words-047716.html | Policy, Not Words | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/IHT-american-topics-mormon-brandt-s-new-chief-is-first-without-tie-to-smith.html | AMERICAN TOPICS : Mormon Brandt's New Chief Is First Without Tie to Smith | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/okinawan-landlords-seek-to-evict-us-military-bases.html | Okinawan Landlords Seek To Evict U.S. Military Bases | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/nasdaq-weighs-tighter-rules-for-listing-small-stocks.html | Nasdaq Weighs Tighter Rules For Listing Small Stocks | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/fall-of-a-shirtmaking-giant-shakes-its-hometown.html | Fall of a Shirtmaking Giant Shakes Its Hometown | False | By Sara Rimer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/pro-basketball-leaving-on-his-terms-johnson-retires-again.html | PRO BASKETBALL;Leaving on His Terms, Johnson Retires Again | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/IHT-1921-riot-in-mexico-in-our-pags100-75-and-50-years-ago.html | 1921: Riot in Mexico : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-voters-abolish-union-district.html | NEW JERSEY DAILY BRIEFING;Voters Abolish Union District | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/worldbusiness/IHT-the-divided-birla-clan-aims-for-compromise-indias.html | The Divided Birla Clan Aims for Compromise : India's Troubled Empire | False | By Neel Chowdhury, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-judge-demands-tv-tapes.html | NEW JERSEY DAILY BRIEFING;Judge Demands TV Tapes | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/the-media-business-advertising-addenda-itt-accounts-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA;ITT Accounts Placed in Review | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/books/books-of-the-times-black-affluent-and-looking-for-more.html | BOOKS OF THE TIMES;Black, Affluent and Looking for More | False | By Richard Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/style/chronicle-048046.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/IHT-us-readies-sanctions-in-china-trade-dispute.html | U.S. Readies Sanctions In China Trade Dispute | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/1-clinton-transcript-is-as-good-as-video-047678.html | Clinton Transcript Is as Good as Video | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/nhl-playoffs-red-wings-stay-alive-and-head-back-home.html | NHL PLAYOFFS;Red Wings Stay Alive And Head Back Home | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/government-gives-millions-to-olympics.html | Government Gives Millions to Olympics | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/wine-talk-frank-j-prial.html | Wine Talk;Frank J. Prial | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/magellan-fund-chief-explains-cautious-strategy.html | Magellan Fund Chief Explains Cautious Strategy | False | By Edward Wyatt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-phoenix-duff-phelps-plans-big-cutbacks.html | COMPANY NEWS;PHOENIX DUFF & PHELPS PLANS BIG CUTBACKS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/delis-dwindle-traditions-lose-bite-kosher-hard-find-jewish-populations-fall.html | As Delis Dwindle, Traditions Lose Bite;Kosher Is Hard to Find As Jewish Populations Fall in Neighborhoods | False | By Joseph Berger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/political-briefs-the-states-and-the-issues.html | POLITICAL BRIEFS;THE STATES AND THE ISSUES | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/IHT-israel-and-lebanon-letters-to-the-editor.html | Israel and Lebanon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/supporting-actor-takes-center-stage-but-few-people-really-doubt-who-boss-liberty.html | A Supporting Actor Takes Center Stage;But Few People Really Doubt Who Is Boss at Liberty Media | False | By Geraldine Fabrikant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/sports-of-the-times-struggles-give-way-to-gooden-no-hitter.html | Sports of The Times;Struggles Give Way to Gooden No-Hitter | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/oj-simpson-at-oxford-some-ay-e-votes-by-students-some-nay.html | O.J. Simpson at Oxford: Some Aye Votes by Students, Some Nay | False | By Sarah Lyall | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/fda-approves-home-aids-test-marketing-is-to-begin-in-june.html | F.D.A. Approves Home AIDS Test; Marketing Is to Begin in June | False | By Warren E. Leary | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/real-estate-paine-webber-signs-up-for-another-tour-complete-with-tax-incentives.html | Real Estate;Paine Webber signs up for another tour, complete with tax incentives from New York City. | False | By Mervyn Rothstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/remembrance-of-cheap-meals-past.html | Remembrance of Cheap Meals Past | False | By Frank J. Prial | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/tv-notes-tesh-moves-on.html | TV NOTES;Tesh Moves On | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/media-business-advertising-general-motors-retools-its-corporate-advertising.html | THE MEDIA BUSINESS: Advertising;General Motors retools its corporate advertising to promote itself as a brand worth sticking with. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/conoco-talks-with-phillips-about-a-deal.html | Conoco Talks With Phillips About a Deal | False | By Agis Salpukas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-fake-label-factory-is-raided.html | NEW JERSEY DAILY BRIEFING;Fake Label Factory Is Raided | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/l-suburban-snobbery-047597.html | Suburban Snobbery | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/marine-midland-deal.html | Marine Midland Deal | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/worldbusiness/IHT-firm-to-sell-own-version-of-internet-browser.html | Firm to Sell Own Version of Internet Browser : Apple's 'Pippin' to Go Global | False | By Mitchell Martin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/as-smokers-take-refuge-outside-the-butts-pile-up.html | As Smokers Take Refuge Outside, the Butts Pile Up | False | By Douglas Martin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/tv-notes-wb-grows.html | TV NOTES;WB Grows | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/lunch-with-juliette-binoche-very-private-actress-discovers-incredible-lightness.html | AT LUNCH WITH: Juliette Binoche;A Very Private Actress Discovers The Incredible Lightness of Fame | False | By Alan Riding | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/credit-markets-treasuries-up-as-inflation-stays-benign.html | CREDIT MARKETS;Treasuries Up As Inflation Stays Benign | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/IHT-no-nuclear-weapons-letters-to-the-editor.html | No Nuclear Weapons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/benign-chaos-in-india.html | Benign Chaos in India | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/former-lucchese-crime-boss-is-to-testify-on-russian-mob.html | Former Lucchese Crime Boss Is to Testify on Russian Mob | False | By Selwyn Raab | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/us-and-hanoi-agree-to-give-boat-people-one-last-chance.html | U.S. and Hanoi Agree to Give Boat People One Last Chance | False | By Steven Erlanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-man-killed-in-i-80-crash.html | NEW JERSEY DAILY BRIEFING;Man Killed in I-80 Crash | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/worldbusiness/IHT-media-markets-slovak-paper-spots-a-niche.html | MEDIA MARKETS : Slovak Paper Spots a Niche | False | By Peter S. Green, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/television-review-a-camera-examines-the-nuances-of-vermeer-s-genius.html | TELEVISION REVIEW;A Camera Examines the Nuances of Vermeer's Genius | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/for-searchers-sweat-and-exhaustion.html | For Searchers, Sweat and Exhaustion | False | By Mireya Navarro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/metropolitan-diary-047570.html | Metropolitan Diary | False | By Ron Alexander | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/rowland-says-hartford-whalers-will-stay.html | Rowland Says Hartford Whalers Will Stay | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/giuliani-urges-his-top-donors-to-end-cynicism-in-new-york.html | Giuliani Urges His Top Donors To End Cynicism in New York | False | By David Firestone | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/IHT-1946sonar-sardines-in-our-pages100-75-and-50-years-ago.html | 1946;Sonar Sardines : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/democrats-vow-to-block-pataki-s-crime-proposals.html | Democrats Vow to Block Pataki's Crime Proposals | False | By Clifford J. Levy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/c-corrections-049379.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/market-place-nuveen-well-versed-in-bond-funds-makes-a-move-into-stocks.html | Market Place;Nuveen, well versed in bond funds, makes a move into stocks. | False | By Edward Wyatt | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/dole-will-reduce-duties-in-senate-his-aides-predict.html | DOLE WILL REDUCE DUTIES IN SENATE, HIS AIDES PREDICT | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/international-briefs-japan-rejects-plan-by-us-on-insurance.html | INTERNATIONAL BRIEFS;Japan Rejects Plan By U.S. on Insurance | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-for-disney-a-software-studio-and-development-tools.html | COMPANY NEWS;FOR DISNEY, A SOFTWARE STUDIO AND DEVELOPMENT TOOLS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/us-china-talks-over-piracy-fail.html | U.S.-CHINA TALKS OVER PIRACY FAIL | False | By Seth Faison | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/beyond-the-crash-site.html | Beyond the Crash Site | False | By C. O. Miller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/theater/the-play-s-the-thing-for-directors-too.html | The Play's the Thing, for Directors, Too | False | By Mel Gussow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-hit-the-road-jack-frost.html | NEW JERSEY DAILY BRIEFING;Hit the Road, Jack Frost | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/IHT-usjapan-alliance-letters-to-the-editor.html | U.S.-Japan Alliance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/world-news-briefs-london-orders-a-review-of-guerrilla-convictions.html | World News Briefs;London Orders a Review Of Guerrilla Convictions | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/nba-playoffs-pippen-s-offense-is-back-and-it-s-the-final-nail.html | NBA PLAYOFFS;Pippen's Offense Is Back, and It's the Final Nail | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/the-black-and-the-red-of-goetz-s-balance-sheet.html | The Black and the Red Of Goetz's Balance Sheet | False | By Garry Pierre-Pierre | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/the-safety-of-low-cost-airlines.html | The Safety of Low-Cost Airlines | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/in-performance-classical-music-048941.html | In Performance;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/li-teen-ager-is-found-slain-near-her-home.html | L.I. Teen-Ager Is Found Slain Near Her Home | False | By John T. McQuiston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/the-media-business-advertising-addenda-miller-unit-to-end-bbdo-toronto-link.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Miller Unit to End BBDO Toronto Link | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/1-on-china-sanctions-and-scolding-won-t-work-048720.html | On China, Sanctions and Scolding Won't Work | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/c-corrections-049360.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-wellcare-management-restates-income-for-two-years.html | COMPANY NEWS;WELLCARE MANAGEMENT RESTATES INCOME FOR TWO YEARS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/music-song-and-even-tennis-are-returning-to-forest-hills.html | Music, Song and Even Tennis Are Returning to Forest Hills | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/1-treadmill-beats-a-walk-on-the-wild-side-047660.html | Treadmill Beats a Walk on the Wild Side | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/c-corrections-049417.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/death-toll-in-bangladesh-tornado-rises-to-at-least-443.html | Death Toll in Bangladesh Tornado Rises to at Least 443 | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/the-gift-these-greeks-bore-western-culture.html | The Gift These Greeks Bore: Western Culture | False | By Alan Riding | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/columbia-gives-awards-to-2-at-the-times.html | Columbia Gives Awards to 2 at The Times | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/IHT-american-topics-93084724485.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/foreign-affairs-lebanon-s-aftermath.html | Foreign Affairs;Lebanon's Aftermath | False | By Thomas L. Friedman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/stepping-into-the-ring-and-stepping-into-character.html | Stepping Into the Ring and Stepping Into Character | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/1-barnard-protesters-caused-major-disruption-048747.html | Barnard Protesters Caused Major Disruption | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/domino-transplant-fails-and-a-girl-dies.html | Domino' Transplant Fails and a Girl Dies | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/a-lot-of-night-music-the-summer-lineups.html | A Lot of Night Music: The Summer Lineups | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/1-army-agreed-to-consider-black-veterans-view-047589.html | Army Agreed to Consider Black Veterans' View | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/IHT-clinton-makes-foreign-policy-an-electoral-positive.html | Clinton Makes Foreign Policy an Electoral Positive | False | By Tara Sonenshine, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/IHT-exposecar-theft-keeps-the-economy-zooming.html | Exposé's Â©:Car Theft Keeps The Economy Zooming | False | By David Preston, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/commercial-free-speech-gets-freer.html | Commercial Free Speech Gets Freer | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/international-briefs-bank-lending-rate-is-cut-in-belgium.html | INTERNATIONAL BRIEFS;Bank Lending Rate Is Cut in Belgium | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/pennsylvania-governor-joins-effort-to-ease-abortion-plank.html | Pennsylvania Governor Joins Effort to Ease Abortion Plank | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/a-haitian-puzzle-048771.html | A Haitian Puzzle | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/a-nifty-handle-to-haul-bags-of-groceries.html | A Nifty Handle To Haul Bags of Groceries | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/a-frustrated-dole-temporarily-halts-minimum-wage-talks.html | A Frustrated Dole Temporarily Halts Minimum-Wage Talks | False | By Jerry Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/japanese-are-making-great-deal-of-music.html | Japanese Are Making Great Deal Of Music | False | By Sheryl Wudunn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-fort-dix-inmate-escapes.html | NEW JERSEY DAILY BRIEFING;Fort Dix Inmate Escapes | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-asarco-sells-remaining-stake-in-mim.html | COMPANY NEWS;ASARCO SELLS REMAINING STAKE IN M.I.M. | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/tv-notes-signs-of-life.html | TV NOTES;Signs of Life | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-lockheed-martin-wins-submarine-systems-contract.html | COMPANY NEWS;LOCKHEED MARTIN WINS SUBMARINE SYSTEMS CONTRACT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/IHT-american-topics-92073424435.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/l-barnard-protesters-caused-major-disruption-048739.html | Barnard Protesters Caused Major Disruption | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/business-travel-corporations-respond-florida-crash-with-concern-but-no-hasty.html | Business Travel;Corporations respond to the Florida crash with concern but no hasty changes in flight policies. | False | By Edwin McDowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/baseball-dr-no-a-revived-gooden-no-hits-mariners.html | BASEBALL;Dr. No A Revived Gooden No-Hits Mariners | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/india-alliance-drops-communist-as-its-candidate-for-premier.html | India Alliance Drops Communist as Its Candidate for Premier | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/new-jersey-daily-briefing-520-deadbeat-parents-held.html | NEW JERSEY DAILY BRIEFING;520 Deadbeat Parents Held | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-news-facing-harassment-suit-mitsubishi-hires-investigator.html | COMPANY NEWS;FACING HARASSMENT SUIT, MITSUBISHI HIRES INVESTIGATOR | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/defendant-in-killing-fails-to-appear.html | Defendant in Killing Fails to Appear | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/journal-choose-or-lose.html | Journal;Choose or Lose | False | By Frank Rich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/in-performance-classical-music-048950.html | In Performance;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/IHT-companies-risk-losing-billions-of-dollars-economic-chief-says-from.html | Companies Risk Losing Billions of Dollars, Economic Chief Says : From Beijing, a Forceful Warning | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/about-new-york-safer-city-threatens-unlucky-few.html | About New York;Safer City Threatens Unlucky Few | False | By David Gonzalez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/sports-of-the-times-these-guys-won-t-vanish-too-easily.html | Sports of The Times;These Guys Won't Vanish Too Easily | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/key-rates-081906.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/transactions-047562.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/the-media-business-advertising-addenda-accounts-049190.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/business-digest-048623.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/horse-tax-hurdle-leaped-owners-finish-in-money.html | Horse Tax Hurdle Leaped, Owners Finish in Money | False | By David E. Rosenbaum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/international-briefs-big-swiss-breweries-plan-a-merger.html | INTERNATIONAL BRIEFS;Big Swiss Breweries Plan a Merger | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/l-legal-services-moved-away-from-proper-role-047600.html | Legal Services Moved Away From Proper Role | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/explosion-in-bag-shuts-part-of-airport.html | Explosion in Bag Shuts Part of Airport | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/c-corrections-049395.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/history-standards-get-it-wrong-again.html | History Standards Get It Wrong Again | False | By John Patrick Diggins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/personal-health-081930.html | Personal Health | False | By Jane E. Brody | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/vote-dares-olympics-to-reroute-the-torch.html | Vote Dares Olympics To Reroute The Torch | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/pro-football-chrebet-won-t-be-counted-out.html | PRO FOOTBALL;Chrebet Won't Be Counted Out | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/on-pro-basketball-huffing-away-to-close-the-generation-gap.html | ON PRO BASKETBALL;Huffing Away to Close The Generation Gap | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/results-plus-049220.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/tv-notes-questions-of-race.html | TV NOTES;Questions of Race | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/l-correction-048704.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/corrections-049409.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/agriculture-dept-rebuffed-on-school-lunches.html | Agriculture Dept. Rebuffed on School Lunches | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/ghana-relents-docking-liberian-refugee-ship.html | Ghana Relents, Docking Liberian Refugee Ship | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/nba-playoffs-robinson-shrugs-off-slump-to-lead-spurs-to-victory.html | NBA PLAYOFFS;Robinson Shrugs Off Slump To Lead Spurs to Victory | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/athena-or-a-rival-s-president-bryn-mawr-has-its-lucky-charm.html | Athena or a Rival's President, Bryn Mawr Has Its Lucky Charm | False | By Karen W. Arenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/IHT-an-interlude-but-change-in-india-will-continue.html | An Interlude, but Change in India Will Continue | False | By Philip Bowring, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/child-welfare-caseworkers-stage-a-city-hall-protest.html | Child-Welfare Caseworkers Stage a City Hall Protest | False | By Joe Sexton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/crash-stirs-safety-debate-within-us-department.html | Crash Stirs Safety Debate Within U.S. Department | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/international-briefs-big-german-builder-posts-loss-for-1995.html | INTERNATIONAL BRIEFS;Big German Builder Posts Loss for 1995 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/l-judging-sour-creams-048780.html | Judging Sour Creams | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/television-review-the-dice-is-back-and-so-is-the-act.html | TELEVISION REVIEW;The 'Dice' Is Back, And So Is The Act | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/boom-in-ritalin-sales-raises-ethical-issues.html | Boom in Ritalin Sales Raises Ethical Issues | False | By Gina Kolata | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/german-court-upholds-laws-to-restrict-aliens.html | German Court Upholds Laws to Restrict Aliens | False | By Alan Cowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/jury-acquits-kevorkian-in-common-law-case.html | Jury Acquits Kevorkian in Common-Law Case | False | JACK LESSENBERRY | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/baseball-mets-needed-wilson-wilson-needed-help.html | BASEBALL;Mets Needed Wilson. Wilson Needed Help. | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/baseball-mets-harnisch-is-suspended.html | BASEBALL;Mets' Harnisch Is Suspended | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/theater/in-performance-theater-048933.html | In Performance;THEATER | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/world-news-briefs-lebanese-to-hand-over-suspect-in-berlin-blast.html | World News Briefs;Lebanese to Hand Over Suspect in Berlin Blast | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/making-jalapenos-for-tender-tongues.html | Making Jalapenos For Tender Tongues | False | By Sam Howe Verhovek | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/batch-of-nearly-pure-heroin-causes-8-overdoses-and-1-death.html | Batch of Nearly Pure Heroin Causes 8 Overdoses and 1 Death | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/for-big-tips-los-angeles-comes-in-last.html | For Big Tips, Los Angeles Comes In Last | False | By Suzanne Hamlin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/nhl-playoffs-surprising-panthers-eliminate-the-flyers.html | NHL PLAYOFFS;Surprising Panthers Eliminate the Flyers | False | By Charlie Nobles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/news/companies-risk-losing-billions-of-dollars-economic-chief-says-from.html | Companies Risk Losing Billions of Dollars, Economic Chief Says : From Beijing, a Forceful Warning | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/l-espresso-blunders-048763.html | Espresso Blunders | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/a-judge-cites-new-york-city-for-contempt.html | A Judge Cites New York City For Contempt | False | By Don van Natta Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/nba-playoffs-bulls-end-another-knick-season-and-this-time-an-era.html | NBA PLAYOFFS;Bulls End Another Knick Season, and This Time, an Era | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/inquiry-turns-to-chemicals-in-jet-s-cargo.html | Inquiry Turns To Chemicals In Jet's Cargo | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/international-briefs-midlands-stake-sold-to-rivals-by-powergen.html | INTERNATIONAL BRIEFS;Midlands Stake Sold To Rivals By Powergen | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/energy-costs-pushed-consumer-prices-up-0.4-in-april.html | Energy Costs Pushed Consumer Prices Up 0.4% in April | False | By Kenneth N. Gilpin | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/baseball-good-stuff-is-baffling.html | BASEBALL;'Good Stuff' Is Baffling | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/style/chronicle-048798.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/IHT-1896-faures-salute-in-our-pages100-75-and-50-years-ago.html | 1896: Faure's Salute : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/man-sentenced-to-125-years-for-fire-that-killed-5-children.html | Man Sentenced to 125 Years for Fire That Killed 5 Children | False | By John T. McQuiston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/style/IHT-the-rise-of-a-newstyle-hero.html | The Rise of a New-Style Hero | False | By Joan Dupont, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/inside-048755.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/in-performance-dance-047686.html | In Performance; DANCE | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/president-appoints-new-board-members-for-troubled-fund.html | President Appoints New Board Members For Troubled Fund | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/russian-polls-mostly-wrong-but-the-only-game-in-town.html | Russian Polls: Mostly Wrong, But the Only Game in Town | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/world/zagreb-journal-in-the-balkans-three-languages-now-fight-it-out.html | Zagreb Journal;In the Balkans, Three Languages Now Fight It Out | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/subway-cars-perform-better-even-as-they-age.html | Subway Cars Perform Better Even as They Age | False | By Richard Perez-Pena | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/pop-review-sharing-private-thoughts-with-a-crowd-of-intimates.html | POP REVIEW;Sharing Private Thoughts With a Crowd of Intimates | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/style/IHT-a-focus-on-the-heartland-usa.html | A Focus on the Heartland, U.S.A. | False | By Joan Dupont, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/class-notes.html | Class Notes | False | By Jesse Kornbluth | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/company-briefs-081957.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/opinion/l-on-china-sanctions-and-scolding-won-t-work-048712.html | On China, Sanctions and Scolding Won't Work | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/2.3-billion-deal-creates-giant-in-managing-of-doctors-offices.html | 2.3 Billion Deal Creates Giant In Managing of Doctors' Offices | False | By Milt Freudenheim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/c-corrections-049387.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/times-co-in-deal-to-buy-2-tv-stations.html | Times Co. in Deal to Buy 2 TV Stations | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/coming-to-spin-off-labs-and-drug-unit.html | Coming to Spin Off Labs and Drug Unit | False | By John Holusha | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/conagra-plan-to-shut-plants-and-cut-jobs.html | Conagra Plan To Shut Plants And Cut Jobs | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/news-summary-081965.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/on-pro-basketball-it-s-time-for-the-knicks-to-break-their-pattern.html | ON PRO BASKETBALL;It's Time for the Knicks to Break Their Pattern | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/soldiers-spies-and-statesmen-bid-adieu-to-ex-cia-chief.html | Soldiers, Spies and Statesmen Bid Adieu to Ex-C.I.A. Chief | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/commencements-barnard-ceremony-overshadowed-by-a-strike.html | COMMENCEMENTS;Barnard Ceremony Overshadowed by a Strike | False | By Lynda Richardson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/crew-s-plan-selling-air-rights-and-mugs.html | Crew's Plan: Selling Air Rights and Mugs | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/us/dole-to-wait-on-naming-running-mate.html | Dole to Wait on Naming Running Mate | False | By Richard L. Berke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/teachers-union-and-mayor-agree-on-new-contract.html | TEACHERS' UNION AND MAYOR AGREE ON NEW CONTRACT | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/netscape-and-hewlett-packard-seek-corporate-network-business.html | Netscape and Hewlett-Packard Seek Corporate Network Business | False | By Peter H. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/sports/IHT-vantage-point-for-faldo-masters-champ-fame-and-a-key-to-the-bank.html | Vantage Point: For Faldo, Masters' Champ, Fame and a Key to the Bank Vault | False | By Ian Thomsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/plain-and-simple-a-curry-that-s-flexible.html | PLAIN AND SIMPLE;A Curry That's Flexible | False | By Marian Burros | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/television-review-love-starved-royalty-partial-to-babushkas.html | TELEVISION REVIEW;Love-Starved Royalty, Partial to Babushkas | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/big-state-role-is-suggested-for-schools-in-hartford.html | Big State Role Is Suggested For Schools In Hartford | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/business/international-briefs-westdeutsche-bank-says-profits-increased.html | INTERNATIONAL BRIEFS;Westdeutsche Bank Says Profits Increased | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/arts/playing-two-marilyns-the-iconic-the-unloved.html | Playing Two Marilyns, The Iconic, the Unloved | False | By Bernard Weinraub | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/nyregion/metro-digest-048500.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/garden/food-notes-081892.html | Food Notes | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-15 | 1996-05-15 | https://www.nytimes.com/1996/05/15/style/IHT-a-glowing-revival-of-palestrina.html | A Glowing Revival of 'Palestrina' | False | By Paul Moor, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/IHT-democracy-alone-doesnt-guarantee-economic-success.html | Democracy Alone Doesn't Guarantee Economic Success | False | By Hilton L. Root, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/IHT-conton-pro-and-con-letters-to-the-editor.html | Conton, Pro and Con : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/politics-is-killing-school-reform.html | Politics Is Killing School Reform | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/c-corrections-051462.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/theater/theater-in-performance.html | THEATER;In Performance | False | By D.j.r. Bruckner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/schools-weigh-impact-of-district-breakup.html | Schools Weigh Impact Of District Breakup | False | By Robert Hanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/baseball-after-night-of-elation-day-of-nervous-waiting.html | BASEBALL;After Night of Elation, Day of Nervous Waiting | False | By Charlie Nobles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-dole-s-comments-on-plans-to-resign-from-the-senate.html | POLITICS;Dole's Comments on Plans to Resign From the Senate | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/move-witness-describes-bomb-and-fatal-fire.html | Move Witness Describes Bomb And Fatal Fire | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/international-briefs-british-jobless-rate-unchanged-at-7.8.html | INTERNATIONAL BRIEFS;British Jobless Rate Unchanged at 7.8% | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/pamela-berdan-91-designer-of-gardens.html | Pamela Berdan, 91, Designer of Gardens | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/episcopal-bishop-absolved-in-gay-ordination.html | Episcopal Bishop Absolved in Gay Ordination | False | By Gustav Niebuhr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/the-media-business-advertising-addenda-people-051098.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/thermo-electron-purchase.html | Thermo Electron Purchase | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/virgin-orders-airbus-jets.html | Virgin Orders Airbus Jets | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/baseball-padres-prevail-in-bullpen-battle.html | BASEBALL;Padres Prevail In Bullpen Battle | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/hospitals-agency-to-drop-1600-unionized-workers.html | Hospitals Agency to Drop 1,600 Unionized Workers | False | By Elisabeth Rosenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/baseball-back-to-reality-key-takes-a-pounding.html | BASEBALL;Back to Reality: Key Takes a Pounding | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/faa-asserts-valujet-cargo-was-improper.html | F.A.A. Asserts Valujet Cargo Was Improper | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/business-digest-050792.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/nhl-playoffs-casey-is-aching-and-the-blues-are-fuming.html | NHL PLAYOFFS;Casey Is Aching and the Blues Are Fuming | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/baseball-cone-is-home-brimming-with-hope-and-emotion.html | BASEBALL;Cone Is Home, Brimming With Hope and Emotion | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/credit-markets-rise-in-output-doesn-t-move-bonds-much.html | CREDIT MARKETS; Rise in Output Doesn't Move Bonds Much | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/company-reports-sony-signals-a-recovery-with-upswing-in-earnings.html | COMPANY REPORTS;Sony Signals a Recovery With Upswing in Earnings | False | By Andrew Pollack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/IHT-more-smoke-letters-to-the-editor.html | More Smoke : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/the-media-business-nickelodeon-programming-planned-for-latin-america.html | THE MEDIA BUSINESS;Nickelodeon Programming Planned for Latin America | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/police-say-dead-teen-age-girl-was-strangled-but-not-raped.html | Police Say Dead Teen-Age Girl Was Strangled, but Not Raped | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-bishop-cleared-of-heresy.html | NEW JERSEY DAILY BRIEFING;Bishop Cleared of Heresy | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/i-imagine-going-with-byrd-to-the-north-pole-051551.html | Imagine Going With Byrd to the North Pole | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/pro-football-notebook-esiason-lauds-favre-s-courage.html | PRO FOOTBALL: NOTEBOOK;Esiason Lauds Favre's Courage | False | By Timothy W. Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/an-increased-price-for-casual-elegance.html | An Increased Price For Casual Elegance | False | By Stephanie Strom | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/bridge-049689.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/international-briefs-france-telecom-says-profit-fell-7-3-in-year.html | INTERNATIONAL BRIEFS;France Telecom Says Profit Fell 7.3% in Year | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/sports-people-basketball-pitino-plays-down-the-rumors.html | SPORTS PEOPLE: BASKETBALL;Pitino Plays Down the Rumors | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/the-media-business-times-national-edition-to-expand-sunday-sales.html | THE MEDIA BUSINESS;Times National Edition To Expand Sunday Sales | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/the-media-business-advertising-addenda-coca-cola-and-pepsi-plan-big-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Coca-Cola and Pepsi Plan Big Campaigns | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/on-baseball-gooden-s-uplifting-story-of-survival.html | ON BASEBALL;Gooden's Uplifting Story of Survival | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/house-gop-softening-stance-issues-manifesto-on-the-environment.html | House G.O.P., Softening Stance, Issues Manifesto on the Environment | False | By John H. Cushman Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/nba-playoffs-ewing-is-still-planning-his-future-with-knicks-and-van-gundy.html | NBA PLAYOFFS;Ewing Is Still Planning His Future With Knicks and Van Gundy | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/clinton-to-act-on-banning-many-types-of-war-mines.html | Clinton to Act On Banning Many Types Of War Mines | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/at-home-away-from-home-with-robert-bly-now-banging-the-drum-slowly.html | AT HOME-AWAY-FROM-HOME WITH: Robert Bly;Now Banging the Drum Slowly | False | By Trip Gabriel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/pro-football-douglas-top-jet-pass-rusher-getting-no-time-to-daydream.html | PRO FOOTBALL;Douglas, Top Jet Pass Rusher, Getting No Time to Daydream | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/new-nintendo-game-faces-internet-challengers.html | New Nintendo Game Faces Internet Challengers | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/horse-racing-late-rush-brings-preakness-field-to-12.html | HORSE RACING;Late Rush Brings Preakness Field to 12 | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/news/western-allies-press-indonesia-to-open-more-sealanes-to-warships.html | Western Allies Press Indonesia to Open More Sea-Lanes to Warships | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/medieval-spring-blooms-again-in-the-cloisters.html | Medieval Spring Blooms Again In the Cloisters | False | By Anne Raver | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/IHT-european-topics-pioneering-woman-prepares-to-bow-out.html | European Topics : Pioneering Woman Prepares to Bow Out | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/2-states-agree-55-million-for-sterling-forest.html | 2 States Agree: $55 Million for Sterling Forest | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/factory-output-up-in-april-gain-tied-to-gm-reopening.html | Factory Output Up in April; Gain Tied to G.M. Reopening | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/market-place-one-epilogue-to-the-budget-crisis-free-money-for-the-treasury.html | Market Place;One epilogue to the budget crisis: free money for the Treasury. | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-speed-limit-of-65-proposed.html | NEW JERSEY DAILY BRIEFING;Speed Limit of 65 Proposed | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/an-ultimatum-on-chinese-piracy.html | An Ultimatum on Chinese Piracy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/l-treating-elderly-alcoholics-050938.html | Treating Elderly Alcoholics | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/rookie-award-to-stoudamire.html | Rookie Award To Stoudamire | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/white-house-is-avoiding-gay-marriage-as-an-issue.html | White House Is Avoiding Gay Marriage as an Issue | False | By Todd S. Purdum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/worldbusiness/IHT-matrabae-link-sets-europe-on-path-to-new-defense.html | Matra-BAe Link Sets Europe on Path to New Defense Lineup | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/currents-049514.html | Currents | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-political-briefs-the-campaigns-for-governor-and-congress.html | POLITICS: POLITICAL BRIEFS;THE CAMPAIGNS FOR GOVERNOR AND CONGRESS | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/2-tobacco-giants-seek-anti-smoking-laws.html | 2 Tobacco Giants Seek Anti-Smoking Laws | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/joseph-barbash-74-partner-in-manhattan-law-firm.html | Joseph Barbash, 74, Partner In Manhattan Law Firm | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/o-canada-ready-to-drop-the-crown.html | O Canada! Ready to Drop the Crown? | False | By Clyde H. Farnsworth | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/kashmiris-reportedly-kill-four-hostages.html | Kashmiris Reportedly Kill Four Hostages | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-news-analysis-going-outside-bold-maybe-perilous.html | POLITICS: NEWS ANALYSIS;Going 'Outside': Bold, Maybe Perilous | False | By R. W. Apple Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/man-at-al-bihari-vajpayee-poet-politician-with-fondness-for-lion-king.html | Man in the News: Atal Bihari Vajpayee;A Poet-Politician With a Fondness for 'Lion King' | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-why-overplay-fdr-s-disability-in-stone-051594.html | Why Overplay F.D.R.'s Disability in Stone? | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/crew-suspends-head-of-a-bronx-board-over-misconduct.html | Crew Suspends Head Of a Bronx Board Over Misconduct | False | By Maria Newman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/inside-050733.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/ballet-review-love-mayhem-murder-and-a-few-pretty-tunes.html | BALLET REVIEW;Love, Mayhem, Murder And a Few Pretty Tunes | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-for-trump-casino-no-12-1-2.html | NEW JERSEY DAILY BRIEFING;For Trump, Casino No. 12 1/2 | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/IHT-why-a-single-currency-letters-to-the-editor.html | Why a Single Currency?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/copenhagen-journal-at-25-the-hippies-free-city-isn-t-so-carefree.html | Copenhagen Journal;At 25, the Hippies' 'Free City' Isn't So Carefree | False | By Stephen Kinzer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/IHT-1921civilising-trade-in-our-pages100-75-and-50-years-ago.html | 1921:Civilising Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/television-grows-a-brain.html | Television Grows a Brain | False | By Lawrence B. Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-andrews-shows-courage-in-rejecting-tony-051659.html | Andrews Shows Courage in Rejecting Tony | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/c-corrections-051420.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/in-trade-rift-us-outlines-penalties-and-so-does-china.html | In Trade Rift, U.S. Outlines Penalties, And So Does China | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/critic-s-choice-classical-cd-s-lean-times-are-helping-new-music.html | CRITIC'S CHOICE/Classical CD's;Lean Times Are Helping New Music | False | By Alex Ross | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/IHT-a-station-wagon-is-stolen-in-nywith-280-letters-to-the-editor.html | A Station Wagon is Stolen in N.Y.With 280 Letters to the Editor : Postscript(folo) | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/baseball-mariners-johnson-on-dl.html | BASEBALL;Mariners' Johnson on D.L. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/c-corrections-051446.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/a-spy-agency-admits-accumulating-4-billion-in-secret-money.html | A Spy Agency Admits Accumulating $4 Billion in Secret Money | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/theater/theater-review-a-land-of-fairy-tales-creepily-come-true.html | THEATER REVIEW;A Land of Fairy Tales Creepily Come True | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/sports-people-basketball-suns-fitzsimmons-is-coming-back.html | SPORTS PEOPLE: BASKETBALL;Suns' Fitzsimmons Is Coming Back | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/public-service-or-else.html | Public Service, or Else | False | By Scott G. Bullock | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-why-overplay-fdr-s-disability-in-stone-051608.html | Why Overplay F.D.R.'s Disability in Stone? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/courts-rulings-give-homeless-little-comfort.html | Courts Rulings Give Homeless Little Comfort | False | By Rachel L. Swarns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/world-news-briefs-us-to-send-warplanes-to-qatar-for-two-months.html | World News Briefs;U.S. to Send Warplanes To Qatar for Two Months | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-more-hmo-s-for-welfare.html | NEW JERSEY DAILY BRIEFING;More H.M.O.'s for Welfare | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/marooned-at-sea-liberian-refugees-tell-of-their-ordeal.html | Marooned at Sea: Liberian Refugees Tell Of Their Ordeal | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/dull-israeli-election-masks-a-race-against-terror.html | Dull Israeli Election Masks a Race Against Terror | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/bye-by-e-beltway-bob.html | Bye-Bye, Beltway Bob | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/for-germans-tv-series-on-nazi-era.html | For Germans, TV Series On Nazi Era | False | By Alan Cowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/international-briefs-bundesbank-leaves-key-rates-unchanged.html | INTERNATIONAL BRIEFS;Bundesbank Leaves Key Rates Unchanged | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/homeless-still-sleep-at-off-limits-office.html | Homeless Still Sleep At 'Off-Limits' Office | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/international-briefs-bank-of-ireland-says-profit-fell-1.8.html | INTERNATIONAL BRIEFS;Bank of Ireland Says Profit Fell 1.8% | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-vote-for-environment-049557.html | Vote for Environment | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/books/books-of-the-times-thinking-of-great-men-trying-to-know-god.html | BOOKS OF THE TIMES;Thinking of Great Men, Trying to Know God | False | CHRISTOPHER LEHMANN-HAUPT | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/international-briefs-powergen-of-britain-to-buy-back-stock.html | INTERNATIONAL BRIEFS;Powergen of Britain To Buy Back Stock | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/clinton-lawyers-ask-court-to-delay-harassment-suit.html | Clinton Lawyers Ask Court To Delay Harassment Suit | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/no-headline-051225.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/company-news-first-union-investment-produces-277-million-profit.html | COMPANY NEWS;FIRST UNION INVESTMENT PRODUCES $277 MILLION PROFIT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/accord-clears-the-last-will-of-doris-duke-for-probate.html | Accord Clears The Last Will Of Doris Duke For Probate | False | By Don van Natta Jr. | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/company-briefs-051373.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/crash-victims-relatives-hold-a-service-near-the-site.html | Crash Victims' Relatives Hold a Service Near the Site | False | By Mireya Navarro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/can-it-be-are-paul-and-jamie-kaput.html | Can It Be? Are Paul and Jamie Kaput? | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-stalin-had-victims-and-supporters-too-051632.html | Stalin Had Victims And Supporters Too | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/c-corrections-051438.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/IHT-1896gendarmes-tied-in-our-pages100-75-and-50-years-ago.html | 1896;Gendarmes Tied : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/pop-in-performance.html | POP;In Performance | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/sports-people-golf-mccumber-to-have-shoulder-surgery.html | SPORTS PEOPLE: GOLF;McCumber to Have Shoulder Surgery | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/protecting-ourselves.html | Protecting Ourselves | False | By Alan Tonelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/nba-playoffs-this-time-he-means-it-seriously-no-honestly.html | NBA PLAYOFFS;This Time, He Means It. Seriously. No, Honestly! | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/panel-urging-reform-in-selection-of-federal-judges.html | Panel Urging Reform in Selection of Federal Judges | False | By Neil A. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/drug-approved-in-bid-to-fight-breast-cancer.html | Drug Approved In Bid to Fight Breast Cancer | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/finance-briefs-049824.html | FINANCE BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/chronicle-051268.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/l-hailing-learned-designers-050946.html | Hailing Learned Designers | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/suspect-pleads-guilty-to-murder-in-hacking-death-of-a-scientist.html | Suspect Pleads Guilty to Murder In Hacking Death of a Scientist | False | By Lynette Holloway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/cult-is-done-with-terrorism-guru-on-trial-in-japan-pledges.html | Cult Is Done With Terrorism, Guru on Trial in Japan Pledges | False | By Sheryl Wudunn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/a-stock-sale-is-considered-by-hambrecht.html | A Stock Sale Is Considered By Hambrecht | False | By Peter Truell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/sports-of-the-times-football-s-addiction-to-macho.html | Sports of The Times;Football's Addiction to Macho | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/she-asks-she-tells.html | She Asks, She Tells | False | By Linda Mathews | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/sports-people-tennis-gimelstob-takes-shot-at-the-pros.html | SPORTS PEOPLE: TENNIS;Gimelstob Takes Shot at the Pros | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/IHT-european-topics-around-europe-92335182490.html | European Topics : Around Europe | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/key-rates-049825.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/IHT-conton-pro-and-con-letters-to-the-editor-93748543121.html | Conton, Pro and Con : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/american-express-adds-broker-services-at-a-discount.html | American Express Adds Broker Services At a Discount | False | By Saul Hansell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/company-news-abbott-forms-an-alliance-with-sonus-pharmaceuticals.html | COMPANY NEWS;ABBOTT FORMS AN ALLIANCE WITH SONUS PHARMACEUTICALS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/gay-parents-ease-into-suburbia-for-first-generation-car-pools-soccer-games.html | Gay Parents Ease Into Suburbia;For the First Generation, Car Pools and Soccer Games | False | By David W. Dunlap | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/chirac-the-anglophile-revisits-the-land-of-le-fish-and-chips.html | Chirac, the Anglophile, Revisits the Land of 'Le Fish and Chips' | False | By John Darnton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/jazz-in-performance.html | JAZZ;In Performance | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-voters-ban-leaf-blowers.html | NEW JERSEY DAILY BRIEFING;Voters Ban Leaf Blowers | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-law-supports-judge-in-recusal-dispute-049565.html | Law Supports Judge In Recusal Dispute | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/our-towns-tough-advice-gets-tougher-to-get-across.html | Our Towns;Tough Advice Gets Tougher To Get Across | False | By Evelyn Nieves | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/us-claims-2-nightclubs-are-drug-bazaars.html | U.S. Claims 2 Nightclubs Are Drug Bazaars | False | By Elisabeth Bumiller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/sports-people-basketball-ford-interviews-with-hornets.html | SPORTS PEOPLE: BASKETBALL;Ford Interviews With Hornets | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/economic-scene-central-europe-is-unsettled-by-a-currency-union-for-west-europe.html | Economic Scene;Central Europe is unsettled by a currency union for West Europe. | False | By Peter Passell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/queens-prosecutor-bars-plea-bargaining-in-felony-cases.html | Queens Prosecutor Bans Plea Bargaining in Felony Cases | False | By Pam Belluck | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/henriette-klein-94-a-professor-and-an-expert-on-schizophrenia.html | Henriette Klein, 94, a Professor And an Expert on Schizophrenia | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/media-business-advertising-mercury-goes-high-tech-sell-its-first-sport-utility.html | THE MEDIA BUSINESS: ADVERTISING;Mercury goes high tech to sell its first sport utility vehicle. | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/investment-firm-selling-unit.html | Investment Firm Selling Unit | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/metro-digest-050555.html | Metro Digest | False | | | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/welfare-recipients-lose-benefits-through-glitches-in-computers.html | Welfare Recipients Lose Benefits Through Glitches in Computers | False | By Joe Sexton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/worldbusiness/IHT-illicit-exporters-try-the-russian-route-disk.html | Illicit Exporters Try the Russian Route : Disk Pirates in China Are Changing Course | False | By Richard Covington, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/international-briefs-dornier-family-members-oppose-sale-of-unit.html | INTERNATIONAL BRIEFS;Dornier Family Members Oppose Sale of Unit | False | | | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/editor-quits-at-daily-news.html | Editor Quits at Daily News | False | | | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-imagine-going-with-byrd-to-the-north-pole-051560.html | Imagine Going With Byrd to the North Pole | False | | | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/essay-white-house-or-home.html | Essay;White House or Home | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/offering-hope-and-seats-to-pavarotti-s-fans.html | Offering Hope, and Seats, to Pavarotti's Fans | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-finances-limited-cash-likely-to-restrict-dole-s-campaign-message.html | POLITICS: FINANCES;Limited Cash Likely to Restrict Dole's Campaign Message | False | By Stephen Labaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/on-pro-basketball-best-shot-for-ewing-it-s-outside-new-york.html | ON PRO BASKETBALL;Best Shot for Ewing? It's Outside New York | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/dreaded-words-050920.html | Dreaded Words? | False | | | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/oracle-s-low-cost-computer-gets-support.html | Oracle's Low-Cost Computer Gets Support | False | By Lawrence M. Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/work-on-escalators-to-begin-disrupting-many-commuters.html | Work on Escalators to Begin, Disrupting Many Commuters | False | By Robin Pogrebin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-andrews-shows-courage-in-rejecting-tony-051640.html | Andrews Shows Courage in Rejecting Tony | False | | | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/hockey-team-is-to-remain-for-now.html | Hockey Team Is to Remain, For Now | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/tornado-sightings-soar-but-don-t-blame-nature.html | Tornado Sightings Soar, But Don't Blame Nature | False | By Keith Bradsher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/the-media-business-advertising-addenda-watch-company-chooses-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Watch Company Chooses Agency | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/us-judge-wants-re-evaluation-of-a-mob-figure-s-crazy-act.html | U.S. Judge Wants Re-evaluation Of a Mob Figure's 'Crazy Act' | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/new-jersey-daily-briefing-roe-settles-in-car-crash.html | NEW JERSEY DAILY BRIEFING;Roe Settles in Car Crash | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/merrill-twining-92-planned-guadalcanal-attack.html | Merrill Twining, 92; Planned Guadalcanal Attack | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/international-briefs-japan-and-us-fail-to-agree-on-insurance.html | INTERNATIONAL BRIEFS;Japan and U.S. Fail To Agree on Insurance | False | | | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/company-news-tci-plans-to-increase-its-stake-in-dmx-to-45.html | COMPANY NEWS;TCI PLANS TO INCREASE ITS STAKE IN DMX TO 45% | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/unarmed-norwegian-troops-start-hebron-patrols.html | Unarmed Norwegian Troops Start Hebron Patrols | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/commencement-columbia-s-ceremony-takes-place-peacefully.html | COMMENCEMENT;Columbia's Ceremony Takes Place Peacefully | False | By Karen W. Arenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/call-of-the-wild-in-stone.html | Call of the Wild, in Stone | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-stalin-had-victims-and-supporters-too-051624.html | Stalin Had Victims and Supporters Too | False | | | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/c-corrections-051454.html | Corrections | False | | | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/nasd-fines-a-member-and-vows-stiff-regulation.html | N.A.S.D. Fines a Member And Vows Stiff Regulation | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/killer-s-prison-video-sparks-illinois-lawmakers-outrage.html | Killer's Prison Video Sparks Illinois Lawmakers' Outrage | False | By Dirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/liberties-this-man-wants-a-job.html | Liberties;This Man Wants a Job | False | By Maureen Dowd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/hindu-party-head-chosen-for-post-of-india-s-premier.html | HINDU PARTY HEAD CHOSEN FOR POST OF INDIA'S PREMIER | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-overview-dole-says-he-will-leave-senate-focus-presidential-race.html | POLITICS: THE OVERVIEW;DOLE SAYS HE WILL LEAVE SENATE TO FOCUS ON PRESIDENTIAL RACE | False | By Richard L. Berke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/c-corrections-051411.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-news-analysis-inside-ties-that-bind.html | POLITICS: NEWS ANALYSIS;Inside: Ties That Bind | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/arts/the-pop-life-meeting-an-olympic-challenge.html | THE POP LIFE;Meeting An Olympic Challenge | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/us/politics-the-message-new-dole-speech-stresses-ideology-and-personality.html | POLITICS: THE MESSAGE;New Dole Speech Stresses Ideology and Personality | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/calendar-plant-project-2-exhibitions.html | Calendar: Plant Project, 2 Exhibitions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/c-corrections-051403.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/executive-changes-049867.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/chronicle-050881.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/general-electric-spreads-its-wings-aviation-giant-built-engines-leasing-finance.html | General Electric Spreads Its Wings;An Aviation Giant Built on Engines, Leasing and Finance | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/IHT-eu-warning-tighter-belts-will-be-fitted.html | EU Warning Tighter Belts Will Be Fitted | False | By Tom Buerkle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-imagine-going-with-byrd-to-the-north-pole-051578.html | Imagine Going With Byrd to the North Pole | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/IHT-1946-acceptable-pets-in-our-pages100-75-and-50-years-ago.html | 1946: Acceptable Pets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/IHT-china-hits-back-in-trade-disputefolo.html | China Hits Back In Trade Dispute(folo) | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/world-news-briefs-bangladesh-sends-troops-to-aid-tornado-victims.html | World News Briefs;Bangladesh Sends Troops To Aid Tornado Victims | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/theater/dance-review-over-40-and-focused-on-experiment.html | DANCE REVIEW;Over 40 and Focused on Experiment | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/world/world-news-briefs-nepalese-army-rescues-2-climbers-from-everest.html | World News Briefs;Nepalese Army Rescues 2 Climbers From Everest | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/nba-playoffs-dream-matchup-is-finally-complete.html | NBA PLAYOFFS;Dream Matchup Is Finally Complete | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/news-summary-050865.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/garden/postcards-from-a-show-house.html | Postcards From a Show House | False | By Christopher Phillips | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/chronicle-051250.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-why-overplay-fdr-s-disability-in-stone-051616.html | Why Overplay F.D.R.'s Disability in Stone? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/business/international-briefs-mexico-adds-to-aid-on-bad-bank-loans.html | INTERNATIONAL BRIEFS;Mexico Adds to Aid On Bad Bank Loans | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/IHT-western-allies-press-indonesia-to-open-more-sealanes-to-warships.html | Western Allies Press Indonesia to Open More Sea-Lanes to Warships | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/sports/results-plus-050440.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/bit-of-new-yawk-in-vegas-a-virtual-city-glitz-no-grunge-and-a-casino.html | Bit of New Yawk in Vegas;A Virtual City: Glitz, No Grunge and a Casino | False | By Carey Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/opinion/l-why-overplay-fdr-s-disability-in-stone-051586.html | Why Overplay F.D.R.'s Disability in Stone? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-16 | https://www.nytimes.com/1996/05/16/nyregion/taking-sides-at-town-hall-a-standoff-for-left-and-right.html | Taking Sides at Town Hall: A Standoff for Left and Right | False | By Janny Scott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-16 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/on-my-mind-facing-india-s-danger.html | On My Mind;Facing India's Danger | False | By A.m. Rosenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/sports-people-legislation-commissioners-speak.html | SPORTS PEOPLE: LEGISLATION;Commissioners Speak | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/fossil-of-a-terror-that-dwarfed-t-rex-is-found.html | Fossil of a Terror That Dwarfed T. Rex Is Found | False | By John Noble Wilford | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/critic-s-choice-art-fresh-chinese-treasures.html | Critic's Choice/Art;Fresh Chinese Treasures | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/finding-personal-spaces-in-public-places.html | Finding Personal Spaces in Public Places | False | By Dinitia Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/pro-football-elliott-starting-at-square-1-along-with-jets-offense.html | PRO FOOTBALL;Elliott Starting at Square 1, Along With Jets' Offense | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/c-corrections-053325.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/world-news-briefs-us-warns-americans-living-in-saudi-arabia.html | World News Briefs;U.S. Warns Americans Living in Saudi Arabia | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/official-minimizes-problems-with-finger-imaging-program.html | Official Minimizes Problems With Finger-Imaging Program | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/style/IHT-good-deals-not-cheap.html | Good Deals â€š.Ã„.Â® Not Cheap | False | By Sherry Buchanan, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/IHT-about-okinawa-letters-to-the-editor.html | About Okinawa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/horse-racing-blue-collar-cavonnier-imperils-lukas-streak.html | HORSE RACING;Blue-Collar Cavonnier Imperils Lukas Streak | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/a-saffron-flag-over-india.html | A Saffron Flag Over India | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/builder-of-pipeline-for-canadian-gas-said-to-admit-guilt.html | Builder of Pipeline For Canadian Gas Said to Admit Guilt | False | By Joseph Berger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/nyc-vernal-rites-of-relief-and-hope.html | NYC;Vernal Rites Of Relief And Hope | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/british-would-yield-to-ira-on-arms-if-cease-fire-is-revived.html | British Would Yield To I.R.A. on Arms if Cease-Fire Is Revived | False | By James Clarity | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/man-seized-in-theft-of-refund-checks.html | Man Seized in Theft Of Refund Checks | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-yale-s-fine-presses-051845.html | Yale's Fine Presses | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/us-report-says-bosnia-peace-is-fragile.html | U.S. Report Says Bosnia Peace Is Fragile | False | By Steven Erlanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/3-plead-not-guilty-in-bank-fraud-case.html | 3 Plead Not Guilty in Bank Fraud Case | False | By Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/the-bonds-some-issues-not-settled-by-treasury.html | The Bonds: Some Issues Not Settled By Treasury | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/political-memo-trust-me-giuliani-says-striking-a-new-theme.html | Political Memo;Trust Me, Giuliani Says, Striking a New Theme | False | By David Firestone | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/fda-quickly-approves-new-lifesaving-uses-for-heart-device.html | F.D.A. Quickly Approves New Lifesaving Uses for Heart Device | False | By Warren E. Leary | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/worldbusiness/IHT-deregulation-seeks-to-tap-a-boom-in-tourism.html | Deregulation Seeks to Tap a Boom in Tourism : Indonesia Opens Its Skies | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/hockey-islanders-goal-a-forward.html | HOCKEY;Islanders' Goal: a Forward | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/baseball-belle-to-undergo-counseling.html | BASEBALL;Belle to Undergo Counseling | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-humanity-depts-of-ball-and-mountain-053210.html | Humanity, Depts. of Ball and Mountain | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/style/chronicle-053058.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-planetary-perspective-051837.html | Planetary Perspective | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/violence-by-rwandans-is-reported-in-zaire.html | Violence by Rwandans Is Reported in Zaire | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-053139.html | Art in Review | False | By Pepe Karmel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/where-the-land-is-dry.html | Where the Land Is Dry | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/mortgage-rates-dip.html | Mortgage Rates Dip | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/the-media-business-advertising-addenda-kelly-habib-merges-with-duval-woglom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Kelly Habib Merges With Duval Woglom | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/last-chance.html | Last Chance | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/style/chronicle-081981.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-some-medical-myths-sometimes-turn-red-mental-health-link-053260.html | Some Medical 'Myths' Sometimes Turn Red;Mental Health Link | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/for-children.html | For Children | False | By Dulcie Leimbach | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/abroad-at-home-a-dangerous-time.html | Abroad at Home;'A Dangerous Time' | False | By Anthony Lewis | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/worse-than-animal-housing.html | Worse Than 'Animal Housing' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/soccer-savarese-scores-three-in-metrostars-victory.html | SOCCER;Savarese Scores Three In MetroStars' Victory | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/style/IHT-movie-guide-tokyo-skin.html | MOVIE GUIDE : Tokyo Skin | False | By Donald Richie, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/his-medals-questioned-top-admiral-kills-himself.html | His Medals Questioned, Top Admiral Kills Himself | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-in-a-steamy-sleazy-city-of-gore-and-evil-goons.html | FILM REVIEW;In a Steamy, Sleazy City Of Gore and Evil Goons | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-japan-s-war-crimes-demand-full-apology-051810.html | Japan's War Crimes Demand Full Apology | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/upn-is-adding-comedies-with-black-casts.html | UPN Is Adding Comedies With Black Casts | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/3-men-wounded-in-shootings-at-crown-heights-apartments.html | 3 Men Wounded in Shootings At Crown Heights Apartments | False | By Randy Kennedy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/sports-people-basketball-sonju-quits-mavericks.html | SPORTS PEOPLE: BASKETBALL;Sonju Quits Mavericks | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/adirondack-park-agency-to-lay-off-12-of-62-workers.html | Adirondack Park Agency to Lay Off 12 of 62 Workers | False | By Andrew C. Revkin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/credit-markets-housing-data-send-treasury-prices-down.html | CREDIT MARKETS;Housing Data Send Treasury Prices Down | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/worldbusiness/IHT-incoming-oecd-chief-charts-an-activist-role.html | Incoming OECD Chief Charts an Activist Role | False | By Alan Friedman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/less-glitter-on-times-square-no-more-jumbotron.html | Less Glitter on Times Square: No More Jumbotron | False | By Thomas J. Lueck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/critic-s-notebook-star-starved-cannes-focuses-the-limelight.html | CRITICS NOTEBOOK;Star-Starved Cannes Focuses the Limelight | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-some-medical-myths-sometimes-turn-red-entitlement-no-more-053279.html | Some Medical 'Myths' Sometimes Turn Red;Entitlement No More | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/style/IHT-how-cod-became-haute-cuisine.html | How Cod Became Haute Cuisine | False | By Mark Kurlansky, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/horse-racing-lukas-denies-planning-teamwork-in-preakness.html | HORSE RACING;Lukas Denies Planning Teamwork in Preakness | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/lesedi-cultural-village-journal-my-hut-is-your-hut-south-africa-s-new-tourism.html | Lesedi Cultural Village Journal;My Hut Is Your Hut: South Africa's New Tourism | False | By Donald G. McNeil Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/new-jersey-daily-briefing-edison-site-to-get-face-lift.html | NEW JERSEY DAILY BRIEFING;Edison Site to Get Face Lift | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-review-enter-youth-quieter-and-subtler.html | ART REVIEW;Enter Youth, Quieter and Subtler | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/how-to-harm-food-stamps.html | How to Harm Food Stamps | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/bob-dole-s-timely-escape.html | Bob Dole's Timely Escape | False | By Jacob Weisberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/some-catholics-in-nebraska-face-excommunication-order.html | Some Catholics in Nebraska Face Excommunication Order | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/IHT-1896-safe-smoke-in-our-pages-100-75-and-50-years-ago.html | 1896:Safe Smoke : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/nba-playoffs-mexico-will-host-nba-tournament.html | NBA PLAYOFFS;Mexico Will Host N.B.A. Tournament | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/boxing-deal-with-lewis-frees-tyson-to-seek-title.html | BOXING;Deal With Lewis Frees Tyson to Seek Title | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/tv-weekend-paranoia-bigotry-and-hate-exploding-into-death.html | TV WEEKEND;Paranoia, Bigotry and Hate Exploding Into Death | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/freemen-group-talks-with-fbi-negotiators.html | Freemen Group Talks With F.B.I. Negotiators | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/IHT-1946-india-proposals-in-our-pags-100-75-and-50-years-ago.html | 1946:India Proposals : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/station-work-begins-with-free-transfers.html | Station Work Begins, With Free Transfers | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/dance-review-older-and-perhaps-wiser.html | DANCE REVIEW;Older, and Perhaps Wiser? | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/results-plus-052612.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/IHT-obituary-maurice-montel-80-defied-petains-takeover-in-1940.html | OBITUARY : Maurice Montel, 80, Defied Pã©tã¡in's Takeover in 1940 | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/IHT-higher-calling-for-a-philippine-entrepreneur.html | Higher Calling for a Philippine Entrepreneur | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/baseball-no-hits-and-no-sleep-reflections-by-gooden.html | BASEBALL;No Hits and No Sleep: Reflections by Gooden | False | By Charlie Nobles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/real-estate-new-program-rehabilitating-some-1200-rental-apartments-new-york-city.html | Real Estate;A new program is rehabilitating some 1,200 rental apartments in New York City. | False | By Rachelle Garbarine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/sports-people-baseball-justice-status-in-doubt.html | SPORTS PEOPLE: BASEBALL;Justice Status in Doubt | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/in-america-dole-as-oxymoron.html | In America;Dole As Oxymoron | False | By Bob Herbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/neither-ridicule-nor-rancor-halts-gorbachev-election-bid.html | Neither Ridicule Nor Rancor Halts Gorbachev Election Bid | False | By Alessandra Stanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/new-video-releases-053589.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/metro-digest-052787.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-don-t-wait-to-deploy-a-limited-missile-defense-053228.html | Don't Wait to Deploy a Limited Missile Defense | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/an-aging-atlanta-treasure-struggles-for-its-survival.html | An Aging Atlanta Treasure Struggles for Its Survival | False | By Rick Bragg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/IHT-governance-that-promotes-prosperity-is-liberal.html | Governance That Promotes Prosperity Is Liberal | False | By Hilton L. Root, International Herald Tribune | 1996-06-28 | | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/election-law-violations-swirl-around-lawmaker.html | Election-Law Violations Swirl Around Lawmaker | False | By B. Drummond Ayres Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/dominican-republic-votes-with-new-blood-in-the-race.html | Dominican Republic Votes, With New Blood in the Race | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/1997-budget-debate-begins-same-old-story.html | 1997 Budget Debate Begins: Same Old Story | False | By Michael Wines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-053104.html | Art in Review | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/business-digest-052868.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/two-held-in-thefts-of-prescription-drugs.html | Two Held in Thefts of Prescription Drugs | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/IHT-clinton-is-no-help-letters-to-the-editor.html | Clinton Is No Help : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/brazil-s-president-offers-plan-to-curb-human-rights-abuses.html | Brazil's President Offers Plan to Curb Human Rights Abuses | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/inside-052418.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/baseball-bonds-loses-rage-but-not-the-swing.html | BASEBALL;Bonds Loses Rage, but Not the Swing | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-some-medical-myths-sometimes-turn-red-053244.html | Some Medical 'Myths' Sometimes Turn Red | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/company-news-nalco-chemical-to-buy-water-treatment-unit-of-molson.html | COMPANY NEWS;NALCO CHEMICAL TO BUY WATER TREATMENT UNIT OF MOLSON | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/c-corrections-052175.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/panel-backs-appointment-of-judge-s-son.html | Panel Backs Appointment Of Judge's Son | False | By Neil A. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/bill-collector-files-for-us-bankruptcy.html | Bill Collector Files for U.S. Bankruptcy | False | By Stephanie Strom | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/jeremy-m-boorda-57-rose-through-ranks.html | Jeremy M. Boorda, 57; Rose Through Ranks | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/judges-challenging-pataki-over-sentencing-proposals.html | Judges Challenging Pataki Over Sentencing Proposals | False | By Clifford J. Levy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/new-jersey-daily-briefing-school-uniform-bill-passes.html | NEW JERSEY DAILY BRIEFING;School Uniform Bill Passes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/restaurants-051764.html | Restaurants | False | By Ruth Reichl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/new-video-releases-053570.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/clinton-prods-executives-to-do-the-right-thing.html | Clinton Prods Executives to 'Do the Right Thing' | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/football-rain-curtails-nfl-golf.html | FOOTBALL;Rain Curtails N.F.L. Golf | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/no-headline-052426.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/IHT-the-balkans-letters-to-the-editor-93404790523.html | The Balkans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/books/books-of-the-times-identity-and-its-absence-by-way-of-sam-shepard.html | BOOKS OF THE TIMES;Identity, and Its Absence, by Way of Sam Shepard | False | By Michiko Kakutani | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/news/higher-calling-for-a-philippine-entrepreneur.html | Higher Calling for a Philippine Entrepreneur | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-oppression-measured-in-suffering.html | FILM REVIEW;Oppression Measured In Suffering | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-053090.html | Art in Review | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/golf-levi-the-star-of-1990-finds-rare-1996-success.html | GOLF;Levi, the Star of 1990, Finds Rare 1996 Success | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/IHT-the-balkans-letters-to-the-editor.html | The Balkans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/egalitarianism-invades-shrine-vip-privilege-young-software-company-gives-few-new.html | Egalitarianism Invades a Shrine Of V.I.P. Privilege;A Young Software Company Gives a Few New-Age Twists to Some Old-Style Luxuries | False | By George Judson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/plan-approved-to-let-power-users-pick-suppliers-of-their-electricity.html | Plan Approved to Let Power Users Pick Suppliers of Their Electricity | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/knudsen-sets-merger-with-washington.html | Knudsen Sets Merger With Washington | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-friendly-smart-and-wet.html | FILM REVIEW;Friendly, Smart And Wet | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/media-business-advertising-interpublic-continues-its-spate-major-takeovers-with.html | THE MEDIA BUSINESS: Advertising;Interpublic continues its spate of major takeovers with acquisition of Draft Direct Worldwide. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-leonardo-the-lefty-051829.html | Leonardo the Lefty | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-a-furning-caretaker-s-deadly-idolatry.html | FILM REVIEW;A Furning Caretaker's Deadly Idolatry | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-don-t-wait-to-deploy-a-limited-missile-defense-053236.html | Don't Wait to Deploy a Limited Missile Defense | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/flooding-closes-yosemite.html | Flooding Closes Yosemite | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/news/clinton-uses-loophole-in-un-accord-to-extend-life-of-dumb-land-mines.html | Clinton Uses Loophole in UN Accord to Extend Life of 'Dumb' Land Mines | False | By Barry James, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-pain-of-an-aging-warrior.html | FILM REVIEW;Pain of an Aging Warrior | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/after-18-years-newark-searches-for-5-boys-who-vanished.html | After 18 Years, Newark Searches for 5 Boys Who Vanished | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-052000.html | Art in Review | False | By Pepe Karmel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/mgm-wants-to-put-700-million-resort-in-atlantic-city.html | MGM Wants to Put $700 Million Resort in Atlantic City | False | By Brett Pulley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/baseball-have-yanks-found-their-own-le-grand-orange.html | BASEBALL;Have Yanks Found Their Own Le Grand Orange? | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/international-briefs-alitalia-discloses-plan-to-keep-itself-afloat.html | INTERNATIONAL BRIEFS;Alitalia Discloses Plan To Keep Itself Afloat | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/commencements-of-spielberg-berra-and-many-other-graduation-greats.html | COMMENCEMENTS;Of Spielberg, Berra and (Many ) Other Graduation Greats | False | By William H. Honan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/film-review-romance-on-the-run-as-a-plague-closes-in.html | FILM REVIEW;Romance On the Run As a Plague Closes In | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/c-corrections-053317.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/movies/home-video-051748.html | Home Video | False | By Peter M. Nichols | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/key-rates-051918.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/l-some-medical-myths-sometimes-turn-red-053252.html | Some Medical 'Myths' Sometimes Turn Red | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/jury-gets-case-of-arkansas-governor-and-clinton-s-ex-partners.html | Jury Gets Case of Arkansas Governor and Clinton's Ex-Partners | False | By Allen R. Myerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/IHT-clinton-uses-loophole-in-un-accord-to-extend-life-of-dumb-land-mines.html | Clinton Uses Loophole in UN Accord to Extend Life of 'Dumb' Land Mines | False | By Barry James, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/international-briefs-profits-increase-6-at-british-telecom.html | INTERNATIONAL BRIEFS;Profits Increase 6% At British Telecom | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/international-briefs-profits-are-up-3.2-at-grand-metropolitan.html | INTERNATIONAL BRIEFS;Profits Are Up 3.2% At Grand Metropolitan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/company-news-chase-brass-to-buy-a-steel-unit-of-unr-industries.html | COMPANY NEWS;CHASE BRASS TO BUY A STEEL UNIT OF UNR INDUSTRIES | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/new-jersey-daily-briefing-fund-raiser-for-police-chief.html | NEW JERSEY DAILY BRIEFING;Fund-Raiser for Police Chief | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/man-gets-life-in-killing-of-3-for-insurance.html | Man Gets Life in Killing of 3 for Insurance | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/olympics-at-this-200-meter-crossing-sparks-will-fly.html | OLYMPICS;At This 200-Meter Crossing, Sparks Will Fly | False | By Jere Longman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/new-jersey-daily-briefing-police-to-get-37-million.html | NEW JERSEY DAILY BRIEFING;Police to Get $37 Million | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/shuttle-countdown-starts.html | Shuttle Countdown Starts | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/attorney-general-appeals-suicide-ruling.html | Attorney General Appeals Suicide Ruling | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/style/chronicle-053066.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/1-humanity-depts-of-ball-and-mountain-053201.html | Humanity, Depts. of Ball and Mountain | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/company-news-a-3-for-1-stock-split-is-planned-by-xerox.html | COMPANY NEWS;A 3-FOR-1 STOCK SPLIT IS PLANNED BY XEROX | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/battle-ends-on-free-care-for-uninsured.html | Battle Ends On Free Care For Uninsured | False | By Jennifer Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/market-place-chrysler-lifts-dividend-and-splits-its-stock.html | Market Place;Chrysler Lifts Dividend and Splits Its Stock | False | By Keith Bradsher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/data-show-rise-in-productivity-and-housing.html | Data Show Rise In Productivity And Housing | False | By Kenneth N. Gilpin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/european-allies-press-removal-of-bosnian-serb-political-leader.html | European Allies Press Removal Of Bosnian Serb Political Leader | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/new-jersey-daily-briefing-tougher-sentencing-passes.html | NEW JERSEY DAILY BRIEFING;Tougher Sentencing Passes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/baseball-harnisch-and-mets-catch-their-breath.html | BASEBALL;Harnisch and Mets Catch Their Breath | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/clerk-s-mistake-may-have-put-volatile-chemicals-on-valujet-plane.html | Clerk's Mistake May Have Put Volatile Chemicals on Valujet Plane | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/nhl-playoffs-red-wings-advance-in-overtime-thriller.html | NHL PLAYOFFS;Red Wings Advance In Overtime Thriller | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/news-summary-052914.html | News Summary | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/nba-playoffs-jazz-sends-the-spurs-home.html | NBA PLAYOFFS;Jazz Sends the Spurs Home | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/sri-lanka-seizes-last-town-in-key-rebel-region.html | Sri Lanka Seizes Last Town in Key Rebel Region | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/1-if-it-s-good-for-margin-it-s-good-for-the-nation-051853.html | If It's Good for Margin, It's Good for the Nation | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/the-media-business-advertising-addenda-accounts-053490.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/contractor-admits-extortion-on-airport-monorail-project.html | Contractor Admits Extortion On Airport Monorail Project | False | By Selwyn Raab | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/international-briefs-hanson-earnings-rise-ahead-of-split-up.html | INTERNATIONAL BRIEFS;Hanson Earnings Rise Ahead of Split-Up | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/style/IHT-movie-guide-libertarias.html | MOVIE GUIDE : Libertarias | False | By Al Goodman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/new-video-releases-053562.html | NEW VIDEO RELEASES | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/world-news-briefs-economist-is-appointed-italy-s-prime-minister.html | World News Briefs;Economist Is Appointed Italy's Prime Minister | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/the-media-business-advertising-addenda-kikkoman-selects-foote-cone-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Kikkoman Selects Foote, Cone Office | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/company-briefs-053350.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/tough-talker-for-a-delicate-job-china-at-top-of-trade-chief-s-agenda.html | Tough Talker For a Delicate Job;China at Top of Trade Chief's Agenda | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/company-reports-hewlett-earnings-disappoint-wall-street.html | COMPANY REPORTS;Hewlett Earnings Disappoint Wall Street | False | By Lawrence M. Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-053120.html | Art in Review | False | By Pepe Karmel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/new-jersey-daily-briefing-details-of-school-plan-due.html | NEW JERSEY DAILY BRIEFING;Details of School Plan Due | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/politics-behind-the-scenes-bringing-out-the-essential-bob-dole.html | POLITICS: BEHIND THE SCENES;Bringing Out the Essential Bob Dole | False | By Francis X. Clines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/us-plans-bonds-that-give-savers-inflation-guard.html | U.S. PLANS BONDS THAT GIVE SAVERS INFLATION GUARD | False | By Leslie Wayne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/politics-on-the-road-a-new-dole-kicks-off-a-new-campaign.html | POLITICS: ON THE ROAD;A New Dole Kicks Off a New Campaign | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-review-from-sultans-in-india-paintings-and-a-mystery.html | ART REVIEW;From Sultans in India, Paintings and a Mystery | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/mixed-message-in-indian-premier-s-cabinet-choices.html | Mixed Message in Indian Premier's Cabinet Choices | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/world/israel-says-lebanese-bomber-caused-blast-in-jerusalem-hotel.html | Israel Says Lebanese Bomber Caused Blast in Jerusalem Hotel | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/sports-of-the-times-dead-men-still-live-on-newsreel.html | Sports of The Times;'Dead Men' Still Live On Newsreel | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/gm-buys-a-landmark-of-detroit-for-its-home.html | G.M. Buys A Landmark Of Detroit For Its Home | False | By Robin Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/us/politics-majority-leadership-2-competitors-mississippi-vie-lead-senate.html | POLITICS: MAJORITY LEADERSHIP;2 Competitors From Mississippi Vie to Lead Senate Republicans | False | By Jerry Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/opinion/IHT-1921peace-plan-in-our-pages100-75-and-50-years-ago.html | 1921:Peace Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/new-video-releases-052230.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/worldbusiness/IHT-bonds-would-remove-the-threat-of-inflation-for.html | Bonds Would Remove the Threat of Inflation for Investors : U.S. Weighs Indexed Treasuries | False | By Lawrence Malkin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/sports-people-basketball-rookie-team-picked.html | SPORTS PEOPLE: BASKETBALL;Rookie Team Picked | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/2-steal-100000-in-jewelry-from-truck.html | 2 Steal $100,000 in Jewelry From Truck | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/arts/art-in-review-053112.html | Art in Review | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/judge-baer-takes-himself-off-drug-case.html | Judge Baer Takes Himself Off Drug Case | False | By Don van Natta Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/nyregion/richard-m-clurman-a-leading-editor-at-time-dies-at-72.html | Richard M. Clurman, a Leading Editor at Time, Dies at 72 | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/business/the-media-business-advertising-addenda-high-tech-accounts-for-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;High-Tech Accounts For Two Agencies | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-17 | 1996-05-17 | https://www.nytimes.com/1996/05/17/sports/nba-playoffs-magic-seems-confident-on-road-against-bulls.html | NBA PLAYOFFS;Magic Seems Confident On Road Against Bulls | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/c-corrections-055174.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/vote-in-dominican-republic-forces-a-runoff-by-2-leftists.html | Vote in Dominican Republic Forces a Runoff by 2 Leftists | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/politics-the-decision-how-dole-s-decision-to-resign-was-kept-a-secret.html | POLITICS: THE DECISION;How Dole's Decision to Resign Was Kept a Secret | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/bid-for-coalition-to-bar-communist-fades-in-moscow.html | BID FOR COALITION TO BAR COMMUNIST FADES IN MOSCOW | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/television-review-2-bodies-for-the-2-marilyn-monroes.html | TELEVISION REVIEW;2 Bodies for the 2 Marilyn Monroes | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/sports-people-football-bradshaw-and-payton-honored.html | SPORTS PEOPLE: FOOTBALL;Bradshaw and Payton Honored | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-look-to-britain-for-enlightened-policy-on-maternity-leave-054658.html | Look to Britain for Enlightened Policy on Maternity Leave | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-power-problem-slows-flights.html | NEW JERSEY DAILY BRIEFING;Power Problem Slows Flights | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/times-co-to-pay-226-million-in-tv-deal.html | Times Co. to Pay $226 Million in TV Deal | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/sports-of-the-times-a-backstop-for-gooden-to-lean-on.html | Sports of the Times;A Backstop For Gooden To Lean On | False | BY William C. Rhoden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/invasion-of-the-wind-collectors.html | Invasion of the Wind Collectors | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/no-headline-054267.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/fcc-clears-way-for-city-s-sale-of-wnyc-license.html | F.C.C. Clears Way For City's Sale Of WNYC License | False | By Steven Lee Myers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-remec-to-add-magnum-microwave-for-20-million.html | COMPANY NEWS;REMEC TO ADD MAGNUM MICROWAVE FOR $20 MILLION | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/politics-money-dole-s-campaign-with-only-177000-hand-plans-sell-some-assets.html | POLITICS: THE MONEY;Dole's Campaign, With Only $177,000 on Hand, Plans to Sell Some Assets | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/theater/in-performance-theater-053813.html | In Performance;THEATER | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/baseball-mets-notebook-mlicki-is-starting-to-enjoy-relief-role.html | BASEBALL: METS NOTEBOOK;Mlicki Is Starting To Enjoy Relief Role | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-arrest-in-burned-bodies-case.html | NEW JERSEY DAILY BRIEFING;Arrest in Burned-Bodies Case | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/new-leader-in-italy-picks-20-members-for-cabinet.html | New Leader In Italy Picks 20 Members For Cabinet | False | By Celestine Bohlen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/judge-baer-s-exit.html | Judge Baer's Exit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/a-940-pound-man-is-taken-to-hospital.html | A 940-Pound Man Is Taken to Hospital | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/IHT-1896orfah-massacre-in-our-pages100-75-and-50-years-ago.html | 1896;Orfah Massacre : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/IHT-a-shocking-divorce-statistic-turns-out-to-be-just-a-glitch-american.html | A Shocking Divorce Statistic Turns Out to Be Just a Glitch : AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/your-money/IHT-sometimes-bigger-is-better.html | Sometimes Bigger Is Better | False | By A.b., International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/c-corrections-055204.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/your-money/IHT-travelers-check-at-105-shows-its-age.html | Traveler's Check, at 105, Shows Its Age | False | By Ann Brocklehurst, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/what-companies-can-do.html | What Companies Can Do | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/admiral-in-suicide-note-apologized-to-my-sailors.html | Admiral, in Suicide Note, Apologized to 'My Sailors' | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/military-combat-insignia-are-key-to-officers-image.html | Military Combat Insignia Are Key to Officers' Image | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/your-money/IHT-bond-funds-get-the-jitters.html | Bond Funds Get the Jitters | False | By Judith Rehak, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/olga-marie-madar-80-pioneer-for-women-in-automotive-union.html | Olga Marie Madar, 80, Pioneer For Women in Automotive Union | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-train-late-but-show-goes-on.html | NEW JERSEY DAILY BRIEFING;Train Late but Show Goes On | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/sports-people-tennis-seles-will-return-to-action-in-madrid-tourney-next-week.html | SPORTS PEOPLE: TENNIS;Seles Will Return to Action In Madrid Tourney Next Week | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/inside-054410.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-old-republic-is-planning-repurchase-of-its-stock.html | COMPANY NEWS;OLD REPUBLIC IS PLANNING REPURCHASE OF ITS STOCK | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/us-attorney-in-south-florida-quits-after-inquiry-into-reportedalteration.html | U.S. Attorney in South Florida Quits After Inquiry Into ReportedAlteration | False | By Mireya Navarro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/nba-playoffs-bulls-face-a-familiar-challenge-in-grant.html | NBA PLAYOFFS;Bulls Face a Familiar Challenge in Grant | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/from-the-rank-and-file-little-but-praise-for-a-fallen-chief.html | From the Rank and File, Little but Praise for a Fallen Chief | False | By B. Drummond Ayres Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/import-surge-raises-deficit-in-us-trade.html | Import Surge Raises Deficit In U.S. Trade | False | By Robert D. Hershey Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-look-to-britain-for-enlightened-policy-on-maternity-leave-dominican-women-054690.html | Look to Britain for Enlightened Policy on Maternity Leave;Dominican Women | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/baseball-a-pinstriped-curiosity-the-maeda-sideshow.html | BASEBALL;A Pinstriped Curiosity: The Maeda Sideshow | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/IHT-on-eve-of-voting-sobchak-is-more-popular-abroad-than-among-constituents.html | On Eve of Voting, Sobchak Is More Popular Abroad Than Among Constituents : St. Petersburg Mayor's Support Is Slipping | False | By Elizabeth Williamson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/IHT-for-philippine-boat-people-a-slow-turn-toward-hope.html | For Philippine 'Boat People,' a Slow Turn Toward Hope | False | By Meg Bortin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/world-news-briefs-us-canceling-visas-of-bogota-officials.html | World News Briefs;U.S. Canceling Visas Of Bogota Officials | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-liberty-media-to-get-big-stake-in-video-jukebox.html | COMPANY NEWS;LIBERTY MEDIA TO GET BIG STAKE IN VIDEO JUKEBOX | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/new-jitters-for-hong-kong-in-economics-as-in-politics-china-exerts-control.html | New Jitters for Hong Kong,In Economics, as in Politics, China Exerts Control | False | By Edward A. Gargan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/presumed-best-seller-law-student-wins-top-money-for-first-novel.html | Presumed Best Seller;Law Student Wins Top Money for First Novel | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/c-corrections-055182.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/the-budget-minuet.html | The Budget Minuet | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-payroll-tax-is-blocked.html | NEW JERSEY DAILY BRIEFING;Payroll Tax Is Blocked | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/style/IHT-cronenbergs-scifi-car-opera.html | Cronenberg's Sci-Fi Car Opera | False | By Joan Dupont, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/taylor-is-charged-in-crash.html | Taylor Is Charged in Crash | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/politics-back-home-kansas-ponders-the-void-left-by-dole-s-departure.html | POLITICS: BACK HOME;Kansas Ponders the Void Left by Dole's Departure | False | By James Brooke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/international-business-mexico-s-economy-shrinks-but-not-as-fast-as-before.html | INTERNATIONAL BUSINESS;Mexico's Economy Shrinks, But Not as Fast as Before | False | By Anthony Depalma | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/the-hague-journal-a-most-artful-forger-now-beguiles-the-dutch.html | The Hague Journal;A Most Artful Forger Now Beguiles the Dutch | False | By Marlise Simons | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/nhl-playoffs-roy-prepares-for-red-wings-and-hopes-all-bad-things-must-end.html | NHL PLAYOFFS;Roy Prepares for Red Wings and Hopes All Bad Things Must End | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/6.83-yield-as-prices-rise-on-treasuries.html | 6.83% Yield As Prices Rise On Treasuries | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/security-firm-ousted-at-fulton-fish-market.html | Security Firm Ousted at Fulton Fish Market | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/world-news-briefs-police-in-india-dig-for-westerners-bodies.html | World News Briefs;Police in India Dig For Westerners' Bodies | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/sports-people-football-blades-now-pleads-not-guilty.html | SPORTS PEOPLE: FOOTBALL;Blades Now Pleads Not Guilty | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/golf-mediate-beating-heat-in-colonial.html | GOLF;Mediate Beating Heat in Colonial | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/pavarotti-his-illness-continuing-pulls-out-of-a-recital.html | Pavarotti, His Illness Continuing, Pulls Out of a Recital | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/making-the-world-safe-for-diversity.html | Making the World Safe for Diversity | False | By Shashi Tharoor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/act-i-mayor-cuts-act-ii-council-adds.html | Act I: Mayor Cuts. Act II: Council Adds. | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/metro-digest-054771.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/edgar-ortenberg-96-a-violinist-faithful-to-his-instrument.html | Edgar Ortenberg, 96, A Violinist Faithful To His Instrument | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/c-corrections-055166.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/some-freemen-are-called-hostages-of-their-leaders.html | Some Freemen Are Called Hostages of Their Leaders | False | By James Brooke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/executive-changes-053872.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/whitman-offers-fiscal-plan-for-parity-in-schools.html | Whitman Offers Fiscal Plan for Parity in Schools | False | By Neil MacFarquhar | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/baseball-pettitte-victory-good-medicine-for-yankees.html | BASEBALL;Pettitte Victory Good Medicine For Yankees | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/international-briefs-national-power-plans-a-special-dividend.html | INTERNATIONAL BRIEFS;National Power Plans A Special Dividend | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/your-money/IHT-briefcase-whiz-kids-enjoy-time-of-liffe.html | BRIEFCASE : Whiz Kids Enjoy Time of LIFFE | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-no-pedigree-required-053724.html | No Pedigree Required | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/smaller-is-better-conde-nast-in-times-sq.html | Smaller Is Better: Conde Nast in Times Sq. | False | By Herbert Muschamp | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/man-sentenced-to-6-months-in-wife-s-suicide.html | Man Sentenced to 6 Months in Wife's Suicide | False | By Garry Pierre-Pierre | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/the-spy-for-a-spy-showdown-russia-expels-4-so-does-britain.html | The Spy-for-a-Spy Showdown: Russia Expels 4; So Does Britain | False | By John Darnton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/fda-approves-a-biogen-drug-for-treating-multiple-sclerosis.html | F.D.A. Approves a Biogen Drug for Treating Multiple Sclerosis | False | By Lawrence C. Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/sports-people-basketball-mason-is-treated-for-migraine.html | SPORTS PEOPLE: BASKETBALL;Mason Is Treated for Migraine | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-look-to-britain-for-enlightened-policy-on-maternity-leave-voting-pocketbooks-054674.html | Look to Britain for Enlightened Policy on Maternity Leave;Voting Pocketbooks | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/fair-access-to-public-schools.html | Fair Access to Public Schools | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/observer-ado-about-dole.html | Observer;Ado About Dole | False | By Russell Baker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/ex-staff-of-white-house-travel-office-sues.html | Ex-Staff of White House Travel Office Sues | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/indian-leaders-try-to-calm-fears-of-a-pakistan-conflict.html | Indian Leaders Try to Calm Fears of a Pakistan Conflict | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/your-money/IHT-counterfeiters-cash-in-by-cheating-at-cards.html | Counterfeiters Cash In By Cheating at Cards | False | By Barbara Wall, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/irma-badillo-72-an-organizer-for-the-equal-rights-amendment.html | Irma Badillo, 72, an Organizer For the Equal Rights Amendment | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/c-corrections-055220.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-fish-census-to-begin.html | NEW JERSEY DAILY BRIEFING;Fish Census to Begin | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/rent-board-proposes-biggest-increases-in-7-years-citing-costly-winter.html | Rent Board Proposes Biggest Increases in 7 Years, Citing Costly Winter | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/auto-racing-brayton-killed-in-crash-during-indy-500-practice.html | AUTO RACING;Brayton Killed in Crash During Indy 500 Practice | False | By Joseph Siano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/sports-people-football-saints-shake-up-front-office.html | SPORTS PEOPLE: FOOTBALL;Saints Shake Up Front-Office | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/art-critics-are-critical-of-each-other-s-criticism.html | Art Critics Are Critical Of Each Other's Criticism | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/faa-cites-problems-with-airline-and-oversight.html | F.A.A. Cites Problems With Airline and Oversight | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/international-briefs-mobil-and-royal-dutch-to-develop-peru-field.html | INTERNATIONAL BRIEFS;Mobil and Royal Dutch To Develop Peru Field | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/fragile-mosaic-special-report-search-for-turkishness-turks-reveal-their.html | FRAGILE MOSAIC -- A special report.;In a Search for 'Turkishness,' Turks Reveal Their Diversity | False | By Celestine Bohlen | | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/baseball-key-placed-on-15-day-dl.html | BASEBALL;Key Placed on 15-Day D.L. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/business-digest-054666.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/worldbusiness/IHT-economic-scene-investors-watching-israeli-election.html | ECONOMIC SCENE : Investors Watching Israeli Election | False | By Max Berley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/steady-rate-policy-is-seen-at-fed-s-tuesday-meeting.html | Steady Rate Policy Is Seen At Fed's Tuesday Meeting | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/bridge-053821.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/blue-cross-lawsuit-filed-against-missouri.html | Blue Cross Lawsuit Filed Against Missouri | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-more-women-cite-sexism.html | NEW JERSEY DAILY BRIEFING;More Women Cite Sexism | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/world-news-briefs-un-iraq-talks-on-oil-deal-stalled.html | World News Briefs;U.N.-Iraq Talks On Oil Deal Stalled | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/c-corrections-055190.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/baseball-justice-out-for-season.html | BASEBALL;Justice Out for Season | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/bobbing-and-weaving-on-issue-of-layoffs.html | Bobbing and Weaving on Issue of Layoffs | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/your-money/IHT-briefcase-hit-list-spotlights-firms-to-take-over.html | BRIEFCASE : Hit List Spotlights Firms to Take Over | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-ups-goes-ahead-with-weekend-charter-flight-plans.html | COMPANY NEWS;U.P.S. GOES AHEAD WITH WEEKEND CHARTER FLIGHT PLANS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/IHT-1921-short-skirt-ban-in-our-pages100-75-and-50-years-ago.html | 1921: Short Skirt Ban : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-briefs-055050.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/judges-group-criticizes-pataki-for-proposal-to-curtail-paroles.html | Judges' Group Criticizes Pataki For Proposal to Curtail Paroles | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/about-new-york-public-art-helps-create-new-artists.html | About New York;Public Art Helps Create New Artists | False | By David Gonzalez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-but-will-we-watch-the-candidates-on-tv-053970.html | But Will We Watch the Candidates on TV? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/divorce-given-beleaguered-congresswoman.html | Divorce Given Beleaguered Congresswoman | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/international-briefs-prime-rate-is-raised-to-20.5-in-south-africa.html | INTERNATIONAL BRIEFS;Prime Rate Is Raised to 20.5% in South Africa | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/postmodern-gravity-deconstructed-slyly.html | Postmodern Gravity Deconstructed, Slyly | False | By Janny Scott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/camden-gets-financial-monitor.html | Camden Gets Financial Monitor | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/mayor-s-ban-on-contracts-to-an-agency-is-questioned.html | Mayor's Ban On Contracts To an Agency Is Questioned | False | By Joe Sexton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/fbi-agent-won-t-testify-at-mafia-figure-s-hearing.html | F.B.I. Agent Won't Testify At Mafia Figure's Hearing | False | By Selwyn Raab | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/international-briefs-alitalia-unions-reject-plan-to-revive-airline.html | INTERNATIONAL BRIEFS;Alitalia Unions Reject Plan to Revive Airline | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/sports-people-football-alouettes-get-frazier-s-rights.html | SPORTS PEOPLE: FOOTBALL;Alouettes Get Frazier's Rights | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/IHT-1946railroads-seized-in-our-pages100-75-and-50-years-ago.html | 1946:Railroads Seized : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-oil-reaches-ocean-beaches.html | NEW JERSEY DAILY BRIEFING;Oil Reaches Ocean Beaches | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/us-computer-bid-won-by-japanese.html | U.S. COMPUTER BID WON BY JAPANESE | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/horse-racing-preakness-mud-may-benefit-skip-away.html | HORSE RACING;Preakness Mud May Benefit Skip Away | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/news-summary-054275.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/inflation-fighters-for-the-long-term.html | Inflation Fighters for the Long Term | False | By John Y. Campbell and Robert J. Shiller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/israeli-candidates-vie-for-ethnic-vote.html | Israeli Candidates Vie for 'Ethnic Vote' | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/your-money/IHT-lost-plastic-cards-display-their-inflexible-side.html | Lost Plastic Cards Display Their Inflexible Side | False | By Digby Larner, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-helium-legislation-preserves-us-needs-053864.html | Helium Legislation Preserves U.S. Needs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/international-briefs-china-maneuvers-hurt-growth-in-taiwan.html | INTERNATIONAL BRIEFS;China Maneuvers Hurt Growth in Taiwan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/golf-a-can-t-miss-day-for-murphy.html | GOLF;A Can't-Miss Day for Murphy | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/l-latin-mass-can-unite-diverse-catholic-groups-054631.html | Latin Mass Can Unite Diverse Catholic Groups | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/transactions-054330.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-capital-cities-in-pact-to-buy-out-spectrum-holobyte.html | COMPANY NEWS;CAPITAL CITIES IN PACT TO BUY OUT SPECTRUM HOLOBYTE | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-cuny-s-students-are-worth-the-investment-054585.html | CUNY's Students Are Worth the Investment | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-latin-mass-can-unite-diverse-catholic-groups-054615.html | Latin Mass Can Unite Diverse Catholic Groups | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/f-lee-bailey-yields-to-us-in-fight-for-stock.html | F. Lee Bailey Yields to U.S. in Fight for Stock | False | New York Times Regional Newspapers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/chief-justice-offers-advice-to-appellate-lawyers-be-prepared.html | Chief Justice Offers Advice to Appellate Lawyers: Be Prepared | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/new-jersey-daily-briefing-more-school-funds-sought.html | NEW JERSEY DAILY BRIEFING;More School Funds Sought | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-cuny-s-students-are-worth-the-investment-054577.html | CUNY's Students Are Worth the Investment | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/politics-on-the-road-clinton-signs-bill-on-warning-of-sex-offenders.html | POLITICS: ON THE ROAD;Clinton Signs Bill on Warning of Sex Offenders | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/sam-lopata-is-dead-at-54-guru-of-restaurant-design.html | Sam Lopata Is Dead at 54; 'Guru' of Restaurant Design | False | By Molly O'Neill | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/theater/theater-review-3-women-united-only-by-solitude.html | THEATER REVIEW;3 Women United Only by Solitude | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/in-performance-classical-music-055263.html | In Performance;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/company-news-j-p-foodservice-to-acquire-valley-food-of-nevada.html | COMPANY NEWS;J P FOODSERVICE TO ACQUIRE VALLEY FOOD OF NEVADA | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/rig-count-down-by-15.html | Rig Count Down by 15 | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/new-netscape-software-flaw-is-discovered.html | New Netscape Software Flaw Is Discovered | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/man-pleads-guilty-to-phone-cloning.html | Man Pleads Guilty To Phone-Cloning | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/pop-review-rapping-with-hugs-and-smiles.html | POP REVIEW;Rapping With Hugs And Smiles | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/wb-is-setting-up-a-system-that-will-use-cable-stations.html | WB Is Setting Up a System That Will Use Cable Stations | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/politics-the-ad-campaign-republicans-return-to-a-tested-weapon.html | POLITICS: THE AD CAMPAIGN;Republicans' Return to a Tested Weapon | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/c-corrections-055212.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/federal-aid-for-renewal-is-endangered.html | Federal Aid For Renewal Is Endangered | False | By Thomas J. Lueck | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/in-performance-pop-055255.html | In Performance;POP | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/us/beliefs-053902.html | Beliefs | False | By Peter Steinfels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/your-money/IHT-briefcase-global-hedge-fund-has-wide-portfolio.html | BRIEFCASE ; Global Hedge Fund Has Wide Portfolio | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/nyregion/2-elderly-women-beaten-to-death-in-brooklyn.html | 2 Elderly Women Beaten to Death in Brooklyn | False | By Nick Ravo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/journal-media-amok.html | Journal;Media Amok | False | By Frank Rich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-real-environmentalists-053732.html | Real Environmentalists | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/key-rates-053759.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/your-money/IHT-briefcase-investment-funds-for-clients-abroad.html | BRIEFCASE ; Investment Funds For Clients Abroad | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/sports/track-field-morceli-predicts-something-special.html | TRACK & FIELD;Morceli Predicts Something Special | False | By Jere Longman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/opera-review-how-dance-helps-music-express-itself.html | OPERA REVIEW;How Dance Helps Music Express Itself | False | By Bernard Holland | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/arts/music-review-11-encores-for-ravenous-carreras-fans.html | MUSIC REVIEW;11 Encores for Ravenous Carreras Fans | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/opinion/l-latin-mass-can-unite-diverse-catholic-groups-054623.html | Latin Mass Can Unite Diverse Catholic Groups | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/your-money/IHT-when-credit-goes-off-the-beaten-track.html | When Credit Goes Off the Beaten Track | False | By Conrad De Aenlle, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/christopher-says-he-seeks-regular-talks-with-china.html | Christopher Says He Seeks Regular Talks With China | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/business/bidder-defaults-on-fcc-license-payment.html | Bidder Defaults on F.C.C. License Payment | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-18 | 1996-05-18 | https://www.nytimes.com/1996/05/18/world/north-korean-soldiers-fire-shots-in-the-dmz-seoul-says.html | North Korean Soldiers Fire Shots in the DMZ, Seoul Says | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/recordings-view-consorting-with-the-snake.html | RECORDINGS VIEW;Consorting With the Snake | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/your-home-seeking-to-rent-in-manhattan.html | YOUR HOME;Seeking To Rent in Manhattan | False | By Jay Romano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/clinton-endorses-the-most-radical-of-welfare-trials.html | CLINTON ENDORSES THE MOST RADICAL OF WELFARE TRIALS | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-rachel-e-foster-and-alain-kodsi.html | WEDDINGS;Rachel E. Foster And Alain Kodsi | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/dance-the-man-behind-the-much-in-demand-cinderella.html | DANCE;The Man Behind the Much-in-Demand 'Cinderella' | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/habitats-west-120th-street-in-harlem-with-france-and-africa-on-her-mind.html | Habitats/West 120th Street;In Harlem, With France and Africa on Her Mind | False | By Tracie Rozhon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/writer-mother-and-artistic-son-beget-an-impish-offspring.html | Writer Mother and Artistic Son Beget an Impish Offspring | False | By Linda Tagliaferro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/road-rail-state-trying-make-it-easier-fix-bridges-that-have-history.html | ROAD AND RAIL;State Is Trying to Make It Easier to Fix Bridges That Have a History | False | By David W. Chen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/food-sorrel-associated-with-france-finds-a-place-here.html | FOOD;Sorrel, Associated With France, Finds a Place Here | False | By Moira Hodgson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/this-caucus-seeks-place-at-the-table.html | This Caucus Seeks Place At the Table | False | By Jonathan P. Hicks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/voices-viewpoint-and-in-the-long-run-we-should-win.html | VOICES: VIEWPOINT;And in the Long Run We Should Win | False | By Richard H. Koppes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-mary-ann-hopkins-pietro-mazzoni.html | WEDDINGS;Mary Ann Hopkins, Pietro Mazzoni | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-rid-new-york-city-s-schools-of-corruption-but-do-it-carefully-060070.html | Rid New York City's Schools of Corruption, but Do It Carefully | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/commercial-property-downtown-fort-worth-where-restoration-building-family-affair.html | Commercial Property/Downtown Fort Worth;Where Restoration and Building Is a Family Affair | False | By Gregory Kallenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/children-s-books-where-ogden-nash-meets-johnny-cash.html | Children's Books;Where Ogden Nash Meets Johnny Cash | False | By Judy Zuckerman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/new-yorkers-co-the-squeeze-on-head-shops.html | NEW YORKERS & CO.;The Squeeze on Head Shops | False | By Andrew Jacobs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/investing-it-for-callaway-golf-even-more-balls-in-the-air.html | INVESTING IT;For Callaway Golf, Even More Balls in the Air | False | By James Sterngold | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/horse-racing-jockey-gives-thanks-after-ride-to-victory.html | HORSE RACING;Jockey Gives Thanks After Ride to Victory | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/television-the-brief-brilliant-run-of-nichols-and-may.html | TELEVISION;The Brief, Brilliant Run Of Nichols and May | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/spas-and-sports-vim-and-vigor-amid-the-redwoods.html | SPAS AND SPORTS;Vim and Vigor Amid The Redwoods | False | By Carey Goldberg | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/nba-playoffs-five-year-plan-leaves-knicks-short-of-title-but-ahead-of-1991.html | N.B.A. PLAYOFFS;Five-Year Plan Leaves Knicks Short of Title, but Ahead of 1991 | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/c-corrections-060143.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/on-politics-who-needs-june-4-these-candidates-do.html | ON POLITICS;Who Needs June 4? These Candidates Do | False | By Jennifer Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/the-world-germany-s-anguish-history-identity-and-shopping.html | The World;Germany's Anguish: History, Identity and Shopping | False | By Alan Cowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/childrens-books-what-is-dust.html | Children's Books;What Is Dust? | False | By Jane Langton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/sunday-may-19-1996-questions-for-helmut-newton.html | Sunday May 19, 1996;QUESTIONS FOR: Helmut Newton | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/auto-racing-new-indy-chances-providing-new-risks.html | AUTO RACING;New Indy Chances Providing New Risks | False | By Joseph Siano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/celebrities-at-ringside-better-to-see-and-be-seen.html | Celebrities At Ringside: Better to See And Be Seen | False | By Michel Marriott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/rise-in-tuberculosis-reported-to-be-halted.html | Rise in Tuberculosis Reported to Be Halted | False | By Felice Buckvar | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/golf-stockton-stays-close-by-tying-club-mark.html | GOLF;Stockton Stays Close By Tying Club Mark | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/fellow-travelers.html | Fellow Travelers | False | By Alfred Kazin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/yacht-racing-adventure-puts-novices-in-dangerous-waters.html | YACHT RACING;Adventure Puts Novices In Dangerous Waters | False | By Barbara Lloyd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/arts-artifacts-a-jewel-box-reveals-its-treasures.html | ARTS/ARTIFACTS;A Jewel Box Reveals Its Treasures | False | By Rita Reif | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/c-corrections-059161.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/the-night-a-touch-of-1980-s-fantasy.html | THE NIGHT;A Touch Of 1980's Fantasy | False | By Bob Morris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/diary-058971.html | DIARY | False | By Hubert B. Herring | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/foreign-affairs-the-silly-season.html | Foreign Affairs;The Silly Season | False | By Thomas L. Friedman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/political-briefs-the-states-and-the-issues.html | Political Briefs;THE STATES AND THE ISSUES | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-miss-hargraves-mr-macia-urrea.html | WEDDINGS;Miss Hargraves, Mr. Macia Urrea | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/a-glimpse-into-a-vanished-past.html | A Glimpse Into a Vanished Past | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Ann Marlowe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/invest-in-humanware.html | Invest in Humanware | False | By Clifford Stoll | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-person-revise-revise-revise-and-then-it-s-a-poem.html | IN PERSON;Revise! Revise! Revise! And Then It-s-a Poem | False | By Barbara Stewart | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/spano-letter-adds-to-composting-furor.html | Spano Letter Adds To Composting Furor | False | By Merri Rosenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/dining-out-early-birds-on-the-trail-of-value.html | DINING OUT;Early Birds on the Trail of Value | False | By Patricia Brooks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/l-inside-the-meritocracy-machine-056987.html | INSIDE THE MERITOCRACY MACHINE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/c-correction-056804.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-nancy-a-mervish-daniel-l-reisner.html | WEDDINGS;Nancy A. Mervish, Daniel L. Reisner | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/facets-of-clinton.html | Facets of Clinton | False | By Todd S. Purdum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/lincoln-idea-could-have-erased-a-london.html | Lincoln Idea Could Have Erased a London | False | By Anne C. Fullam | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/l-inside-the-meritocracy-machine-056952.html | INSIDE THE MERITOCRACY MACHINE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-kathleen-hallinan-eric-g-pinckert.html | WEDDINGS;Kathleen Hallinan, Eric G. Pinckert | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/dining-out-at-a-purple-landmark-in-ossissing.html | DINING OUT;At a Purple Landmark in Ossissing | False | By M. H. Reed | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-beth-o-connor-philip-moyles-jr.html | WEDDINGS;Beth O'Connor, Philip Moyles Jr. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/theater/theater-review-dickens-in-the-jazz-age.html | THEATER REVIEW;Dickens in the Jazz Age | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/earthers-tlhingan-klingon-is-spoken-here.html | Earthers, tlhIngan (Klingon) Is Spoken Here | False | By Michel Marriott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/making-tragic-topics-the-stuff-of-sitcoms.html | Making Tragic Topics the Stuff of Sitcoms | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-mary-c-belknap-michael-g-mckee.html | WEDDINGS;Mary C. Belknap, Michael G. McKee | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-ariane-de-braux-thomas-w-lacy.html | WEDDINGS;Ariane de Braux, Thomas W. Lacy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/l-spiders-in-chicago-057223.html | Spiders in Chicago | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/whitman-defends-her-plan-to-help-poor-school-districts.html | Whitman Defends Her Plan to Help Poor School Districts | False | By Neil MacFarquhar | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/sports-people-college-basketball-temple-signs-georgia-high-school-star.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Temple Signs Georgia High School Star | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/the-intermediate-civilization.html | The Intermediate Civilization | False | By Fouad Ajami | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/suit-challenges-the-financing-of-judges-campaigns-in-los-angeles.html | Suit Challenges the Financing of Judges' Campaigns in Los Angeles | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/josephine-butler-85-social-dance-expert.html | Josephine Butler, 85, Social Dance Expert | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-1796-statehouse-reopens-in-connecticut.html | TRAVEL ADVISORY;1796 Statehouse Reopens in Connecticut | False | By Katherine L. House | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/c-correction-057495.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/sleepless-in-secaucus.html | Sleepless In Secaucus | False | By Debbie Galant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/backtalk-early-entry-tough-calls-in-defense-of-the-players.html | Backtalk;Early Entry, Tough Calls: In Defense of the Players | False | By Isiah Thomas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-history-standards-do-not-prescribe-ideology-060054.html | History Standards Do Not Prescribe Ideology | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/military-strives-to-reduce-a-relatively-low-suicide-rate.html | Military Strives to Reduce a Relatively Low Suicide Rate | False | By Neil A. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/a-la-carte-splendid-fish-and-pasta.html | A LA CARTE;Splendid Fish and Pasta | False | By Richard Jay Scholem | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/deadly-secret.html | Deadly Secret | False | By Robin Marantz Henig | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/once-upon-a-time-in-albany.html | Once Upon a Time in Albany | False | By Michael Gorra | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/earning-it-just-neighbors-being-friendly-not-exactly.html | EARNING IT;Just Neighbors Being Friendly? Not Exactly | False | By Barbara Whitaker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/lacrosse-princeton-and-syracuse-roll-into-the-final-four.html | LACROSSE;Princeton and Syracuse Roll Into the Final Four | False | By William N. Wallace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/frances-loeb-89-lifesaver-to-foreign-diplomats.html | Frances Loeb, 89, Lifesaver to Foreign Diplomats | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-jackson-heights-tempest-pta-no-apathy-this-school-vote.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS;Tempest in a P.T.A.: No Apathy in This School Vote | False | By Sarah Kershaw | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/liberties-costume-drama.html | Liberties;Costume Drama | False | By Maureen Dowd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/urban-paralysis-special-report-while-dying-city-languishes-state-battles-take.html | URBAN PARALYSIS -- A special report.;While a Dying City Languishes, A State Battles to Take Control | False | By Brett Pulley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-susan-j-lehnert-walter-p-smith.html | WEDDINGS; Susan J. Lehnert, Walter P. Smith | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/most-school-budgets-clear-voter-hurdle.html | Most School Budgets Clear Voter Hurdle | False | By Merri Rosenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/good-eating-cozy-and-eclectic-in-the-east-village.html | GOOD EATING;Cozy and Eclectic In the East Village | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-056839.html | Books in Brief: FICTION | False | By Scott Veale | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-the-new-slogan-buy-inflation-buster-bonds.html | May 12-18;The New Slogan: Buy Inflation-Buster Bonds! | False | By Leslie Wayne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/lives-the-age-of-beauty.html | LIVES;The Age of Beauty | False | By Nancy Friday | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/taking-the-children-they-call-him-flipper-but-what-a-gunshoe-057100.html | TAKING THE CHILDREN;They Call Him Flipper, But What a Gumshoe! | False | By Linda Lee | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/politics-not-labor-dispute-derailed-a-nomination-057673.html | Politics, Not Labor Dispute, Derailed a Nomination | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-nonfiction-056880.html | Books in Brief: NONFICTION | False | By Douglas A. Sylva | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-to-the-borough-chief-060011.html | Lo, the Borough Chief | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/l-early-music-pure-and-simple-rivalry-057037.html | EARLY MUSIC;Pure and Simple Rivalry | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/spas-and-sports-in-canada-stealing-time-for-renewal.html | SPAS AND SPORTS;In Canada, Stealing Time For Renewal | False | By Katherine Ashenburg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-mary-l-boyle-casey-anderson.html | WEDDINGS;Mary L. Boyle, Casey Anderson | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/connecticut-q-a-alida-engel-help-when-the-gift-of-language-is-lost.html | Connecticut Q&A: Alida Engel;Help When the Gift of Language Is Lost | False | By Bobbi P. Markowitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/garden-city-revitalization-plan-meets-fervent-opposition.html | Garden City Revitalization Plan Meets Fervent Opposition | False | By Stewart Ain | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-beth-r-sandman-peter-a-blass.html | WEDDINGS;Beth R. Sandman, Peter A. Blass | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/willis-conover-is-dead-at-75-aimed-jazz-at-the-soviet-bloc.html | Willis Conover Is Dead at 75; Aimed Jazz at the Soviet Bloc | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/mutual-funds-a-bear-on-stocks-who-s-outrunning-the-bulls.html | MUTUAL FUNDS;A Bear on Stocks Who's Outrunning the Bulls | False | By Timothy Middleton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-absolved-in-gay-ordination.html | May 12-18;Absolved in Gay Ordination | False | By Gustav Niebuhr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/music-ravel-by-four-hands-and-four-feet.html | MUSIC;Ravel by Four Hands and Four Feet | False | By Robert Sherman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/wisconsin-welfare-effort-on-schools-is-a-failure-study-says.html | Wisconsin Welfare Effort on Schools Is a Failure, Study Says | False | By Dirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/for-orator-search-for-podium-he-lost.html | For Orator, Search for Podium He Lost | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/sunday-may-19-1996-leader-of-the-flock-buy-buy-birdie.html | Sunday May 19, 1996: LEADER OF THE FLOCK;Buy, Buy Birdie! | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/c-corrections-057061.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/practical-traveler-it-s-family-time-at-hotel-chains.html | PRACTICAL TRAVELER;It's Family Time At Hotel Chains | False | By Betsy Wade | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/westchester-q-a-barry-deneberg-the-civil-war-from-a-young-girl-s-pen.html | Westchester Q&A: Barry Deneberg;The Civil War From a Young Girl's Pen | False | By Donna Greene | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/ideas-trends-a-bedside-manner-for-death-and-dying.html | Ideas & Trends;A Bedside Manner For Death and Dying | False | By Jeff Stryker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/skater-13-is-killed-by-car-on-a-sidewalk.html | Skater, 13, Is Killed by Car on a Sidewalk | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/tv/cover-story-a-woman-wielding-many-weapons-among-them-a-sneer-and-a-stare.html | COVER STORY;A Woman Wielding Many Weapons, Among Them a Sneer and a Stare | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/dolphin-advocates-persuaded-flipper-to-change-course.html | Dolphin Advocates Persuaded 'Flipper' To Change Course | False | By Gini Kopecky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/coping-the-battle-over-gramercy-park.html | Coping;The Battle Over Gramercy Park | False | By Robert Lipsyte | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-056871.html | Books in Brief: FICTION | False | By Tanya Rulon-Miller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/life-care-community-planned-for-the-elderly.html | Life-Care Community Planned for the Elderly | False | By Linda Saslow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-abigail-bedrick-roland-lange.html | WEDDINGS;Abigail Bedrick, Roland Lange | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/gardening-season-and-leaf-texture-and-hue.html | GARDENING;Season and Leaf, Texture and Hue | False | By Joan Lee Faust | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-manhattan-valley-the-seeds-of-housing-irk-gardeners.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY;The Seeds Of Housing Irk Gardeners | False | By Janet Allon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/residential-resales-056005.html | Residential Resales | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/proust-on-the-couch.html | Proust on the Couch | False | By Peter Brooks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-history-standards-do-not-prescribe-ideology-060046.html | History Standards Do Not Prescribe Ideology | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/his-art-trashed-he-sues-city-hall.html | His Art Trashed, He Sues City Hall | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/a-death-in-vermont.html | A Death in Vermont | False | By Ron Hansen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/l-sealed-records-on-adoption-harm-birth-parents-too-057894.html | Sealed Records on Adoption Harm Birth Parents, Too | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-israeli-election-isn-t-hostage-to-violence-060020.html | Israeli Election Isn't Hostage to Violence | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/children-s-books-the-stuff-of-dreams.html | Children's Books;The Stuff of Dreams | False | By Elizabeth Spires1 | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/baseball-rogers-s-strong-outing-eases-loss-of-key.html | BASEBALL;Rogers's Strong Outing Eases Loss of Key | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-elizabeth-rioux-and-brett-zorse.html | WEDDINGS;Elizabeth Rioux and Brett Zorse | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/world-news-briefs-turkish-leader-escapes-an-attempt-to-kill-him.html | World News Briefs;Turkish Leader Escapes An Attempt to Kill Him | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/the-fresh-air-fund-over-summers-he-saw-and-seized-a-better-life.html | THE FRESH AIR FUND;Over Summers, He Saw And Seized a Better Life | False | By Victoria Young | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/theater/c-corrections-057053.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/classical-briefs-056243.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-sophia-kernan-andrew-kramer.html | WEDDINGS;Sophia Kernan, Andrew Kramer | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/the-great-outdoors-wildlife-101-more-than-basic-survival.html | THE GREAT OUTDOORS;Wildlife 101: More Than Basic Survival | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/l-the-pilgrimage-057207.html | The Pilgrimage | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/film-view-the-fine-art-of-making-movie-mockery.html | FILM VIEW;The Fine Art of Making (Movie) Mockery | False | By Brenda Maddox | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-gone-with-the-cinders.html | May 12-18;Gone With the Cinders | False | By Rick Bragg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/rocket-in-flames-in-test.html | Rocket in Flames in Test | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/investing-it-not-national-geographic-but-breezier-annual-reports.html | INVESTING IT;Not National Geographic, but Breezier Annual Reports | False | By Brett Brune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/market-timing.html | MARKET TIMING | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/l-protesting-inequities-in-property-taxes-057460.html | Protesting Inequities In Property Taxes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/teen-age-mothers-viewed-as-abused-prey-of-older-men.html | Teen-Age Mothers Viewed As Abused Prey of Older Men | False | By Mireya Navarro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/everybody-loves-a-clown.html | Everybody Loves a Clown | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/help-with-sleep-problems-from-clinics-to-the-internet.html | Help With Sleep Problems, From Clinics to the Internet | False | By Debbie Galant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-brief-surfing-new-jersey-on-the-state-s-web-sites.html | IN BRIEF;Surfing New Jersey On the State's Web Sites | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/architecture-view-of-prizes-awe-and-true-respect.html | ARCHITECTURE VIEW;Of Prizes, Awe and True Respect | False | By Herbert Muschamp | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/robert-mead-61-news-producer-for-networks-and-adviser-to-ford.html | Robert Mead, 61, News Producer For Networks and Adviser to Ford | False | By Judith H. Dobrzynski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/track-and-field-johnson-and-torrence-blistering-in-atlanta.html | TRACK AND FIELD;Johnson and Torrence Blistering in Atlanta | False | By Jere Longman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/taking-the-children-they-call-him-flipper-but-what-a-gumshoe-057070.html | TAKING THE CHILDREN;They Call Him Flipper, But What a Gumshoe! | False | By Patricia S. McCormick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-sally-shreeves-norman-champ-3d.html | WEDDINGS;Sally Shreeves, Norman Champ 3d | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-david-b-mode-elizabeth-r-pitofsky.html | WEDDINGS;David B. Mode, Elizabeth R. Pitofsky | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/the-greatest-story-ever-retold.html | The Greatest Story Ever, Retold | False | By Robert Alter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-stephanie-dick-nicholas-gardner.html | WEDDINGS;Stephanie Dick, Nicholas Gardner | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/helping-stories-that-change-lives.html | HELPING;Stories That Change Lives | False | By Abby Goodnough | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/film-chief-spawning-ground-for-the-animation-arts.html | FILM;Chief Spawning Ground For the Animation Arts | False | By James Sterngold | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/workshop-aids-women-in-politics.html | Workshop Aids Women in Politics | False | By Merri Rosenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/style-uniformity.html | STYLE;Uniformity | False | By Holly Brubach | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-lizzie-wood-and-ld-hull.html | WEDDINGS;Lizzie Wood And L.D. Hull | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/l-inside-the-meritocracy-machine-056995.html | INSIDE THE MERITOCRACY MACHINE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-miss-kenworthy-mr-allan.html | WEDDINGS;Miss Kenworthy, Mr. Allan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/sports-of-the-times-belle-needs-more-help-before-it-is-too-late.html | Sports of The Times;Belle Needs More Help Before It Is Too Late | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/nba-playoffs-sonics-give-jazz-a-taste-of-a-blowout.html | N.B.A. PLAYOFFS;Sonics Give Jazz a Taste Of a Blowout | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/spas-and-sports-seeking-bliss-in-thailand.html | SPAS AND SPORTS;Seeking Bliss In Thailand | False | By Seth Mydans | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-the-garden-compatibility-in-design.html | IN THE GARDEN;Compatibility in Design | False | By Joan Lee Faust | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/music-a-string-quartet-meets-two-guitars.html | MUSIC;A String Quartet Meets Two Guitars | False | By Leslie Kandell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/l-hoxha-s-pyramid-056812.html | Hoxha's Pyramid | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/alternative-politics.html | Alternative Politics | False | By Andrew Sullivan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-molly-ballentine-alexander-scott.html | WEDDINGS;Molly Ballentine, Alexander Scott | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-michelle-kaskel-douglas-haar.html | WEDDINGS;Michelle Kaskel, Douglas Haar | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-voyage-of-the-forsaken.html | May 12-18;Voyage of the Forsaken | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-amy-broido-randall-rabenhorst.html | WEDDINGS;Amy Broido, Randall Rabenhorst | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/investing-it-does-anger-at-the-pump-mean-opportunities-in-oil.html | INVESTING IT;Does Anger at the Pump Mean Opportunities in Oil? | False | By Sana Siwolop | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/region/long-island-journal-056456.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/sunday-may-19-1996-inhouse-perfecting-the-present.html | Sunday May 19, 1996;INHOUSE;Perfecting The Present | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/c-corrections-059447.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-israeli-election-isn-t-hostage-to-violence-066038.html | Israeli Election Isn't Hostage to Violence | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/westchester-guide-057835.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/medicine-for-the-total-athlete.html | Medicine For the Total Athlete | False | By Linda Spear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/government-celebrations-and-concerns-at-njn-s-silver-anniversary.html | GOVERNMENT;Celebrations and Concerns at NJN's Silver Anniversary | False | By George James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/classical-music-a-life-stranger-than-art-even-his-eccentric-art.html | CLASSICAL MUSIC;A Life Stranger Than Art, Even His Eccentric Art | False | By K. Robert Schwarz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/l-convenience-or-quiet-tradeoffs-on-airport-noise-057878.html | Convenience or Quiet? Tradeoffs on Airport Noise | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-alysia-margolis-steven-e-seiden.html | WEDDINGS;Alysia Margolis, Steven E. Seiden | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/earning-it-doing-good-may-be-no-shield-when-bad-happens.html | EARNING IT;Doing Good May Be No Shield When Bad Happens | False | By Debra Nussbaum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/l-convenience-or-quiet-tradeoffs-on-airport-noise-057886.html | Convenience or Quiet? Tradeoffs on Airport Noise | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-harlem-upper-west-side-a-truckload-of-west-end.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE;A Truckload of West End Traffic | False | By Jacob Andrews | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-margaret-bailey-mark-a-cardwell.html | WEDDINGS;Margaret Bailey, Mark A. Cardwell | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-central-southern-queens-school-district-s-election-war.html | NEIGHBORHOOD REPORT: CENTRAL/SOUTHERN QUEENS;School District's Election War | False | By Sarah Kershaw | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/choice-for-philharmonic-wins-wide-praise.html | Choice for Philharmonic Wins Wide Praise | False | By Barbara Kaplan Lane | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/the-heart-and-soul-of-a-new-animator.html | The Heart and Soul of a New Animator | False | By Betsy Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-harlem-upper-west-side-in-fights-on-riverbank.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE;In Fights on Riverbank Vendors, New Ingredient Is Liquor | False | By Janet Allon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/school-program-in-san-francisco-seeks-to-reassure-gay-youths.html | School Program in San Francisco Seeks to Reassure Gay Youths | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/a-weatherman-goes-public-with-ways-to-keep-trim-past-40.html | A Weatherman Goes Public With Ways to Keep Trim Past 40 | False | By Kate Stone Lombardi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/spas-and-sports-walking-a-welsh-hero-s-trail.html | SPAS AND SPORTS;Walking a Welsh Hero's Trail | False | By Pamela J. Petro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/sports-people-baseball-johnson-to-miss-remainder-of-month.html | SPORTS PEOPLE: BASEBALL;Johnson to Miss Remainder of Month | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-brief-those-17-years-went-fast-cicadas-due-back-this-summer.html | IN BRIEF;Those 17 Years Went Fast: Cicadas Due Back This Summer | False | By Karen Demasters | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/unkindest-cut-how-circumcision-came-full-circle.html | Unkindest Cut?;How Circumcision Came Full Circle | False | By Emily Benedek | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-056863.html | Books in Brief: FICTION | False | By Catherine Park | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/l-politics-on-tv-journalism-s-role-in-the-dialogue-057029.html | POLITICS ON TV;Journalism's Role In the Dialogue | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/out-of-the-cradle-and-right-into-the-nba-draft.html | Out of the Cradle and Right Into the N.B.A. Draft | False | By Malcolm Moran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/new-noteworthy-paperbacks-057010.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-rid-new-york-city-s-schools-of-corruption-but-do-it-carefully-does-albany-care-060097.html | Rid New York City's Schools of Corruption, but Do It Carefully;Does Albany Care? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/postings-two-faces-4-times-square-one-facade-s-limestone-other-one-s-glass.html | POSTINGS: The Two Faces of 4 Times Square;One Facade's Limestone, The Other One's Glass | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/women-s-lives-women-s-roles.html | Women's Lives, Women's Roles | False | By Jackie Fitzpatrick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/around-new-york-the-hard-way.html | Around New York The Hard Way | False | By Douglas Colligan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/c-corrections-059170.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/music-pulvermann-foundation-in-fifth-concert-year.html | MUSIC;Pulvermann Foundation in Fifth Concert Year | False | By Robert Sherman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-becky-broers-patrick-h-quinn.html | WEDDINGS;Becky Broers, Patrick H. Quinn | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/classical-musictwo-princely-tenors-lay-claim-to-the-throne.html | CLASSICAL MUSIC;Two Princely Tenors Lay Claim to the Throne | False | By Conrad L. Osborne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/what-kind-of-democrat-is-clinton.html | What Kind of Democrat Is Clinton? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/it-s-puppets-all-over-at-the-stamford-museum.html | It's Puppets All Over at the Stamford Museum | False | By Bess Lieberson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-lizzi-neumann-jv-mcmannon-3d.html | WEDDINGS;Lizzi Neumann, J.V. McMannon 3d | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/l-wandering-asia-057231.html | Wandering Asia | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/voices-from-the-desk-ofwhen-pennies-were-gold.html | VOICES FROM THE DESK OF;When Pennies Were Gold | False | By Don Rice | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/the-birth-of-a-revolutionary-class.html | The Birth Of a Revolutionary Class | False | By Lester C. Thurow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/political-newcomers-seek-to-heal-roosevelt-schools.html | Political Newcomers Seek To Heal Roosevelt Schools | False | By John T. McQuiston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/b-meredith-jones-dance-therapist-87.html | B. Meredith-Jones, Dance Therapist, 87 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/a-political-life-the-kansas-years-on-the-kansas-prairie-the-window-to-dole.html | A POLITICAL LIFE: The Kansas Years;On the Kansas Prairie, the Window to Dole | False | By Elizabeth Kolbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-emily-w-church-seamus-hatch.html | WEDDINGS;Emily W. Church, Seamus Hatch | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-an-admiral-kills-himself.html | May 12-18;An Admiral Kills Himself | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/automobiles/behind-the-wheel-buick-roadmaster-a-land-yacht-sails-into-the-sunset.html | BEHIND THE WHEEL/Buick Roadmaster;A Land Yacht Sails Into the Sunset | False | By Michelle Krebs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/tv/spotlight-capitol-gang.html | SPOTLIGHT;Capitol Gang | False | Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/after-this-station-break-the-olympic-ideal-will-be-right-back.html | After This Station Break, the Olympic Ideal Will Be Right Back | False | By Robert Lipsyte | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/atlantic-city-at-the-casinos-056553.html | ATLANTIC CITY;At the Casinos | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/pop-view-wordsworth-with-attitude-and-music.html | POP VIEW;Wordsworth With Attitude, and Music | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-lower-east-side-vying-to-recycle-essex-st-markets.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;Vying to Recycle Essex St. Markets | False | By Andrew Jacobs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/slow-learner.html | Slow Learner | False | By David M. Bethea | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-victoria-hayden-and-brian-goltry.html | WEDDINGS;Victoria Hayden And Brian Goltry | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/childrens-booksa-job-for-elliott-baa-private-eye.html | Children's Books;A Job for Elliott Baa, Private Eye | False | By David Wiesner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/atlantic-city-keeper-of-the-flame.html | ATLANTIC CITY;Keeper of the Flame | False | By Bill Kent | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-singing-a-new-tune.html | Books in Brief: FICTION;Singing a New Tune | False | By Terry Teachout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/us-women-dominate-cup.html | U.S. Women Dominate Cup | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-cynthia-p-tilley-john-w-cavo-3d.html | WEDDINGS;Cynthia P. Tilley, John W. Cavo 3d | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-naxin-jiang-edward-y-paik.html | WEDDINGS;Naxin Jiang, Edward Y. Paik | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-adolfo-e-profumo-felicia-r-lee.html | WEDDINGS;Adolfo E. Profumo, Felicia R. Lee | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-art-and-more-nonstops-at-vancouver-terminal.html | TRAVEL ADVISORY;Art and More Nonstops At Vancouver Terminal | False | By Albert Warson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-056855.html | Books in Brief: FICTION | False | By Michael E. Ross | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/earning-itwill-tax-break-for-schooling-pass-a-congressional-test.html | EARNING IT;Will Tax Break for Schooling Pass a Congressional Test? | False | By Leah Beth Ward | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/bookendno-really-i-am-anonymous.html | BOOKEND;No, Really, I Am Anonymous | False | By Anonymous | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-lo-the-borough-chief-060003.html | Lo, the Borough Chief | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-nonfiction-056910.html | Books in Brief: NONFICTION | False | By Carolyn T. Hughes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/nba-playoffs-magic-doesn-t-need-tricks-against-bulls.html | N.B.A. PLAYOFFS;Magic Doesn't Need Tricks Against Bulls | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/the-keys-to-the-spy-kingdom.html | The Keys to the Spy Kingdom | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/israel-says-it-holds-guerrilla-who-helped-plan-3-suicide-blasts.html | Israel Says It Holds Guerrilla Who Helped Plan 3 Suicide Blasts | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-fiction-056847.html | Books in Brief: FICTION | False | By Ruth Coughlin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/l-aids-and-drugs-055778.html | AIDS and Drugs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/streetscapes-eldridge-street-synagogue-prayer-filled-time-capsule-1880-s.html | Streetscapes/Eldridge Street Synagogue;A Prayer-Filled Time Capsule From the 1880's | False | By Christopher Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-dead-man-partying.html | May 12-18;Dead Man Partying | False | By Dirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-binney-h-nuissl-jeffrey-j-huffman.html | WEDDINGS;Binney H. Nuissl, Jeffrey J. Huffman | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-brooklyn-heights-subway-elevators-off-track.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS;Subway Elevators Off Track | False | By Mark Francis Cohen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/tv/spotlight-land-s-end.html | SPOTLIGHT;Land's End | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/inside-058556.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/taking-the-children-they-call-him-flipper-but-what-a-gumshoe-056146.html | TAKING THE CHILDREN;They Call Him Flipper, But What a Gumshoe! | False | By Patricia McCormick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/l-opera-librettos-the-canvas-vs-the-frame-057045.html | OPERA LIBRETTOS;The Canvas Vs. the Frame | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/a-progress-report-on-low-cost-housing.html | A Progress Report On Low-Cost Housing | False | By Merri Rosenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-to-perot-group-s-credit-058572.html | To Perot Group's Credit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/sports-people-soccer-cruyff-is-dismissed-as-barcelona-s-coach.html | SPORTS PEOPLE: SOCCER;Cruyff Is Dismissed as Barcelona's Coach | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/privacy-legislation-in-congress-could-wind-up-hindering-research-on-drug-use.html | Privacy Legislation in Congress Could Wind Up Hindering Research onDrug Use | False | By Christopher S. Wren | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/market-watch-inflation-bonds-now-is-not-the-time.html | MARKET WATCH;Inflation Bonds: Now Is Not The Time | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/huckleberry-finn-keeping-a-laden-raft-afloat.html | Huckleberry Finn: Keeping a Laden Raft Afloat | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/paperback-best-sellers-may-19-1996.html | PAPERBACK BEST SELLERS: May 19, 1996 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/working-on-the-railroad-and-on-eritrea-s-revival.html | Working on the Railroad, and on Eritrea's Revival | False | By James C. McKinley Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/forging-ahead-in-the-art-world.html | Forging Ahead in the Art World | False | By William H. Honan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/jm-stone-79-prosecutor-of-german-industrialist.html | J.M. Stone, 79, Prosecutor of German Industrialist | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-dahlia-t-wachs-keith-a-harmon.html | WEDDINGS;Dahlia T. Wachs, Keith A. Harmon | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/teen-age-girl-found-hanging-in-jail-cell.html | Teen-Age Girl Found Hanging in Jail Cell | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-juan-s-sandoval-tiffany-a-troso.html | WEDDINGS;Juan S. Sandoval, Tiffany A. Troso | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/art-view-does-it-really-matter-who-sponsors-a-show.html | ART VIEW;Does It Really Matter Who Sponsors a Show? | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/q-and-a-055700.html | Q and A | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-rid-new-york-city-s-schools-of-corruption-but-do-it-carefully-060100.html | Rid New York City's Schools of Corruption, but Do It Carefully | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/c-corrections-057134.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-gwen-k-lighter-gary-k-kilberg.html | WEDDINGS;Gwen K. Lighter, Gary K. Kilberg | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/fire-is-symbol-in-dispute-over-growth-along-california-s-coast.html | Fire Is Symbol in Dispute Over Growth Along California's Coast | False | By Michael J. Ybarra | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/health-clinics-strain-to-meet-new-demands.html | Health Clinics Strain to Meet New Demands | False | By Phillip Lutz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/peru-s-president-loses-some-luster.html | Peru's President Loses Some Luster | False | By Calvin Sims | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/l-have-i-got-a-deal-for-you-056448.html | Have I Got a Deal for You | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-susan-choi-l-t-hausman.html | WEDDINGS;Susan Choi, L.T. Hausman | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-betsy-lichtenstein-matthew-grob.html | WEDDINGS;Betsy Lichtenstein, Matthew Grob | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/spas-and-sports-versailles-pampering-nonpareil.html | SPAS AND SPORTS;Versailles: Pampering Nonpareil | False | By Catharine Reynolds | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/cityscene-loud-talkers-the-scourge-of-the-earth.html | CITYSCENE;Loud Talkers, the Scourge of the Earth | False | By Michel Marriott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/no-headline-059439.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-nonfiction-056928.html | Books in Brief: NONFICTION | False | By George Robinson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/taking-the-children-they-call-him-flipper-but-what-a-gumshoe-057088.html | TAKING THE CHILDREN;They Call Him Flipper, But What a Gumshoe | False | By Nora Kerr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-a-look-at-the-reconstruction-era.html | TRAVEL ADVISORY;A Look at the Reconstruction Era | False | By Steven A. Holmes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/signoff-between-movies-timeslot-jokes.html | SIGNOFF;Between Movies, Time-Slot Jokes | False | By Aaron Barnhart | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/cash-shortfall-may-lead-to-short-term-notes.html | Cash Shortfall May Lead to Short-Term Notes | False | By Susan Ball | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/long-island-q-tomo-razmilovic-moving-from-bar-codes-advances-communications.html | Long Island Q&A: Tomo Razmilovic;Moving From Bar Codes to Advances in Communications | False | By Linda Tagliaferro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/sports-extremist.html | SPORTS EXTREMIST | False | By David Browne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-flushing-will-he-stay-or-will-he-go.html | NEIGHBORHOOD REPORT: FLUSHING;Will He Stay or Will He Go? | False | By Jane H. Lii | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/also-inside-058351.html | ALSO INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-correspondent-s-report-tourist-helicopters-hawaii-can-fly-lower.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Tourist Helicopters In Hawaii Can Fly Lower | False | By John H. Cushman Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/chill-for-surgeon-comfort-may-put-patients-at-risk.html | Chill, for Surgeon Comfort, May Put Patients at Risk | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/editorial-notebook-jim-crow-at-cornell.html | Editorial Notebook;Jim Crow at Cornell? | False | By Brent Staples | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/cloak-and-dagger.html | Cloak and Dagger | False | By Philip Taubman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/books-in-brief-nonfiction-056898.html | Books in Brief: NONFICTION | False | By Susan Shapiro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/children-s-books-the-wonderful-world-of-dahl.html | Children's Books;The Wonderful World of Dahl | False | By Sean Kelly | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/true-north.html | True North | False | By Stuart McLean | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/stopping-by-woods-for-seduction.html | Stopping by Woods for Seduction | False | By Miranda Seymour | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/the-child-ive-left-behind.html | The Child I've Left Behind | False | By Lisa Lipkin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/out-there-washington-doing-the-ambassador-stomp-solo.html | OUT THERE: WASHINGTON;Doing the Ambassador Stomp, Solo | False | By Elaine Sciolino | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/baseball-sluggers-reappear-to-spark-mets-rout.html | BASEBALL;Sluggers Reappear To Spark Mets' Rout | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/c-correction-059064.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/biographer-at-events-for-clara-schumann.html | Biographer at Events for Clara Schumann | False | By Roberta Hershenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-new-canaan-lights-action-angst.html | In New Canaan: Lights! Action! Angst! | False | By Jack Cavanaugh | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-midtown-dueling-ladles-the-soup-wars.html | NEIGHBORHOOD REPORT: MIDTOWN;Dueling Ladles: The Soup Wars | False | By Anthony Ramirez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/the-capitalist-all-grossed-out.html | THE CAPITALIST;All Grossed Out | False | By Michael Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/soapbox-where-creativity-is-cooking.html | SOAPBOX;Where Creativity Is Cooking | False | By Larry C. Riley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-lisa-a-moore-craig-craig-deitelzweig.html | WEDDINGS;Lisa A. Moore, Craig Deitelzweig | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/in-the-region-long-island-resort-co-ops-showing-new-signs-of-life.html | In the Region/Long Island;Resort Co-ops Showing New Signs of Life | False | By Diana Shaman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/could-test-scores-be-put-to-better-use.html | Could Test Scores Be Put to Better Use? | False | By Peggy McCarthy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/movies/taking-the-children-they-call-him-flipper-but-what-a-gumshoe-057096.html | TAKING THE CHILDREN;They Call Him Flipper, But What a Gumshoe | False | By Laurel Graeber | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/sports-people-football-at-this-kelly-party-the-host-gets-married.html | SPORTS PEOPLE: FOOTBALL;At This Kelly Party, the Host Gets Married | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/if-you-re-thinking-living-sound-beach-li-1929-89.75-for-20-100-foot-lot.html | If You're Thinking of Living In/Sound Beach, L.I.;In 1929, $89.75 for a 20-by 100-Foot Lot | False | By Vivien Kellerman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/jersey-commencement-ain-t-over-till-it-s-started.html | JERSEY;Commencement Ain't Over Till It's Started | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/l-guidebooks-057193.html | Guidebooks | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/on-the-towns-057908.html | ON THE TOWNS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/serb-chief-is-named-rival-refuses-to-go.html | Serb Chief Is Named; Rival Refuses to Go | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/voting-due-islandwide-on-schools.html | Voting Due Islandwide On Schools | False | By Linda Saslow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-samantha-delsener-steven-marvin.html | WEDDINGS;Samantha Delsener, Steven Marvin | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/in-the-region-connecticut-the-shore-and-litchfield-gain-as-summer-rentals.html | In the Region/Connecticut;The Shore and Litchfield Gain as Summer Rentals | False | By Eleanor Charles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/playing-neighborhood-union-square-international-celebration-buddha-s-life.html | PLAYING IN THE NEIGHBORHOOD: UNION SQUARE;International Celebration of Buddha's Life | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-vows-cynthia-rowley-bill-keenan.html | WEDDINGS: VOWS;Cynthia Rowley, Bill Keenan | False | By Lois Smith Brady | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/automobiles/rip-buick-roadmaster-1936-1996.html | R.I.P. BUICK ROADMASTER 1936 - 1996 | False | By Charles McEwen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-rid-new-york-city-s-schools-of-corruption-but-do-it-carefully-060119.html | Rid New York City's Schools of Corruption, but Do It Carefully | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-miss-workman-mr-williams.html | WEDDINGS;Miss Workman, Mr. Williams | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/golf-mediate-gets-physical-to-hold-off-pavin.html | GOLF;Mediate Gets Physical to Hold Off Pavin | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/after-stonewall.html | After Stonewall | False | By Walter Kendrick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/quick-bite-a-bagel-shop-that-is-a-dream-come-true.html | QUICK BITE;A Bagel Shop That Is a Dream Come True | False | By Andrea Higbie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-richard-eagen-and-elizabeth-ostrow.html | WEDDINGS;Richard Eagen and Elizabeth Ostrow | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/mutual-funds-an-eclectic-group-overlooked-but-sizzling.html | MUTUAL FUNDS;An Eclectic Group, Overlooked but Sizzling | False | By Carole Gould | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-karen-obermaier-francis-h-marlo.html | WEDDINGS;Karen Obermaier, Francis H. Marlo | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/results-plus-059994.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/art-on-canvas-uncommon-light-around-lyme.html | ART;On Canvas, Uncommon Light Around Lyme | False | By William Zimmer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/art-some-new-looks-at-old-mother-and-child-themes.html | ART;Some New Looks at Old Mother-and-Child Themes | False | By Phyllis Braff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/word-for-word-after-everest-mountain-climbing-is-sublime-is-it-selfish-too.html | Word for Word/After Everest;Mountain Climbing Is Sublime; Is It Selfish, Too? | False | By Scott Veale | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-lower-east-side-what-to-do-about-hotdog.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;What to Do About Hotdog? | False | By Michael Cooper | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/playing-in-the-neighborhood-057711.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/new-releases-057150.html | New Releases | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/how-to-succeed-in-business-for-women.html | How to Succeed in Business (for Women) | False | By Penny Singer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/chet-forte-60-an-innovator-in-television-sports.html | Chet Forte, 60, an Innovator in Television Sports | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/c-correction-056944.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/l-life-in-the-50-s-057215.html | Life in the 50's | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/mutiny-in-central-africa.html | Mutiny in Central Africa | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/on-language-mulling-over-mull.html | ON LANGUAGE;Mulling Over 'Mull' | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/497500-for-speech-by-lincoln.html | 497,500 For Speech By Lincoln | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/photography-the-processes-that-make-the-pictures.html | PHOTOGRAPHY;The Processes That Make the Pictures | False | By Barry Schwabsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/for-the-loft-movement-a-defining-moment.html | For the Loft Movement, A Defining Moment | False | By Dennis Hevesi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/benefits-058785.html | BENEFITS | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/evening-hours-may-s-parties-and-pace-pick-up.html | EVENING HOURS;May's Parties And Pace Pick Up | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/making-it-work-fair-or-not.html | MAKING IT WORK;FAIR or Not? | False | By Constance L. Hays | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/spending-it-calling-long-distance-on-a-pc-and-the-internet.html | SPENDING IT;Calling Long Distance, on a PC and the Internet | False | By John H. Cushman Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-rockaway-old-bottles-passion-making-local-historian.html | NEIGHBORHOOD REPORT: ROCKAWAY;Of Old Bottles and Passion: The Making of a Local Historian | False | By Sarah Kershaw | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/c-corrections-057142.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/whats-doing-incharleston.html | WHAT'S DOING IN;Charleston | False | By Trip Dubard | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/inside-060135.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-upper-east-side-too-politically-correct.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;TOO POLITICALLY CORRECT? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-ms-lapham-and-mr-cerefice.html | WEDDINGS;Ms. Lapham, And Mr. Cerefice | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/in-brief-blue-cross-criticized-for-sending-work-abroad.html | IN BRIEF;Blue Cross Criticized For Sending Work Abroad | False | By Karen Demasters | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/on-sunday-st-joseph-as-patron-of-real-estate.html | On Sunday;St. Joseph As Patron Of Real Estate | False | By Dan Barry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/crime-055948.html | Crime | False | By Marilyn Stasio | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/who-ll-win-russia-for-america-uncertainty-wraps-the-riddle.html | Who'll Win Russia?;For America, Uncertainty Wraps the Riddle | False | By Elaine Sciolino | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/children-s-books-big.html | Children's Books;Big | False | By Karla Kuskin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/l-the-right-physical-therapy-059048.html | The Right Physical Therapy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-on-environment-gop-loses-face-058661.html | On Environment, G.O.P. Loses Face | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/robert-ginna-94-a-champion-of-nuclear-power.html | Robert Ginna, 94, a Champion of Nuclear Power | False | By Agis Salpukas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/a-dominican-institution-exiting-aura-intact.html | A Dominican Institution Exiting, Aura Intact | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/commencements-gubernatorial-memories-and-thoughts-of-the-future.html | COMMENCEMENTS;Gubernatorial Memories And Thoughts of the Future | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-joan-k-wooters-seymour-reisin.html | WEDDINGS;Joan K. Wooters, Seymour Reisin | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/dining-out-chinese-with-a-touch-of-french-fare.html | DINING OUT;Chinese, With a Touch of French Fare | False | By Joanne Starkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/homily-to-the-homeless-don-t-ask-don-t-beg-don-t-sit.html | Homily to the Homeless;Don't Ask, Don't Beg, Don't Sit | False | By Michael Ybarra | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-anne-s-wallace-david-a-juge.html | WEDDINGS;Anne S. Wallace, David A. Juge | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/childrens-booksall-in-the-family.html | Children's Books;All in the Family | False | By Nathalie Op de Beeck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/a-breakthrough-in-bonds.html | A Breakthrough in Bonds | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY;CYBERSCOUT | False | By L.r. Shannon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/l-the-reality-of-museum-support-056758.html | The Reality Of Museum Support | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/home-clinic-time-to-inspect-air-conditioners.html | HOME CLINIC;Time to Inspect Air-Conditioners | False | By Edward R. Lipinski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-rx-for-the-doctor.html | May 12-18;Rx for the Doctor | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-elizabeth-glasser-bruno-r-tedeschi.html | WEDDINGS;Elizabeth Glasser, Bruno R. Tedeschi | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/on-hockey-a-little-slice-of-quebec-is-flying-high-a-mile-high.html | ON HOCKEY;A Little Slice of Quebec Is Flying High, a Mile High | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/the-view-from-ridgefield-contemporary-art-demystified.html | The View From: Ridgefield;Contemporary Art Demystified | False | By Andrea Zimmermann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/the-view-from-mamaroneck-decisions-that-must-be-made-when-parents-grow-old.html | The View From: Mamaroneck;Decisions That Must Be Made When Parents Grow Old | False | By Lynne Ames | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-jennifer-gundlach-michael-greenspon.html | WEDDINGS;Jennifer Gundlach, Michael Greenspon | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/theater/theater-tonys-in-turmoil-do-they-have-a-role.html | THEATER;Tonys In Turmoil: Do They Have A Role? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/travel-advisory-july-package-tours-to-montreux-for-jazz.html | TRAVEL ADVISORY;July Package Tours To Montreux for Jazz | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/horse-racing-lukas-run-is-ended-by-zito-and-day.html | HORSE RACING;Lukas Run Is Ended By Zito and Day | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/croatian-war-shrine-plan-revives-pain.html | Croatian War-Shrine Plan Revives Pain | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/art-old-and-new-from-woodstock-colony.html | ART;Old and New From Woodstock Colony | False | By Vivien Raynor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/poland-turns-out-for-glimpse-of-a-lost-world.html | Poland Turns Out for Glimpse of a Lost World | False | By Jane Perlez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/l-inside-the-meritocracy-machine-056960.html | INSIDE THE MERITOCRACY MACHINE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/word-image-get-thee-to-a-mental-gym.html | WORD & IMAGE;Get Thee to a Mental Gym | False | By Max Frankel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-new-york-up-close-in-drug-trial-hit-man-tells-of-17-killings.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;In Drug Trial, Hit Man Tells of 17 Killings | False | By Brian McDonald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/william-dick-86-a-retired-general.html | William Dick, 86, A Retired General | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/when-model-trains-outgrow-a-house.html | When Model Trains Outgrow a House | False | By James V. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/perspectives-at-fortress-helmsley-spear-a-tangled-web.html | PERSPECTIVES;At Fortress Helmsley-Spear, a Tangled Web | False | By Alan S. Oser | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/the-nation-lessons-of-flying-in-a-free-market.html | The Nation;Lessons of Flying in a Free Market | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/new-releases-056170.html | New Releases | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/television-view-think-of-the-laughs-a-lab-could-cook-up.html | TELEVISION VIEW;Think of the Laughs A Lab Could Cook Up | False | By James Gorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-brooklyn-queens-closeup-2-tier-bus-fares-get-a.html | NEIGHBORHOOD REPORT: BROOKLYN/QUEENS CLOSE-UP;2-Tier Bus Fares Get a Trial | False | By Mark Francis Cohen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/another-skimpy-run-for-shad-this-spring.html | Another Skimpy Run For Shad This Spring | False | By Sam Libby | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/the-world-this-one-just-might-be-a-real-trade-war.html | The World;This One Just Might be a Real Trade War | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/sports-people-baseball-angels-grab-pennington-off-waivers.html | SPORTS PEOPLE: BASEBALL;Angels Grab Pennington Off Waivers | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/umpires-at-work-learning-little-league-complexities.html | Umpires at Work, Learning Little League Complexities | False | By Bill Slocum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/for-gop-top-county-race-has-started.html | For G.O.P., Top County Race Has Started | False | By Elsa Brenner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/winters-tales.html | Winter's Tales | False | By Alison Lurie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/some-are-not-amused-by-snickers-in-the-park.html | Some Are Not Amused By Snickers in the Park | False | By Douglas Martin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/judge-rebukes-justice-dept-for-review-of-compuserve.html | Judge Rebukes Justice Dept. For Review of Compuserve | False | By Pamela Mendels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/johnny-guitar-watson-musical-pioneer-dies-at-61.html | Johnny (Guitar) Watson, Musical Pioneer, Dies at 61 | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/best-sellers-may-19-1996.html | BEST SELLERS: May 19, 1996 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-an-aids-test-for-the-home.html | May 12-18;An AIDS Test for the Home | False | By Warren E. Leary | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/l-inside-the-meritocracy-machine-057002.html | INSIDE THE MERITOCRACY MACHINE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/world-news-briefs-study-asks-all-nations-to-ban-leaded-gasoline.html | World News Briefs;Study Asks All Nations To Ban Leaded Gasoline | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-lydia-s-biddle-joseph-w-cotter.html | WEDDINGS;Lydia S. Biddle, Joseph W. Cotter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/intolerance.html | Intolerance | False | By Paul Robinson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-melanie-r-hayden-and-y-p-chan.html | WEDDINGS;Melanie R. Hayden and Y.P. Chan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/food-seaman-first-class.html | FOOD;Seaman, First Class | False | By Molly O'Neill | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/new-releases-057169.html | New Releases | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/choice-tables-nicoise-cuisine-fresh-and-simple.html | CHOICE TABLES;Nicoise Cuisine, Fresh and Simple | False | By Patricia Wells | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/the-war-at-home.html | The War at Home | False | By Gustav Niebuhr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-nettie-romero-and-thomas-p-keck.html | WEDDINGS;Nettie Romero and Thomas P. Keck | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/what-if-an-election-year-forecast-surprise-surprise.html | What If?;An Election-Year Forecast: Surprise, Surprise. | False | By Richard L. Berke | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/new-yorkers-co-058726.html | NEW YORKERS & CO. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-madeleine-gold-richard-swarbrick.html | WEDDINGS;Madeleine Gold, Richard Swarbrick | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/opinion/l-rid-new-york-city-s-schools-of-corruption-but-do-it-carefully-060089.html | Rid New York City's Schools of Corruption, but Do It Carefully | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/from-father-to-son-and-back-again.html | From Father to Son, and Back Again | False | By Cliff Coady | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/photography-review-eyes-and-hands-that-work-with-nature.html | PHOTOGRAPHY REVIEW;Eyes and Hands That Work With Nature | False | By Vivien Raynor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/l-inside-the-meritocracy-machine-056979.html | INSIDE THE MERITOCRACY MACHINE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/sharp-divisions-on-smoking-rules.html | Sharp Divisions On Smoking Rules | False | By John Rather | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/soapbox-rich-schools-poor-schools.html | SOAPBOX;Rich Schools, Poor Schools | False | By Kenneth Hitchner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/postings-9000-square-foot-restaurant-set-for-white-plains-westchester-get-its.html | POSTINGS: 9,000-Square-Foot Restaurant Set for White Plains;Westchester to Get Its First Brew Pub | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/theater-review-making-it-clear-why-nora-slammed-the-door.html | THEATER REVIEW;Making It Clear Why Nora Slammed the Door | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/sports-of-the-times-garden-needs-a-new-tool-named-shaq.html | Sports of The Times;Garden Needs A New Tool Named Shaq | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/on-the-map-in-montvale-an-iris-garden-brings-a-rainbow-down-to-earth.html | ON THE MAP;In Montvale, an Iris Garden Brings a Rainbow Down to Earth | False | By Kathryn Shattuck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/cuttings-roses-that-thrive-in-heat-cold-and-urban-blight.html | Cuttings;Roses That Thrive in Heat, Cold and Urban Blight | False | By Stephen Scanniello | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/chatter-the-politics-of-gas-prices.html | CHATTER;The Politics of Gas Prices | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/tv/movies-this-week-060330.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/a-school-s-partners-in-building-careers.html | A School's Partners In Building Careers | False | By Richard Weizel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/children-s-books-one-picture-is-worth-a-thousand-web-sites.html | Children's Books;One Picture Is Worth a Thousand Web Sites | False | By J. D. Biersdorfer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/neighborhood-report-jackson-heights-still-waiting-for-justice-gay-bias-killing.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS;Still Waiting for Justice in Gay-Bias Killing | False | By David W. Dunlap | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/backtalk-in-praise-of-kansas-exceptional-exception.html | BACKTALK;In Praise Of Kansas' Exceptional Exception | False | By Gene A. Budig | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-jill-aronson-jeremy-dickstein.html | WEDDINGS;Jill Aronson, Jeremy Dickstein | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/may-12-18-hindu-nationalist-for-india.html | May 12-18;Hindu Nationalist for India | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/art-view-secret-retreat-for-the-ultimate-renaissance-man.html | ART VIEW;Secret Retreat for the Ultimate Renaissance Man | False | By John Russell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nj-law-concealed-weapons-a-senator-says-their-time-has-come.html | N.J. LAW;Concealed Weapons: A Senator Says Their Time Has Come | False | By Abby Goodnough | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/biggest-test-still-awaits-india-leaders.html | Biggest Test Still Awaits India Leaders | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/automobiles/buicks-in-rome-that-s-amore.html | Buicks in Rome: That's Amore | False | By Michelle Krebs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/neighborhood-report-new-york-up-close-whistle-stops-who-s-gary-locke-city-s.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;WHISTLE-STOPS: Who's Gary Locke? The City's Asian-American Power Brokers Know. | False | By Michael Cooper | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/news-summary-059854.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/votes-in-congress-059242.html | Votes in Congress | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/minding-your-business-divorce-can-you-get-it-for-me-wholesale.html | MINDING YOUR BUSINESS;Divorce: Can You Get It for Me Wholesale? | False | By Laura Pedersen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-miss-hartridge-and-mr-phillips.html | WEDDINGS;Miss Hartridge And Mr. Phillips | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/nhl-playoffs-notebook-rangers-plan-to-make-fans-believers-this-year.html | N.H.L. PLAYOFFS: NOTEBOOK;Rangers Plan to Make Fans Believers This Year | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/business/remaking-sony-bit-by-bit.html | Remaking Sony, Bit by Bit | False | By Andrew Pollack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/arts/classical-briefs-057177.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/world-news-briefs-yeltsin-offered-rival-a-market-reform-post.html | World News Briefs;Yeltsin Offered Rival A Market Reform Post | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/from-east-islip-a-plea-to-help-safeguard-the-dinosaurs.html | From East Islip, a Plea to Help Safeguard the Dinosaurs | False | By Thomas Clavin | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/pair-who-survived-a-crash-relieved-to-be-on-home-soil.html | Pair Who Survived a Crash Relieved to Be on Home Soil | False | By Pamela Mercer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-mary-f-spatola-and-joshua-sabo.html | WEDDINGS;Mary F. Spatola And Joshua Sabo | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/william-h-quasha-manila-lawyer-80.html | William H. Quasha, Manila Lawyer, 80 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/connecticut-guide-056626.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/world/tension-in-asia-over-wealth-under-the-sea.html | Tension in Asia Over Wealth Under the Sea | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/realestate/in-the-region-new-jersey-with-faster-commute-hope-for-downtown-revivals.html | In the Region/New Jersey;With Faster Commute, Hope for Downtown Revivals | False | By Rachelle Garbarine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/books/big-government-by-popular-demand.html | Big Government by Popular Demand | False | By Mathew Miller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/alsop-taking-podium-for-last-time.html | Alsop Taking Podium for Last Time | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/q-and-a-055646.html | Q and A | False | By Carl Sommers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/restaurant-cloudless-horizon.html | RESTAURANT;Cloudless Horizon | False | By Fran Schumer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/l-politics-not-labor-dispute-derailed-a-nomination-059080.html | Politics, Not Labor Dispute, Derailed a Nomination | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/transactions-059943.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/us/hmo-s-cope-with-a-backlash-on-cost-cutting.html | H.M.O.'s Cope With a Backlash on Cost Cutting | False | By Milt Freudenheim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/magazine/sunday-may-19-1996-outhouse-preserving-the-past.html | Sunday May 19, 1996: OUTHOUSE;Preserving The Past | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/fyi-058769.html | F.Y.I. | False | By Kathryn Shattuck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-stacia-e-ragola-jason-m-jesner.html | WEDDINGS;Stacia E. Ragola, Jason M. Jesner | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/theater-lost-souls-of-victims-and-of-perpetrators.html | THEATER;Lost Souls of Victims And of Perpetrators | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/on-the-street-the-thin-line.html | ON THE STREET;The Thin Line | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/weekinreview/the-jitters-in-japan-nothing-to-fear-but-fear-itself.html | The Jitters;In Japan, Nothing to Fear but Fear Itself | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/sports/golf-the-flinty-soul-of-colonial.html | GOLF;The Flinty Soul Of Colonial | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/travel/l-guidebooks-057185.html | Guidebooks | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/style/weddings-anne-marie-otey-michael-c-walker.html | WEDDINGS;Anne-Marie Otey , Michael C. Walker | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-19 | 1996-05-19 | https://www.nytimes.com/1996/05/19/nyregion/arne-ekstrom-87-director-of-a-prominent-art-gallery.html | Arne Ekstrom, 87, Director Of a Prominent Art Gallery | False | By John Russell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/nhl-playoffs-red-wing-star-helps-avalanche-victory.html | NHL PLAYOFFS;Red Wing Star Helps Avalanche Victory | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/dance-review-three-cinderellas-win-their-princes.html | DANCE REVIEW;Three Cinderellas Win Their Princes | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/dance-review-a-final-apollo-is-also-a-first.html | DANCE REVIEW;A Final 'Apollo' Is Also a First | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/police-officers-hurt-in-staten-island-clash.html | Police Officers Hurt In Staten Island Clash | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/world/turkish-leader-reaffirms-secular-tradition.html | Turkish Leader Reaffirms Secular Tradition | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-easier-evictions-of-criminals.html | NEW JERSEY DAILY BRIEFING;Easier Evictions of Criminals | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/results-plus-061719.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/no-headline-061166.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/shuttle-begins-10-day-technology-flight.html | Shuttle Begins 10-Day Technology Flight | False | By Warren E. Leary | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/offerings-of-equities-for-the-week.html | Offerings Of Equities For the Week | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/advances-in-asia-propel-wider-use-of-flat-panel-displays.html | Advances in Asia Propel Wider Use of Flat-Panel Displays | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/taxi-driver-is-found-dead.html | Taxi Driver Is Found Dead | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/worldbusiness/IHT-jakarta-notebook-rights-to-the-roads.html | Jakarta Notebook : Rights to the Roads | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-pataki-needs-to-rethink-plan-on-juvenile-crime-060542.html | Pataki Needs to Rethink Plan on Juvenile Crime | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/news-summary-061557.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/world/palestinians-in-gaza-arrest-rights-activist.html | Palestinians In Gaza Arrest Rights Activist | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/on-baseball-as-bad-as-things-look-torre-still-likes-staff.html | ON BASEBALL;As Bad as Things Look, Torre Still Likes Staff | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/world/hindu-die-hards-seizing-their-day-in-the-india-sun.html | Hindu Die-Hards Seizing Their Day in the India Sun | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/for-some-steady-job-isn-t-the-end-of-the-road.html | For Some, Steady Job Isn't the End Of the Road | False | By Laurie J. Flynn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-justice-and-mental-health.html | NEW JERSEY DAILY BRIEFING;Justice and Mental Health | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/worldbusiness/IHT-jakarta-notebook-a-handy-alternative.html | Jakarta Notebook : A Handy Alternative | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/supremacist-told-to-pay-black-family.html | Supremacist Told to Pay Black Family | False | By Ronald Smothers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/co-corrections-061662.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-drunken-driver-wins-one.html | NEW JERSEY DAILY BRIEFING;Drunken 'Driver' Wins One | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/world/taiwan-president-says-he-would-go-to-beijing-for-talks.html | Taiwan President Says He Would Go to Beijing for Talks | False | By Edward A. Gargan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/republicans-critical-of-clinton-welfare-move.html | Republicans Critical of Clinton Welfare Move | False | By Jeff Gerth | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/barry-diller-used-to-work-here.html | Barry Diller Used to Work Here? | False | By Mark Landler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-about-all-those-perks-dole-will-relinquish-061760.html | About All Those Perks Dole Will Relinquish | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/howard-shapiro-40-a-writer-with-aids.html | Howard Shapiro, 40, a Writer With AIDS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/carolina-county-reverses-anti-gay-vote.html | Carolina County Reverses Anti-Gay Vote | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-whose-attention-disorder-does-ritalin-treat-061727.html | Whose Attention Disorder Does Ritalin Treat? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-about-all-those-perks-dole-will-relinquish-061778.html | About All Those Perks Dole Will Relinquish | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/music-in-review-061611.html | Music in Review | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/technology-digital-commerce-interactive-media-must-tell-compelling-story-draw.html | Technology: DIGITAL COMMERCE;Interactive media must tell a compelling story to draw people in. | False | By Denise Caruso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-whose-attention-disorder-does-ritalin-treat-061735.html | Whose Attention Disorder Does Ritalin Treat? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/horse-racing-look-out-unbridled-s-song-back-in-picture.html | HORSE RACING;Look Out: Unbridled's Song Back In Picture | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/larry-p-levis-49-poet-and-professor.html | Larry P. Levis, 49, Poet and Professor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/worst-drought-since-30-s-grips-plains.html | Worst Drought Since 30's Grips Plains | False | By Sam Howe Verhovek | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/can-you-trust-the-aarp.html | Can You Trust the A.A.R.P.? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-air-crash-survivor-returns.html | NEW JERSEY DAILY BRIEFING;Air Crash Survivor Returns | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-barnard-s-students-meet-gandhi-s-principles-061786.html | Barnard's Students Meet Gandhi's Principles | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/advertising-go-publishing-wants-show-you-its-new-magazine-it-won-t-take-but.html | Advertising;Go Publishing wants to show you its new magazine, and it won't take but a minute. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/former-fbi-agent-is-sentenced-to-prison.html | Former F.B.I. Agent Is Sentenced to Prison | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/suicide-over-a-medal-an-ex-general-s-view.html | Suicide Over a Medal? An Ex-General's View | False | By Bernard E. Trainor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/bridge-060682.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/question-at-olestra-s-debut-is-the-fake-fat-truly-safe.html | Question at Olestra's Debut: Is the 'Fake Fat' Truly Safe? | False | By Marian Burros | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/homeless-in-san-francisco-a-new-policy.html | Homeless in San Francisco: A New Policy | False | By Carey Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/fight-widens-on-aid-zone-for-new-york.html | Fight Widens On Aid Zone For New York | False | By Randy Kennedy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/prosecuting-juveniles-as-adults.html | Prosecuting Juveniles as Adults | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/cuban-voices-of-freedom.html | Cuban Voices of Freedom | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/spiros-argiris-47-main-conductor-at-spoleto.html | Spiros Argiris, 47, Main Conductor at Spoleto | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/four-win-hot-rod-titles.html | Four Win Hot Rod Titles | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/music-in-review-060674.html | Music in Review | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/golf-challenging-conditions-just-perfect-for-pavin.html | GOLF;Challenging Conditions Just Perfect for Pavin | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-aristide-foundation-spurs-dialogue-in-haiti-060534.html | Aristide Foundation Spurs Dialogue in Haiti | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/dividend-meetings-060607.html | Dividend Meetings | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/political-memo-how-things-can-change-pataki-s-move-to-the-middle.html | Political Memo;How Things Can Change: Pataki's Move To the Middle | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/taking-in-the-sites-take-a-tip-from-mystic-molly-on-ways-to-win-the-lottery.html | Taking In the Sites;Take a Tip From Mystic Molly On Ways to Win the Lottery | False | By Mike Allen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/IHT-1896archduke-dies-in-our-pages100-75-and-50-years-ago.html | 1896;Archduke Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/for-history-on-cable-the-time-has-arrived.html | For History on Cable, The Time Has Arrived | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/bid-to-auction-killer-s-tools-provokes-disgust.html | Bid to Auction Killer's Tools Provokes Disgust | False | By Dirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/nba-playoffs-rodman-and-bulls-send-magic-up-in-smoke.html | NBA PLAYOFFS;Rodman and Bulls Send Magic Up in Smoke | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/chronicle-061956.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/golf-murphy-survives-heat-as-sigel-comes-up-dry.html | GOLF;Murphy Survives Heat as Sigel Comes Up Dry | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/in-south-africa-bringing-theaters-to-the-townships.html | In South Africa, Bringing Theaters to the Townships | False | By Donald G. McNeil Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/c-corrections-061646.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/the-media-business-advertising-addenda-domecq-reviewing-beefeater-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Domecq Reviewing Beefeater Account | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/the-media-business-advertising-addenda-doner-gets-account-of-us-cellular.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Doner Gets Account Of U.S. Cellular | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/after-an-arrest-melee-erupts-near-si-project.html | After an Arrest, Melee Erupts Near S.I. Project | False | By Robin Pogrebin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/world/soccer-hero-voices-liberia-s-anguish.html | Soccer Hero Voices Liberia's Anguish | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-bill-to-make-divorce-easier.html | NEW JERSEY DAILY BRIEFING;Bill to Make Divorce Easier | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-boy-s-body-found-in-river.html | NEW JERSEY DAILY BRIEFING;Boy's Body Found in River | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/IHT-official-decries-trade-sanctions-tokyo-urges-an-end-to-us-unilateralism.html | Official Decries Trade Sanctions : Tokyo Urges an End To U.S. Unilateralism | False | By Alan Friedman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/inside-061581.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/congress-shows-its-contempt.html | Congress Shows Its Contempt | False | By Lloyd N. Cutler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/shamed-school-looking-for-a-cheater-hoping-for-a-statistical-glitch.html | Shamed School Looking for a Cheater, Hoping for a Statistical Glitch | False | By George Judson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/car-space-on-the-ferry-is-a-hot-item-for-summer.html | Car Space On the Ferry Is a Hot Item For Summer | False | By Sara Rimer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/baseball-umps-accused-of-getting-even.html | BASEBALL;Umps Accused Of Getting Even | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/temporary-force-be-reckoned-with-wanted-high-tech-hired-guns-agencies-provide.html | A Temporary Force To Be Reckoned With;Wanted: High-Tech 'Hired Guns' And Agencies to Provide Them | False | By Timothy Egan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/abroad-at-home-the-despised-and-rejected.html | Abroad at Home;The Despised and Rejected | False | By Anthony Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/diller-to-find-new-rivals-as-he-updates-an-old-dream.html | Diller to Find New Rivals As He Updates An Old Dream | False | By Mark Landler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/a-day-for-many-diplomas-and-for-one-famous-frog.html | A Day for Many Diplomas, and for One Famous Frog | False | By John T. McQuiston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/media-publishing-a-new-academic-question-who-are-the-looniest-artists-of-all.html | Media: PUBLISHING;A new academic question: Who are the looniest artists of all? | False | By Doreen Carvajal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/reveling-in-sizzling-heat-for-now.html | Reveling in Sizzling Heat, for Now | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-grrrr-cabbie-rudeness-and-abuse-060569.html | Grrrr: Cabbie Rudeness and Abuse | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/kennedy-airport-in-big-revamping-after-long-delay.html | KENNEDY AIRPORT IN BIG REVAMPING AFTER LONG DELAY | False | By John Sullivan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/world/lawyer-says-defending-a-bosnia-serb-is-no-easy-job.html | Lawyer Says Defending A Bosnia Serb Is No Easy Job | False | By Marlise Simons | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/soccer-sluggish-metrostars-can-t-get-it-together.html | SOCCER;Sluggish MetroStars Can't Get It Together | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/baseball-saturday-s-bats-vanish-and-giants-sweep-mets.html | BASEBALL;Saturday's Bats Vanish And Giants Sweep Mets | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/5-years-later-navy-is-still-reeling-from-tarnish-of-tailhook-incident.html | 5 Years Later, Navy Is Still Reeling From Tarnish of Tailhook Incident | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/no-headline-061123.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/sports-of-the-times-we-have-entered-the-rodman-zone.html | Sports of The Times;We Have Entered the Rodman Zone | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/IHT-qa-hisashi-hosokawa-japan-to-keep-up-trade-pressure-on-china.html | Q&A / Hisashi Hosokawa : Japan to Keep Up Trade Pressure on China | False | By Alan Friedman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-barnard-s-students-meet-gandhi-s-principles-061808.html | Barnard's Students Meet Gandhi's Principles | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/met-is-given-13-works-worth-over-60-million.html | Met Is Given 13 Works Worth Over $60 Million | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/russians-place-bets-on-vote-s-future-s.html | Russians Place Bets On Vote's Future(s) | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/faa-files-show-early-lapses-by-valujet.html | F.A.A. Files Show Early Lapses by ValuJet | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/world/ecuador-vote-narrows-race-to-privatizer-and-populist.html | Ecuador Vote Narrows Race To Privatizer And Populist | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/phony-polls-that-sling-mud-raise-questions-over-ethics.html | Phony Polls That Sling Mud Raise Questions Over Ethics | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/when-way-city-fairway-for-newark-teen-agers-golf-team-ticket-confusing-new-world.html | When the Way Out of the City Is the Fairway;For Newark Teen-Agers, The Golf Team Is a Ticket To a Confusing New World | False | By Neil MacFarquhar | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/auto-racing-ongais-to-replace-brayton.html | AUTO RACING;Ongais to Replace Brayton | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/patents-four-kodak-engineers-are-honored-for-development-new-consumer-camera.html | Patents;Four Kodak engineers are honored for the development of a new consumer camera system. | False | By Sabra Chartrand | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/advocate-says-poor-are-targets-in-closings.html | Advocate Says Poor Are Targets in Closings | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/economic-calendar.html | Economic Calendar | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/a-fire-scarred-tire-an-faa-history.html | A Fire-Scarred Tire, An F.A.A. History | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/for-journalism-graduates-opportunities-in-new-media.html | For Journalism Graduates, Opportunities in New Media | False | By Gianna Jacobson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/IHT-all-this-talk-of-asian-values-sends-an-unhelpful-message.html | All This Talk of 'Asian Values' Sends an Unhelpful Message | False | By Timothy Ong, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-for-palestinians-peace-may-be-mirage-060550.html | For Palestinians, Peace May Be Mirage | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/movies/critic-s-notebook-cannes-finally-gets-a-noisy-controversy.html | CRITIC'S NOTEBOOK;Cannes Finally Gets a Noisy Controversy | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/chronicle-061948.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/baseball-kamieniecki-s-struggle-brings-down-the-yanks.html | BASEBALL;Kamieniecki's Struggle Brings Down the Yanks | False | By Malcolm Moran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/critic-s-notebook-blacks-vague-prime-time-future.html | CRITIC'S NOTEBOOK;Blacks' Vague Prime-Time Future | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/auto-racing-one-man-s-fierce-fight-for-indy-racing-s-future.html | AUTO RACING;One Man's Fierce Fight For Indy Racing's Future | False | By Joseph Siano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/no-headline-060445.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/bond-offerings-scheduled-for-this-week.html | Bond Offerings Scheduled for This Week | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/business-digest-061492.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/us/search-yields-new-evidence-of-cargo-role-in-dc-9-crash.html | Search Yields New Evidence Of Cargo Role In DC-9 Crash | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/bronx-youth-is-fatally-shot-in-fight-after-a-party.html | Bronx Youth Is Fatally Shot in Fight After a Party | False | By Norimitsu Onishi | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/rowing-northeastern-wins-elusive-sprint-title.html | ROWING;Northeastern Wins Elusive Sprint Title | False | By Norman Hildes-Heim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/barton-heyman-59-actor-on-stage-and-screen.html | Barton Heyman, 59, Actor on Stage and Screen | False | By Marina Lakhman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/rangel-phrase-stirs-tempest-amid-layoffs.html | Rangel Phrase Stirs Tempest Amid Layoffs | False | By Frank Bruni | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-barnard-s-students-meet-gandhi-s-principles-061794.html | Barnard's Students Meet Gandhi's Principles | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/worldbusiness/IHT-jakarta-notebook-pressing-privatization.html | Jakarta Notebook : Pressing Privatization | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/world/after-fighting-flares-again-in-lebanon-israel-shells-villages.html | After Fighting Flares Again in Lebanon, Israel Shells Villages | False | By Douglas Jehl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/essay-wrapping-himself-in-the-rings.html | Essay;'Wrapping Himself in the Rings' | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/IHT-american-topics-the-state-dept-is-annoyed.html | American Topics: The State Dept. Is Annoyed | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/worldbusiness/IHT-jakarta-notebook-wary-government-forecast-risks.html | Jakarta Notebook : Wary Government Forecast Risks Wrong Phone Numbers | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/c-corrections-061670.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/hundreds-line-up-to-apply-for-casino-jobs.html | Hundreds Line Up to Apply for Casino Jobs | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/in-america-bird-max.html | In America;Bird & Max | False | By Bob Herbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/music-review-the-juilliard-s-half-century-ripening.html | MUSIC REVIEW;The Juilliard's Half-Century Ripening | False | By Bernard Holland | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/music-in-review-061620.html | Music in Review | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/c-corrections-061654.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/pro-basketball-sixers-win-the-jackpot-and-iverson-or-marbury.html | PRO BASKETBALL;Sixers Win the Jackpot And Iverson or Marbury | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/theater/theater-review-a-drama-critic-reviews-his-own-life.html | THEATER REVIEW;A Drama Critic Reviews His Own Life | False | By Vincent Canby | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/new-jersey-daily-briefing-oil-spill-closes-beach.html | NEW JERSEY DAILY BRIEFING;Oil Spill Closes Beach | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/IHT-ames-shoots-par-to-win-his-second-tournament-chill-wind-blows.html | Ames Shoots Par to Win His Second Tournament: Chill Wind Blows Stars Off Course As a Tropical Islander Stays Cool | False | By Ian Thomsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/worldbusiness/IHT-markets-fear-big-jolt-from-germany.html | Markets Fear Big Jolt From Germany | False | By Carl Gewirtz, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/is-the-black-and-white-printer-a-goner.html | Is the Black-and-White Printer a Goner? | False | By Laurie Flynn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/sports/pro-basketball-stern-questions-the-outrage-over-early-entry-to-nba.html | PRO BASKETBALL;Stern Questions the Outrage Over Early Entry to N.B.A. | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/books/books-of-the-times-a-reporter-s-eye-on-militant-islam.html | BOOKS OF THE TIMES;A Reporter's Eye on Militant Islam | False | By David Schoenbaum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/IHT-1921league-apart-in-our-pages100-75-and-50-years-ago.html | 1921:League Apart : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/nyregion/metro-digest-061271.html | METRO DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/arts/chet-forte-60-is-dead-an-innovative-tv-director.html | Chet Forte, 60, Is Dead; An Innovative TV Director | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/theater/rent-and-guitars-win-critics-awards.html | Rent' and 'Guitars' Win Critics' Awards | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/us-set-to-link-2-retailers-to-sweatshop-made-goods.html | U.S. Set to Link 2 Retailers To Sweatshop-Made Goods | False | By Andrea Adelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/world/moscow-journal-like-soybeans-and-corn-yeltsin-s-worth-a-gamble.html | Moscow Journal;Like Soybeans and Corn, Yeltsin's Worth a Gamble | False | By Michael R. Gordon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/IHT-1946fatal-plunge-in-our-pages100-75-and-50-years-ago.html | 1946:Fatal Plunge : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/opinion/l-the-grateful-living-060577.html | The Grateful Living | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-20 | 1996-05-20 | https://www.nytimes.com/1996/05/20/business/the-media-business-advertising-addenda-rogge-effler-gets-a-new-partner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Rogge Effler Gets A New Partner | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/books/best-selling-author-but-not-at-home.html | Best-Selling Author, but Not at Home | False | By Carey Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/IHT-1946-iranian-attack-in-our-pages100-75-and-50-years-ago.html | 1946: Iranian Attack : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/c-corrections-063401.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/science/personal-computers-getting-your-mail-sent-to-a-new-virtual-home.html | PERSONAL COMPUTERS;Getting Your Mail Sent to a New Virtual Home | False | By Stephen Manes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/recife-journal-the-decorated-veterans-of-brazil-s-stark-streets.html | Recife Journal;The Decorated Veterans of Brazil's Stark Streets | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/science/personal-computers-looking-for-a-new-home-on-the-internet.html | PERSONAL COMPUTERS;Looking for a New Home on the Internet | False | By Peter H. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/the-chiropractors-bailout-bill.html | The Chiropractors' Bailout Bill | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/on-my-mind-the-last-laugh.html | On My Mind;The Last Laugh | False | By A. M. Rosenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/britain-to-expel-three-sudanese-diplomats.html | Britain to Expel Three Sudanese Diplomats | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/style/by-design-the-tubes-have-it.html | By Design;The Tubes Have It | False | By Anne-Marie Schiro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/key-rates-062162.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/sports-people-baseball-phillips-questioned-in-battery-case.html | SPORTS PEOPLE: BASEBALL;Phillips Questioned in Battery Case | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/international-briefs-toyota-and-matsushita-to-make-batteries.html | INTERNATIONAL BRIEFS;Toyota and Matsushita To Make Batteries | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/worldbusiness/IHT-us-rejects-charge-its-sanctions-policy-undermines.html | U.S. Rejects Charge Its Sanctions Policy Undermines Trade | False | By Alan Friedman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/l-japanese-make-music-and-we-step-back-062111.html | Japanese Make Music, and We Step Back | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/dispute-at-club-tied-to-nyu-exposes-leadership-rift.html | Dispute at Club Tied to N.Y.U. Exposes Leadership Rift | False | By Janny Scott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/germany-is-tied-up-by-a-warning-strike-of-public-workers.html | Germany Is Tied Up by a 'Warning Strike' of Public Workers | False | By Alan Cowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/the-media-business-advertising-addenda-programming-deals-by-interpublic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Programming Deals By Interpublic | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/news-summary-063258.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/bus-drivers-win-sabbath-dispute.html | Bus Drivers Win Sabbath Dispute | False | By Richard Perez-Pena | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/IHT-goals-to-make-the-common-world-more-livable.html | Goals to Make the Common World More Livable | False | By J. Brian Atwood, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-too-hot-not-for-farmers.html | NEW JERSEY DAILY BRIEFING;Too Hot? Not for Farmers | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/the-media-business-new-internet-search-engine-said-to-ease-hunt-for-sites.html | THE MEDIA BUSINESS;New Internet Search Engine Said to Ease Hunt for Sites | False | By Steve Lohr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/IHT-1921-irish-embassy-in-our-pages100-75-and-50-years-ago.html | 1921: Irish 'Embassy' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/consumer-stocks-lift-the-dow-over-5700.html | Consumer Stocks Lift The Dow Over 5,700 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/test-of-wills-in-strike-by-barnard-clerical-workers.html | Test of Wills in Strike by Barnard Clerical Workers | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/moratorium-on-protecting-species-is-ended.html | Moratorium on Protecting Species Is Ended | False | By John H. Cushman Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/no-headline-062723.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/effort-to-weaken-bosnian-serb-leader-seems-to-have-failed.html | Effort to Weaken Bosnian Serb Leader Seems to Have Failed | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/baseball-gooden-alters-delivery-and-career.html | BASEBALL;Gooden Alters Delivery And Career | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/IHT-cantona-in-absentia-gives-french-team-a-lift.html | Cantona, In Absentia, Gives French Team a Lift | False | By Rob Hughes, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/science/how-nerve-meets-muscle-and-begins-to-talk.html | How Nerve Meets Muscle and Begins to Talk | False | By Sandra Blakeslee | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/giant-smokestacks-to-be-demolished.html | Giant Smokestacks To Be Demolished | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/look-for-oil-prices-to-fall-but-not-gasoline-prices.html | Look for Oil Prices to Fall, but Not Gasoline Prices | False | By Agis Salpukas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/c-corrections-063428.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/blame-for-violence-is-disputed-on-si.html | Blame for Violence Is Disputed on S.I. | False | By Clifford Krauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/264-needy-graduates-receive-aid-for-college.html | 264 Needy Graduates Receive Aid For College | False | By Robin Pogrebin | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/gay-rights-ruling-redistricting-justices-review-reduction-black-districts.html | THE GAY RIGHTS RULING: REDISTRICTING;Justices To Review the Reduction of Black Districts in Georgia | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/world-news-briefs-ex-militia-chief-guilty-of-murder-in-lebanon.html | WORLD NEWS BRIEFS;Ex-Militia Chief Guilty Of Murder in Lebanon | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/transactions-062847.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/theater/grants-are-free-right-ask-symphony-space.html | Grants Are Free, Right? Ask Symphony Space | False | By Dinitia Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/nba-playoffs-4th-award-special-to-jordan.html | NBA PLAYOFFS;4th Award Special to Jordan | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/safir-warns-civilian-patrols-on-avoiding-confrontations.html | Safir Warns Civilian Patrols On Avoiding Confrontations | False | By Charisse Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-another-acquisition-for-republic-industries.html | COMPANY NEWS;ANOTHER ACQUISITION FOR REPUBLIC INDUSTRIES | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/nba-playoffs-sonics-in-control-of-series-as-jazz-strategy-backfires.html | NBA PLAYOFFS;Sonics in Control of Series As Jazz Strategy Backfires | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/veteran-israeli-hawk-tries-out-wings-of-a-dove.html | Veteran Israeli Hawk Tries Out Wings of a Dove | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/airman-guilty-in-okinawa.html | Airman Guilty in Okinawa | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/victory-for-fairness.html | Victory for Fairness | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/congress-reflecting-southern-shift-to-the-gop.html | Congress Reflecting Southern Shift to the G.O.P. | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/l-computers-don-t-educate-good-teachers-do-063606.html | Computers Don't Educate. Good Teachers Do. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/market-place-as-dow-breaks-through-5700-there-s-a-shift-in-its-best-sellers.html | Market Place;As Dow Breaks Through 5,700, There's a Shift in Its Best Sellers | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/style/patterns-062600.html | Patterns | False | By Constance C. R. White | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/critic-s-choice-pop-cd-s-rappers-on-loving-and-living.html | CRITIC'S CHOICE/Pop CD's;Rappers On Loving and Living | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/sports-of-the-times-the-mvp-of-dealing-deserves-it.html | Sports of the Times;The M.V.P. Of Dealing Deserves It | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/willi-daume-prominent-figure-in-german-sports-is-dead-at-82.html | Willi Daume, Prominent Figure In German Sports, Is Dead at 82 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/movies/secrets-and-lies-wins-the-top-prize-at-cannes.html | Secrets and Lies' Wins the Top Prize at Cannes | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/chronicle-063886.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/colombian-president-may-be-cleared-of-charges.html | Colombian President May Be Cleared of Charges | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/pro-football-reich-backs-up-quarterback-and-coach.html | PRO FOOTBALL;Reich Backs Up Quarterback and Coach | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/baseball-ripken-at-third-maybe.html | BASEBALL;Ripken at Third? Maybe | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/tsongas-discharged-after-a-bone-marrow-transplant-from-twin.html | Tsongas Discharged After a Bone Marrow Transplant From Twin | False | By Lawrence K. Altman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/whitman-steps-cautiously-into-25-year-legal-battle-over-schoolfinancing.html | Whitman Steps Cautiously Into 25-Year Legal Battle Over SchoolFinancing | False | By Jennifer Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/links-sought-in-an-epidemic-of-terror.html | Links Sought in an 'Epidemic of Terror' | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/c-corrections-063380.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/news/indonesia-moves-toward-gaspower-plants.html | Indonesia Moves Toward Gas-Power Plants | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/tv-sports-reporter-or-celebrity-pal-rashad-is-giving-jordan-a-free-ride.html | TV SPORTS;Reporter or Celebrity Pal? Rashad Is Giving Jordan a Free Ride | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/sports-of-the-times-element-of-surprise-favors-gooden-in-al.html | Sports of The Times;Element of Surprise Favors Gooden in A.L. | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/nba-playoffs-grant-s-absence-will-hurt-orlando.html | NBA PLAYOFFS;Grant's Absence Will Hurt Orlando | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/l-us-history-standards-explore-connections-062103.html | U.S. History Standards Explore Connections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/pro-football-no-longer-a-raider-and-no-longer-miserable.html | PRO FOOTBALL;No Longer a Raider, and No Longer Miserable | False | By Thomas George | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/abc-to-introduce-8-new-fall-series.html | ABC to Introduce 8 New Fall Series | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/l-computers-don-t-educate-good-teachers-do-063614.html | Computers Don't Educate. Good Teachers Do. | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/media-business-advertising-now-when-visa-usa-says-everywhere-you-want-be-that.html | THE MEDIA BUSINESS: ADVERTISING;Now, when Visa U.S.A. says 'everywhere you want to be,' that includes Baltimore, too. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/fake-cabby-tied-to-rapes.html | Fake Cabby Tied to Rapes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-brief.html | COMPANY BRIEF | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/science/scientist-work-joseph-rotblat-still-battling-nuclear-weapons-50-years-after.html | SCIENTIST AT WORK: Joseph Rotblat;Still Battling Nuclear Weapons 50 Years After Manhattan Project | False | By William J. Broad | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/international-briefs-nikon-s-annual-profit-more-than-triples.html | INTERNATIONAL BRIEFS;Nikon's Annual Profit More Than Triples | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/2-computers-failures-in-air-traffic-control-delay-flights.html | 2 Computers Failures in Air Traffic Control Delay Flights | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/the-gay-rights-ruling-in-colorado-ruling-signals-more-fights-to-come.html | THE GAY RIGHTS RULING: IN COLORADO;Ruling Signals More Fights to Come | False | By David W. Dunlap | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/IHT-iht-puts-baseball-stats-on-the-internet.html | IHT Puts Baseball Stats on the Internet | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/credit-markets-prices-mixed-on-treasury-securities.html | CREDIT MARKETS;Prices Mixed On Treasury Securities | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/baseball-even-toledo-can-rip-tigers.html | BASEBALL;Even Toledo Can Rip Tigers | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/c-corrections-063398.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/science/the-chicken-with-a-duck-s-feet-it-s-all-in-the-biochemical-signal.html | The Chicken With a Duck's Feet: It's All in the Biochemical Signal | False | By George Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/inside-063266.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/man-sentenced-in-jordan-case.html | Man Sentenced In Jordan Case | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/for-first-time-justices-reject-punitive-award.html | For First Time, Justices Reject Punitive Award | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-school-strip-search-bill-gains.html | NEW JERSEY DAILY BRIEFING;School Strip-Search Bill Gains | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/l-give-prosecutors-right-to-appeal-sentencings-062278.html | Give Prosecutors Right to Appeal Sentencings | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-trooper-hurt-in-crash.html | NEW JERSEY DAILY BRIEFING;Trooper Hurt in Crash | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/ex-nassau-official-again-charging-abuses.html | Ex-Nassau Official Again Charging Abuses | False | By Bruce Lambert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/pianist-convalescing-cancels-bach-concert.html | Pianist, Convalescing, Cancels Bach Concert | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/for-one-celebrated-frog-a-leg-up.html | For One Celebrated Frog, a Leg Up | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/on-baseball-game-s-big-problem-futile-tigers.html | ON BASEBALL;Game's Big Problem: Futile Tigers | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/observer-the-college-nightmare.html | Observer;The College Nightmare | False | By Russell Baker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/nyc-for-addicts-a-no-hitter-that-s-theirs.html | NYC;For Addicts, A No-Hitter That's Theirs | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/accord-reached-by-iraq-and-un-for-oil-exports.html | ACCORD REACHED BY IRAQ AND U.N. FOR OIL EXPORTS | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-accord-in-oracle-s-low-cost-network-computer.html | COMPANY NEWS;ACCORD IN ORACLE'S LOW-COST NETWORK COMPUTER | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/chronicle-063908.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/l-the-hindu-majority-can-t-run-india-all-alone-063657.html | The Hindu Majority Can't Run India All Alone | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/3-upstate-eighth-graders-admit-plot-to-bomb-junior-high-school.html | 3 Upstate Eighth Graders Admit Plot to Bomb Junior High School | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/nhl-playoffs-barrasso-s-return-sparks-penguins.html | NHL PLAYOFFS;Barrasso's Return Sparks Penguins | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/move-to-patent-cancer-gene-is-called-obstacle-to-research.html | Move to Patent Cancer Gene Is Called Obstacle to Research | False | By Tamar Lewin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/frosty-daffodils-then-96degrees-all-in-the-scary-month-of-may.html | Frosty Daffodils, Then 96degrees, All in the Scary Month of May | False | By N. R. Kleinfield | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/despite-tensions-clinton-urges-renewal-of-china-s-trade-status.html | Despite Tensions, Clinton Urges Renewal of China's Trade Status | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/sweetened-bid-from-utilicorp-in-kansas-city-takeover-fight.html | Sweetened Bid From Utilicorp In Kansas City Takeover Fight | False | By Stephanie Strom | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/political-briefs-the-campaigns-for-the-senate.html | POLITICAL BRIEFS;THE CAMPAIGNS FOR THE SENATE | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/sports-people-sports-people-basketball-business-side-of-game-camby-gets-agent.html | SPORTS PEOPLE: SPORTS PEOPLE: BASKETBALL;Business Side of Game: Camby Gets Agent | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/blast-damages-texas-building-that-houses-small-fbi-office.html | Blast Damages Texas Building That Houses Small F.B.I. Office | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/the-media-business-advertising-addenda-golden-corral-reviewing-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Golden Corral Reviewing Account | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-property-tax-battle-looms.html | NEW JERSEY DAILY BRIEFING;Property Tax Battle Looms | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/results-plus-062839.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/companies-likely-to-seek-federal-court-reviews.html | Companies Likely to Seek Federal Court Reviews | False | By Barry Meier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/IHT-indonesia-moves-toward-gaspower-plants.html | Indonesia Moves Toward Gas-Power Plants | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/on-tennis-wilander-bound-for-paris-despite-the-system.html | ON TENNIS;Wilander Bound for Paris, Despite the System | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/olympics-atlanta-ready-ioc-says-despite-some-rough-edges.html | OLYMPICS;Atlanta Ready, I.O.C. Says, Despite Some Rough Edges | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/metro-digest-063185.html | METRO DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/science/for-warblers-more-songs-lead-to-more-extramarital-flings.html | For Warblers, More Songs Lead to More Extramarital Flings | False | By Jane E. Brody | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/the-media-business-advertising-addenda-people-063339.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/partners-vote-for-changes-at-goldman.html | Partners Vote For Changes At Goldman | False | By Peter Truell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/executive-changes-062367.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/yeltsin-s-rival-tries-to-temper-communist-party-message.html | Yeltsin's Rival Tries to Temper Communist Party Message | False | By Michael R. Gordon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/science/q-a-062081.html | Q&A | False | By C. Claiborne Ray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-making-fine-print-larger.html | NEW JERSEY DAILY BRIEFING;Making Fine Print Larger | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/l-computers-don-t-educate-good-teachers-do-063622.html | Computers Don't Educate. Good Teachers Do. | False | | 1996-06-28 | | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/gay-rights-ruling-ruling-gay-rights-laws-can-t-be-banned-high-court-rules.html | THE GAY RIGHTS RULING: THE RULING;GAY RIGHTS LAWS CAN'T BE BANNED, HIGH COURT RULES | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/canadian-picks-kentucky.html | Canadian Picks Kentucky | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/IHT-1896france-accedes-in-our-pages100-75-and-50-years-ago.html | 1896:France Accedes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/ira-ally-might-accept-disarmament-terms.html | I.R.A. Ally Might Accept Disarmament Terms | False | By James F. Clarity | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/gay-rights-ruling-excerpts-court-s-decision-colorado-s-provision-for-homosexuals.html | THE GAY RIGHTS RULING;Excerpts From Court's Decision on Colorado's Provision for Homosexuals | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/move-to-the-web-is-in-the-works-for-compuserve.html | Move to the Web Is in the Works For Compuserve | False | By Peter H. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/oil-spill-is-expected-to-be-cleaned-off-south-jersey-beaches-byweekend.html | Oil Spill Is Expected to Be Cleaned Off South Jersey Beaches by Weekend | False | By John Sullivan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/a-good-oil-deal-with-iraq.html | A Good Oil Deal With Iraq | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/worldbusiness/IHT-thinking-aheadcommentary-the-german-model-is-no.html | Thinking Ahead/Commentary : The German Model Is No Longer Valid | False | By Reginald Dale, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/chess-062308.html | Chess | False | By Robert Byrne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/IHT-sinking-navy-values-letters-to-the-editor.html | Sinking Navy Values : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/with-dole-soon-to-be-citizen-staff-must-rethink-strategy.html | With Dole Soon to Be 'Citizen' Staff Must Rethink Strategy | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/c-corrections-063371.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/robert-hearn-92-priest-in-the-army.html | Robert Hearn, 92, Priest in the Army | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/IHT-teach-the-management-letters-to-the-editor.html | Teach the Management : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/barbra-gorgeous-you-have-a-shrine.html | Barbra, Gorgeous! You Have a Shrine | False | By Carey Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/IHT-clinton-calls-for-renewing-chinas-favored-trade-status.html | Clinton Calls for Renewing China's Favored Trade Status | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/critic-s-notebook-sounding-like-a-racist-without-feeling-racist.html | CRITIC'S NOTEBOOK;Sounding Like a Racist Without Feeling Racist | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/judge-bars-foe-of-abortion-from-harassing-clinic-head.html | Judge Bars Foe of Abortion From Harassing Clinic Head | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/a-deal-by-wellpoint-creates-a-health-provider-and-two-charities.html | A Deal by Wellpoint Creates a Health Provider and Two Charities | False | By James Sterngold | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/mr-mcconnell-still-fighting-reform.html | Mr. McConnell, Still Fighting Reform | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/montgomery-ward-may-consider-selling-its-retail-stores.html | Montgomery Ward May Consider Selling Its Retail Stores | False | By Jennifer Steinhauer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/business-digest-063231.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/sports-people-tennis-sampras-is-tops-but-muster-is-favored.html | SPORTS PEOPLE: TENNIS;Sampras Is Tops, but Muster Is Favored | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/baseball-sunday-s-missing-bats-are-back.html | BASEBALL;Sunday's Missing Bats Are Back | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-ithaca-industries-records-charge-and-revamps-debt.html | COMPANY NEWS;ITHACA INDUSTRIES RECORDS CHARGE AND REVAMPS DEBT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-jersey-daily-briefing-heir-to-build-golf-course.html | NEW JERSEY DAILY BRIEFING;Heir to Build Golf Course | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/sports-people-college-athletics-big-12-presidents-pass-tough-standards.html | SPORTS PEOPLE: COLLEGE ATHLETICS;Big 12 Presidents Pass Tough Standards | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/l-the-hindu-majority-can-t-run-india-all-alone-062260.html | The Hindu Majority Can't Run India All Alone | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/gm-wants-chinas-trade-to-be-favored-permanently.html | G.M. Wants China's Trade To Be Favored Permanently | False | By Keith Bradsher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/women-striving-make-it-rain-law-firms-bringing-business-best-path-partnership.html | Women Striving To Make It Rain At Law Firms;Bringing in Business is the Best Path to Partnership | False | By Claudia H. Deutsch | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/IHT-the-individual-and-the-state-asians-debate-will-continue.html | The Individual and the State: Asians' Debate Will Continue | False | By Michael Leifer, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/television-review-downsizing-that-offers-an-upside.html | TELEVISION REVIEW;Downsizing That Offers An Upside | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/arts/picasso-show-is-using-timed-entry-tickets.html | Picasso Show Is Using Timed-Entry Tickets | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-bec-group-makes-an-offer-for-ilc-technology.html | COMPANY NEWS;BEC GROUP MAKES AN OFFER FOR ILC TECHNOLOGY | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/science/a-worm-s-life-right-mutation-makes-it-long-but-very-dull.html | A Worm's Life: Right Mutation Makes It Long But Very Dull | False | By Denise Grady | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/international-briefs-british-airways-posts-profit-rise-of-29.4.html | INTERNATIONAL BRIEFS;British Airways Posts Profit Rise of 29.4% | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/books/books-of-the-times-beckett-s-stories-map-a-route-to-his-main-themes.html | BOOKS OF THE TIMES;Beckett's Stories Map a Route to His Main Themes | False | By Michiko Kakutani | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/pataki-and-giuliani-end-squabble-over-an-economic-renewal-zone.html | Pataki and Giuliani End Squabble Over an Economic Renewal Zone | False | By Thomas J. Lueck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/the-media-business-advertising-addenda-citigate-leads-portfolio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Citigate Leads Portfolio Awards | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/us/views-clash-on-admiral-s-right-to-wear-pins.html | Views Clash on Admiral's Right to Wear Pins | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/l-computers-don-t-educate-good-teachers-do-063592.html | Computers Don't Educate. Good Teachers Do. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/city-to-drop-longtime-child-abuse-programs.html | City to Drop Longtime Child Abuse Programs | False | By Joe Sexton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/chronicle-063894.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-republic-environmental-to-sell-a-majority-stake.html | COMPANY NEWS;REPUBLIC ENVIRONMENTAL TO SELL A MAJORITY STAKE | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/opinion/professor-sokal-s-bad-joke.html | Professor Sokal's Bad Joke | False | By Stanley Fish | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/science/pulsing-magnets-offer-new-method-of-mapping-brain.html | Pulsing Magnets Offer New Method Of Mapping Brain | False | By Sandra Blakeslee | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/sports/sports-people-sports-people-basketball-cavs-will-not-take-suns-pick-this-year.html | SPORTS PEOPLE: SPORTS PEOPLE BASKETBALL;Cavs Will Not Take Suns' Pick This Year | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/more-layoffs-at-electric-boat.html | More Layoffs At Electric Boat | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/nyregion/new-star-constellation-art-s-giants-queens-landmark-wins-coveted-cultural-title.html | A New Star In Constellation Of Art's Giants;Queens Landmark Wins A Coveted Cultural Title | False | By Pam Belluck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/company-news-fpa-medical-to-acquire-sterling-healthcare-group.html | COMPANY NEWS;FPA MEDICAL TO ACQUIRE STERLING HEALTHCARE GROUP | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/science/reservoir-of-living-fossils-may-lie-below-ice.html | Reservoir of Living Fossils May Lie Below Ice | False | By John Noble Wilford | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/world/israeli-airport-closed-3-hours.html | Israeli Airport Closed 3 Hours | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/style/the-consensus-is-for-pants-long-lean-and-leggy.html | The Consensus Is for Pants, Long, Lean and Leggy | False | By Anne-Marie Schiro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-21 | 1996-05-21 | https://www.nytimes.com/1996/05/21/business/fund-investors-favor-simpler-prospectus.html | Fund Investors Favor Simpler Prospectus | False | By Edward Wyatt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/c-corrections-065250.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/senators-question-bar-association-s-role-in-selecting-judges.html | Senators Question Bar Association's Role in Selecting Judges | False | By Neil A. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-camden-to-enforce-curfew.html | NEW JERSEY DAILY BRIEFING;Camden to Enforce Curfew | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/plain-and-simple-pasta-in-a-mediterranean-key.html | PLAIN AND SIMPLE;Pasta in a Mediterranean Key | False | By Marian Burros | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/haft-is-awarded-family-business.html | Haft Is Awarded Family Business | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/nhl-playoffs-devils-coach-plans-to-be-all-talk.html | NHL PLAYOFFS;Devils' Coach Plans to Be All Talk | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/war-crimes-prosecutor-vents-frustrations.html | War Crimes Prosecutor Vents Frustrations | False | By Jane Perlez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/atlanta-1996-olympic-profile-for-czech-athlete-payoff-is-on-field.html | Atlanta 1996: Olympic Profile;For Czech Athlete, Payoff Is on Field | False | By Samantha Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/blue-cross-to-combine-new-jersey-and-delaware-operations.html | Blue Cross to Combine New Jersey and Delaware Operations | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/metro-digest-064998.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/a-catch-to-inflation-indexed-bond-taxes-064262.html | A Catch to Inflation-Indexed Bond: Taxes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/personal-health-064122.html | Personal Health | False | By Jane E. Brody | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/foreign-affairs-calm-in-palestine.html | Foreign Affairs;Calm in Palestine | False | By Thomas L Friedman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/IHT-1921-chaplin-to-wed-in-our-pages-100-75-and-50-years-ago.html | 1921: Chaplin to Wed: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/tv-notes-program-note.html | TV Notes;Program Note | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/jazz-review-five-saxophones-and-drums-in-a-night-of-improvisation.html | JAZZ REVIEW;Five Saxophones and Drums in a Night of Improvisation | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/at-the-nation-s-table-providence-ri-a-meat-market-turned-restaurant.html | At the Nation's Table: Providence, R.I.;A Meat Market Turned Restaurant | False | By Joan Nathan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/school-board-vote-tally-lags-despite-computers.html | School Board Vote Tally Lags, Despite Computers | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/executive-changes-065641.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/l-concept-of-managed-care-doesn-t-need-fixing-065412.html | Concept of Managed Care Doesn't Need Fixing | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/mud-city-journal-129-dairy-cows-and-a-way-of-life-on-the-block.html | Mud City Journal;129 Dairy Cows, and a Way of Life, on the Block | False | By Sara Rimer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/africa-ferry-sinks-500-believed-dead.html | Africa Ferry Sinks; 500 Believed Dead | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/theater/victor-victoria-snubs-the-tonys-again.html | Victor/Victoria' Snubs the Tonys, Again | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/c-corrections-065226.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sports-people-baseball-arizona-coach-retires.html | SPORTS PEOPLE: BASEBALL;Arizona Coach Retires | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/a-harvard-dean-retires.html | A Harvard Dean Retires | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-drug-raids-net-14-students.html | NEW JERSEY DAILY BRIEFING;Drug Raids Net 14 Students | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/few-links-in-church-fires-panel-is-told.html | Few Links in Church Fires, Panel Is Told | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-the-greenest-lawmakers.html | NEW JERSEY DAILY BRIEFING;The Greenest Lawmakers | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/boy-is-awarded-30.6-million-for-negligence-by-maimonides.html | Boy Is Awarded $30.6 Million For Negligence by Maimonides | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/tv-notes-hail-from-the-chief.html | TV Notes;Hail From the Chief | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/telephone-rackets-disrupting-service-to-caribbean-nations.html | Telephone Rackets Disrupting Service to Caribbean Nations | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/market-place-a-food-distributor-rides-an-internet-stake-to-new-heights.html | Market Place;A food distributor rides an Internet stake to new heights. | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/l-ethnic-dorms-at-cornell-teach-wrong-lesson-065374.html | Ethnic Dorms at Cornell Teach Wrong Lesson | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/politics-the-ad-campaign-democrats-and-american-values.html | POLITICS: THE AD CAMPAIGN;Democrats and 'American Values' | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/vibrant-streets-yield-to-dark.html | Vibrant Streets Yield to Dark | False | By Pam Belluck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/on-baseball-counting-the-ways-to-lose-a-no-hitter.html | ON BASEBALL;Counting the Ways To Lose a No-Hitter | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/books/books-of-the-times-a-stormy-and-amorous-feminist-of-the-1500-s.html | BOOKS OF THE TIMES;A Stormy and Amorous Feminist of the 1500's | False | By Richard Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/international-briefs-pretax-profit-up-7.2-at-marks-spencer.html | INTERNATIONAL BRIEFS;Pretax Profit Up 7.2% at Marks & Spencer | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/shanghai-journal-it-s-a-lucky-day-in-may-and-here-come-the-brides.html | Shanghai Journal;It's a Lucky Day in May, and Here Come the Brides | False | By Seth Faison | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/jet-had-problems-in-flight-before-crash.html | Jet Had Problems In Flight Before Crash | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/uncovered-short-sales-rise-on-big-board-and-the-amex.html | Uncovered Short Sales Rise On Big Board and the Amex | False | By Mark Landler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/l-concept-of-managed-care-doesn-t-need-fixing-065390.html | Concept of Managed Care Doesn't Need Fixing | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/c-corrections-065242.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/IHT-grand-central-what-letters-to-the-editor.html | Grand Central What?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/nhl-playoffs-hold-the-octopus-roy-halts-red-wings.html | NHL PLAYOFFS;Hold the Octopus: Roy Halts Red Wings | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/television-review-ever-wicked-and-witty-on-the-wing.html | TELEVISION REVIEW;Ever Wicked and Witty on the Wing | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/fugitive-mafia-boss-arrested-by-the-italian-police-in-sicily.html | Fugitive Mafia Boss Arrested By the Italian Police in Sicily | False | By Celestine Bohlen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/IHT-the-baltics-stand-at-the-edge-of-a-historic-renewal.html | The Baltics Stand at the Edge of a Historic Renewal | False | By Derek N. Shearer, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/transactions-064319.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/style/IHT-an-explosion-of-irish-drama.html | An Explosion of Irish Drama | False | By Sheridan Morley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/IHT-about-israel-letters-to-the-editor.html | About Israel: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/at-the-nation-s-table-cape-may-nj-omelet-queen-of-the-pier.html | At the Nation's Table Cape May, N.J.;Omelet Queen Of the Pier | False | By Joan Nassivera | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/theater/theater-review-a-simply-charming-couple-headed-for-a-dead-end.html | THEATER REVIEW;A Simply Charming Couple Headed for a Dead End | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/e-r-feinberg-64-psychiatrist-who-treated-violent-children.html | E. R. Feinberg, 64, Psychiatrist Who Treated Violent Children | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/nba-playoffs-eighteen-point-lead-not-enough-for-magic.html | NBA PLAYOFFS;Eighteen-Point Lead Not Enough for Magic | False | By Malcolm Moran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/burmese-foe-of-military-says-backers-are-arrested.html | Burmese Foe Of Military Says Backers Are Arrested | False | By Seth Mydans | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/the-media-business-mca-acquires-equity-stake-in-tv-producer-big-in-comedies.html | THE MEDIA BUSINESS;MCA Acquires Equity Stake in TV Producer Big in Comedies | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/labor-leader-abandons-re-election-campaign.html | Labor Leader Abandons Re-election Campaign | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/politics-policy-drug-users-should-be-denied-welfare-benefits-dole-says.html | POLITICS: POLICY;Drug Users Should Be Denied Welfare Benefits, Dole Says | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/l-olympics-and-politics-064149.html | Olympics and Politics | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/pataki-aide-used-inaugural-funds.html | Pataki Aide Used Inaugural Funds | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/safir-backed-in-reporter-s-ouster.html | Safir Backed in Reporter's Ouster | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/massage-finds-new-believers.html | Massage Finds New Believers | False | By Michel Marriott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/governors-plan-to-refit-medicaid-starts-to-erode.html | GOVERNORS' PLAN TO REFIT MEDICAID STARTS TO ERODE | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/john-bernadino-79-an-enduring-soap-opera-star.html | John Bernadino, 79, an Enduring Soap Opera Star | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/the-media-business-advertising-addenda-selling-barbie-with-milk-and-cookies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Selling Barbie With Milk and Cookies | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/judge-backs-settlement-in-archer-lawsuit.html | Judge Backs Settlement in Archer Lawsuit | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/let-the-tribunal-do-its-job.html | Let the Tribunal Do Its Job | False | By Hartley Shawcross | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/journal-a-gay-rights-victory-muffled.html | Journal;A Gay-Rights Victory Muffled | False | By Frank Rich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/abc-s-disney-report-was-a-legitimate-story-064220.html | ABC's Disney Report Was a Legitimate Story | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/pro-football-courting-of-teams-restricted-by-nfl.html | PRO FOOTBALL;Courting of Teams Restricted by N.F.L. | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/kitchen-bookshelf-for-summer-outdoor-and-indoor-adventures-in-cooking.html | KITCHEN BOOKSHELF;For Summer, Outdoor and Indoor Adventures in Cooking | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/in-new-challenge-to-peace-plan-bosnia-may-pull-out-of-election.html | In New Challenge to Peace Plan, Bosnia May Pull Out of Election | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/digital-cell-phone-vs-pacemaker.html | Digital Cell Phone vs. Pacemaker | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/worldbusiness/IHT-eurostar-unveils-heavy-fare-cuts.html | Eurostar Unveils Heavy Fare Cuts | False | By Erik Ipsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/the-chain-of-events-that-ended-in-a-blackout.html | The Chain of Events That Ended in a Blackout | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/enough-fighting-over-harlem.html | Enough Fighting Over Harlem | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/at-lunch-with-julie-salamon-growing-up-in-ohio-in-the-shadow-of-the-holocaust.html | AT LUNCH WITH: Julie Salamon;Growing Up in Ohio In the Shadow Of the Holocaust | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/small-low-fare-airlines-shaken-by-valujet-crash.html | Small, Low-Fare Airlines Shaken by Valujet Crash | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/a-new-approach-to-punitive-damages.html | A New Approach to Punitive Damages | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/the-death-of-an-admiral.html | The Death of an Admiral | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/loss-confidence-special-report-questions-privacy-roil-arena-psychotherapy.html | A LOSS OF CONFIDENCE: A special report.;Questions of Privacy Roil Arena of Psychotherapy | False | By Tamar Lewin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/us-warns-3-nations-against-sale-of-soviet-missile-technology.html | U.S. Warns 3 Nations Against Sale of Soviet Missile Technology | False | By Steven Erlanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/pro-football-what-s-the-beef-with-the-jets-baxter-reports-late-to-camp.html | PRO FOOTBALL;What's the Beef With the Jets? Baxter Reports Late to Camp | False | By Gerald Eskenazi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/on-pro-basketball-with-money-on-line-jordan-gets-it-done.html | ON PRO BASKETBALL;With Money on Line, Jordan Gets It Done | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/after-la-law-a-pursuit-of-passions-for-food-and-life.html | After 'L.A. Law,' a Pursuit of Passions for Food and Life | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/fox-adjusts-fall-lineup-aiming-at-young-adults.html | Fox Adjusts Fall Lineup, Aiming at Young Adults | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/famine-aid-to-north-korea.html | Famine Aid to North Korea | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/new-product-to-improve-satellite-navigation.html | New Product to Improve Satellite Navigation | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/business-digest-082252.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/freemen-break-off-talks-with-mediator-and-begin-patrols.html | Freemen Break Off Talks With Mediator And Begin Patrols | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/si-becomes-too-small-for-2-feuding-leaders.html | S.I. Becomes Too Small for 2 Feuding Leaders | False | By Clifford Krauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/performance-art-review-saxophones-as-the-partners-in-acts-of-impish-invention.html | PERFORMANCE ART REVIEW;Saxophones as the Partners In Acts of Impish Invention | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/california-leads-revival-of-teaching-by-phonics.html | California Leads Revival Of Teaching by Phonics | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/media-business-advertising-networks-try-sell-advertisers-after-bad-ratings.html | THE MEDIA BUSINESS: ADVERTISING;The networks try to sell advertisers after a bad ratings season, but cable is nipping at their heels. | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/real-estate-generic-drug-maker-spends-5-million-renovation-100-year-old-plant.html | Real Estate;A generic drug maker spends $5 million on renovation of a 100-year-old plant in Philadelphia. | False | By David J. Wallace | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/international-briefs-lufthansa-narrowed-first-quarter-loss.html | INTERNATIONAL BRIEFS;Lufthansa Narrowed First-Quarter Loss | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/no-headline-064491.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/company-briefs-065668.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/c-corrections-065218.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/baseball-bernie-williams-goes-on-dl.html | BASEBALL;Bernie Williams Goes on D.L. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/the-media-business-advertising-addenda-accounts-065838.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/politics-finances-in-dole-campaign-the-party-s-money-serves-as-a-lifeline.html | POLITICS: FINANCES;In Dole Campaign, The Party's Money Serves as a Lifeline | False | By Jane Fritsch | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/too-hot-out-of-the-kitchen-pie-man-told-world-about-his-pizza-not-his-past.html | Too Hot Out of the Kitchen;Pie Man Told World About His Pizza, Not His Past | False | By Eric Asimov | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/baseball-harnisch-is-humbled-by-homers-in-sixth.html | BASEBALL;Harnisch Is Humbled By Homers In Sixth | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/time-changing-model-s-l-home-savings-pushes-ahead-into-full-service-banking.html | Time Is Changing The Model S&L.;Home Savings Pushes Ahead Into Full-Service Banking | False | By Saul Hansell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/about-new-york-life-s-act-ii-wherein-angelo-sings.html | About New York;Life's Act II, Wherein Angelo Sings | False | By David Gonzalez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/pro-basketball-bryant-becomes-a-pitchman-before-he-turns-pro.html | PRO BASKETBALL;Bryant Becomes a Pitchman Before He Turns Pro | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/house-301-to-108-approves-rollback-in-the-gasoline-tax.html | House, 301 to 108, Approves Rollback in the Gasoline Tax | False | By Jerry Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/mummy-tells-story-of-a-sacrifice-scientists-say.html | Mummy Tells Story of a Sacrifice, Scientists Say | False | By John Noble Wilford | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/IHT-a-creative-explosion-letters-to-the-editor.html | A Creative Explosion: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/heat-forces-halting-of-power-to-40-of-queens.html | Heat Forces Halting of Power to 40% of Queens | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/a-defensive-mccaughey-ross-on-offensive-against-accuser.html | A Defensive McCaughey Ross On Offensive Against Accuser | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/baseball-victory-is-sweet-if-short-on-suspense-for-gooden.html | BASEBALL;Victory Is Sweet, if Short on Suspense, for Gooden | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/poland-keeps-eye-on-vote-to-its-east.html | Poland Keeps Eye on Vote To Its East | False | By Jane Perlez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/metropolitan-diary-064076.html | Metropolitan Diary | False | By Ron Alexander | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/family-of-dr-king-cedes-tomb-control.html | Family of Dr. King Cedes Tomb Control | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/food-notes-064068.html | Food Notes | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/drug-court-seeks-end-to-revolving-door-justice.html | Drug Court Seeks End to Revolving-Door Justice | False | By Randy Kennedy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/IHT-1896horseless-cars-in-our-pages-100-75-and-50-years-ago.html | 1896:Horseless Cars: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/IHT-american-topics-new-yorks-bright-side-improves-citys-image.html | AMERICAN TOPICS;New York's Bright Side Improves City's Image | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/a-shareholder-rights-leader-is-leaving-calpers.html | A Shareholder-Rights Leader Is Leaving Calpers | False | By Judith H. Dobrzynski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/julius-marmur-70-biochemist-who-helped-to-unravel-dna.html | Julius Marmur, 70, Biochemist Who Helped to Unravel D.N.A | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sports-people-basketball-magloire-picks-wildcats.html | SPORTS PEOPLE: BASKETBALL;Magloire Picks Wildcats | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/movies/film-review-a-superhero-lethal-with-chopsticks.html | FILM REVIEW;A Superhero Lethal With Chopsticks | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/the-media-business-advertising-addenda-porsche-ads-win-at-kelly-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Porsche Ads Win at Kelly Awards | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-clerk-guilty-in-postal-fraud.html | NEW JERSEY DAILY BRIEFING;Clerk Guilty in Postal Fraud | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/wine-talk-064033.html | Wine Talk | False | By Frank J. Prial | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/the-media-business-viacom-drops-plan-to-sell-its-stake-in-spelling-group.html | THE MEDIA BUSINESS;Viacom Drops Plan to Sell Its Stake in Spelling Group | False | By Mark Landler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/france-s-army-keeps-grip-in-african-ex-colonies.html | France's Army Keeps Grip in African Ex-Colonies | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sports-people-baseball-waldman-sues-hospital.html | SPORTS PEOPLE: BASEBALL;Waldman Sues Hospital | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/nba-playoffs-van-gundy-guaranteed-2-more-years.html | NBA PLAYOFFS;Van Gundy Guaranteed 2 More Years | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/no-us-arms-role-in-bosnia-holbrooke-says.html | No U.S. Arms Role in Bosnia, Holbrooke Says | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sports-people-boating-baird-named-cup-skipper.html | SPORTS PEOPLE: BOATING;Baird Named Cup Skipper | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/tv-notes-dialing-for-discord.html | TV Notes; Dialing for Discord | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/fight-over-accounting-board-heats-up.html | Fight Over Accounting Board Heats Up | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/IHT-1946-danube-capture-in-our-pages-100-75-and-50-years-ago.html | 1946: Danube Capture: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/1-cause-of-suicide-lies-in-depression-064157.html | Cause of Suicide Lies in Depression | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/company-news-psc-to-acquire-spectra-physics-scanning-systems.html | COMPANY NEWS;PSC TO ACQUIRE SPECTRA-PHYSICS SCANNING SYSTEMS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/IHT-us-warns-russians-on-ss18-sales-to-chinese.html | U.S. Warns Russians on SS-18 Sales To Chinese | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/politics-the-third-party-for-backers-of-perot-a-long-day-in-the-sun.html | POLITICS: THE THIRD PARTY;For Backers Of Perot, A Long Day In the Sun | False | By Ernest Tollerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/results-plus-064653.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/un-official-urges-a-rebuilding-role-for-peacekeeping-forces.html | U.N. Official Urges a Rebuilding Role for Peacekeeping Forces | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/c-corrections-065234.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/the-british-strike-back-at-europe-on-beef-ban.html | The British Strike Back At Europe On Beef Ban | False | By John Darnton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/toys-r-us-is-expecting-antitrust-case-by-us.html | Toys 'R' Us Is Expecting Antitrust Case by U.S. | False | By Jennifer Steinhauer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/l-ethnic-dorms-at-cornell-teach-wrong-lesson-065382.html | Ethnic Dorms at Cornell Teach Wrong Lesson | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/company-news-wyndham-hotel-stock-rises-as-2.9-million-shares-trade.html | COMPANY NEWS;WYNDHAM HOTEL STOCK RISES AS 2.9 MILLION SHARES TRADE | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/television-s-shifting-marketplace.html | Television's Shifting Marketplace | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/top-pataki-official-got-aid-from-fund-meant-for-inaugural.html | Top Pataki Official Got Aid From Fund Meant for Inaugural | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sports-people-baseball-further-inquiry-on-phillips.html | SPORTS PEOPLE: BASEBALL;Further Inquiry on Phillips | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/new-lines-of-light-cool-clothing-protect-against-the-sun.html | New Lines of Light, Cool Clothing Protect Against the Sun | False | By Deborah Blumenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/international-business-russian-fund-agrees-to-settle-sec-charges.html | INTERNATIONAL BUSINESS;Russian Fund Agrees to Settle S.E.C. Charges | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/reluctantly-arab-parties-favor-peres.html | Reluctantly, Arab Parties Favor Peres | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/news-summary-064947.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sabatini-withdraws-from-french-open.html | Sabatini Withdraws From French Open | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-engineers-get-overtime-pay.html | NEW JERSEY DAILY BRIEFING;Engineers Get Overtime Pay | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/gop-bill-would-extend-pensions-in-small-business.html | G.O.P. Bill Would Extend Pensions in Small Business | False | By David Cay Johnston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/princeton-is-accused-of-fronting-for-the-turkish-government.html | Princeton Is Accused of Fronting For the Turkish Government | False | By William H. Honan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/president-eulogizes-admiral-with-big-heart-vision-and-sense-honor.html | President Eulogizes Admiral With 'a Big Heart,' a Vision and a Deep Sense of Honor | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/key-rates-065846.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/baseball-butler-undergoes-surgery.html | BASEBALL;Butler Undergoes Surgery | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/world/500-are-believed-dead-as-tanzania-ferry-sinks-in-lake-victoria.html | 500 Are Believed Dead as Tanzania Ferry Sinks in Lake Victoria | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/IHT-gay-marriage-letters-to-the-editor.html | Gay Marriage: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/thou-shalt-reduce-salt-intake-true-false-choose-your-study.html | Thou Shalt Reduce Salt Intake: True? False? Choose Your Study | False | By Gina Kolata | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sports-of-the-times-before-doc-there-was-super-chief.html | Sports of The Times;Before Doc, There Was Super Chief | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/colorizing-the-oreo-pastel-no-less.html | Colorizing the Oreo. Pastel, No Less. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/international-briefs-rival-bid-by-swissair-for-duty-free-retailer.html | INTERNATIONAL BRIEFS;Rival Bid by Swissair For Duty-Free Retailer | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/angry-stockholders-confront-leaders-of-troubled-utility.html | Angry Stockholders Confront Leaders of Troubled Utility | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/garden/triple-flip.html | Triple Flip | False | By Suzanne Hamlin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/new-jersey-daily-briefing-shoveling-away-oil-spill.html | NEW JERSEY DAILY BRIEFING;Shoveling Away Oil Spill | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/dont-make-a-deal-with-philip-morris.html | Don't Make a Deal With Philip Morris | False | By Richard Kluger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/mary-perot-nichols-69-who-led-wnyc-dies.html | Mary Perot Nichols, 69, Who Led WNYC, Dies | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/IHT-missile-defense-needed-letters-to-the-editor.html | Missile Defense Needed: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/worldbusiness/IHT-russia-applies-to-join-the-oecd.html | Russia Applies To Join the OECD | False | By Alan Friedman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/movies/film-review-young-alienated-and-looking-for-the-exit-from-nowheresville.html | FILM REVIEW;Young, Alienated and Looking for the Exit From Nowheresville | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/business-travel-atlanta-airport-being-all-spruced-up-for-this-summer-s-olympics.html | Business Travel;The Atlanta airport is being all spruced up for this summer's Olympics, and beyond. | False | By Edwin McDowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/concept-of-managed-care-doesn-t-need-fixing-065404.html | Concept of Managed Care Doesn't Need Fixing | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/making-new-opera-unstylishly-melodic.html | Making New Opera Unstylishly Melodic | False | By Alan Riding | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/style/IHT-handel-makes-debut-at-glyndebourne.html | Handel Makes Debut at Glyndebourne | False | By Henry Pleasants, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/credit-markets-bonds-mixed-as-fed-keeps-policy-steady.html | CREDIT MARKETS;Bonds Mixed As Fed Keeps Policy Steady | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/inside-065005.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/opinion/l-fat-substitute-may-compromise-eye-health-064173.html | Fat Substitute May Compromise Eye Health | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sports-people-basketball-lynam-s-contract-extended.html | SPORTS PEOPLE: BASKETBALL;Lynam's Contract Extended | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/style/chronicle-065137.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/business/worldbusiness/IHT-british-air-left-out-of-opening-to-europe-us.html | British Air Left Out of Opening to Europe: U.S. Loosens Airline Curbs | False | By John Schmid, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/arts/tv-notes-murder-one-contd.html | TV Notes;'Murder One,' Contd. | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/style/chronicle-064831.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/us/study-ordered-on-ingredients-in-laxatives.html | Study Ordered On Ingredients In Laxatives | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/movies/film-review-mission-accepted-tom-cruise-as-superhero.html | FILM REVIEW;Mission Accepted: Tom Cruise as Superhero | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/style/at-the-nations-table-davenport-calif-cookery-lived-on-long-after-pottery | At the Nation's Table: Davenport, Calif.;Cookery Lived On Long After Pottery | False | By Joan McI. Chesley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/commencement-new-school-confers-tips-and-degrees.html | COMMENCEMENT;New School Confers Tips And Degrees | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/nyregion/inquiry-in-failure-of-air-traffic-computer.html | Inquiry in Failure Of Air Traffic Computer | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sports-people-football-krieg-is-a-bear-for-a-year.html | SPORTS PEOPLE: FOOTBALL;Krieg Is a Bear for a Year | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-22 | 1996-05-22 | https://www.nytimes.com/1996/05/22/sports/sports-people-football-peter-offers-an-apology.html | SPORTS PEOPLE: FOOTBALL;Peter Offers an Apology | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/seymour-knox-3d-70-nhl-team-owner.html | Seymour Knox 3d, 70, N.H.L. Team Owner | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-these-culture-wars-they-re-serious-stuff-sense-and-nonsense-067059.html | These Culture Wars . . . They're Serious Stuff;Sense and Nonsense | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/business-digest-067601.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/mall-is-backed-for-pennsylvania-ave.html | Mall Is Backed for Pennsylvania Ave. | False | AP | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-recruiter-for-klan-suspended.html | NEW JERSEY DAILY BRIEFING;Recruiter for Klan Suspended | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/metro-matters-another-view-of-the-war-against-drugs.html | Metro Matters;Another View Of the War Against Drugs | False | By Joyce Purnick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/currents-room-in-a-box.html | Currents;Room-in-a-Box | False | By Mitchell Owens | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-crisis-deepens-as-he-demands-a-total-lifting-of-export-ban-major-presses.html | Crisis Deepens as He Demands A Total Lifting of Export Ban: Major Presses Plan To Undercut EU Over Beef Dispute | False | By Erik Ipsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/finance-briefs-066559.html | FINANCE BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/the-pop-life-066567.html | The Pop Life | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/america-keeps-peace-clinton-tells-coast-guard.html | America Keeps Peace, Clinton Tells Coast Guard | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/music-review-select-experimental-styles-in-a-nearly-obsessive-focus.html | MUSIC REVIEW;Select Experimental Styles In a Nearly Obsessive Focus | False | By Alex Ross | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/results-plus-067296.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/business/IHT-iran-airbus-story-plays-to-useurope-strains.html | Iran Airbus Story Plays to U.S-Europe Strains | False | By Joe Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/baseball-berroa-the-yankee-slayer-has-a-night-to-savor.html | BASEBALL;Berroa the Yankee Slayer Has a Night to Savor | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/most-school-districts-approve-budgets-in-nassau-and-suffolk.html | Most School Districts Approve Budgets in Nassau and Suffolk | False | By John T. McQuiston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-briefs-068039.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/peres-is-winning-the-hearts-of-the-non-violent-students.html | Peres Is Winning the Hearts Of the Non-Violent Students | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-these-culture-wars-they-re-serious-stuff-scientific-priesthood-067024.html | These Culture Wars . . . They're Serious Stuff;Scientific Priesthood | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/berlin-journal-in-germany-vietnamese-terrorize-vietnamese.html | Berlin Journal;In Germany, Vietnamese Terrorize Vietnamese | False | By Stephen Kinzer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/economic-scene-the-czechs-are-doing-well-with-luck-and-without-slovakia.html | Economic Scene;The Czechs are doing well, with luck and without Slovakia. | False | By Peter Passell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/colleges-division-ii-schools-form-football-league-for-97.html | COLLEGES;Division II Schools Form Football League for '97 | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/international-briefs-bass-profit-up-9.9-on-pub-and-hotel-gains.html | INTERNATIONAL BRIEFS;Bass Profit Up 9.9% On Pub and Hotel Gains | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/style/chronicle-068080.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/nasdaq-drops-discovery-zone.html | Nasdaq Drops Discovery Zone | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-reports-for-computer-associates-sales-and-net-rise-again.html | COMPANY REPORTS;For Computer Associates, Sales and Net Rise Again | False | By Laurence Zuckerman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-books-thailand-economy-and-politics.html | BOOKS: THAILAND ECONOMY AND POLITICS | False | By Philip Bowring, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/baseball-william-paterson-routinely-gets-another-berth-in-division-iii-tourney.html | BASEBALL;William Paterson Routinely Gets Another Berth in Division III Tourney | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/IHT-clinton-and-bosnia-letters-to-the-editor.html | Clinton and Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/essay-ish-vs-issues.html | Essay;'Ish' vs. Issues | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/health-inspectors-find-most-school-cafeterias-clean-and-their-foodsafe.html | Health Inspectors Find Most School Cafeterias Clean and Their FoodSafe | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/astronauts-begin-test-of-space-navigation-without-thrusters.html | Astronauts Begin Test of Space Navigation Without Thrusters | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/wacky-world-of-russian-politics-it-s-all-in-the-altered-genes.html | Wacky World of Russian Politics: It's All in the Altered Genes | False | By Alessandra Stanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/heinz-buys-mareblu-tuna.html | Heinz Buys Mareblu Tuna | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/music-review-fanfare-colors-and-the-almighty-12-tones.html | MUSIC REVIEW;Fanfare, Colors and the Almighty 12 Tones | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/metro-digest-067709.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/e-j-gurney-82-senator-who-backed-nixon.html | E. J. Gurney, 82, Senator Who Backed Nixon | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/protest-leads-crew-to-rethink-a-plan.html | Protest Leads Crew To Rethink a Plan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/puzzling-new-issue-surrounds-suspect-cargo-in-jetliner-crash.html | Puzzling New Issue Surrounds Suspect Cargo in Jetliner Crash | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/that-s-no-lobbyist-that-s-a-mother-you-re-talking-to.html | That's No Lobbyist, That's a Mother You're Talking To | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/100-year-term-in-sioux-s-rape-and-murder.html | 100-Year Term In Sioux's Rape And Murder | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-news-chase-to-cut-600-jobs-in-rochester-because-of-merger.html | COMPANY NEWS;CHASE TO CUT 600 JOBS IN ROCHESTER BECAUSE OF MERGER | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/levitt-asks-funds-to-look-at-managers-own-trading.html | Levitt Asks Funds to Look At Managers' Own Trading | False | By Edward Wyatt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/IHT-americas-challenge-letters-to-the-editor.html | America's Challenge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-news-canadian-operations-of-prudential-to-change-hands.html | COMPANY NEWS;CANADIAN OPERATIONS OF PRUDENTIAL TO CHANGE HANDS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/teheran-says-us-and-israel-seek-to-make-iran-a-scapegoat.html | Teheran Says U.S. and Israel Seek to Make Iran a Scapegoat | False | By Douglas Jehl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/president-would-sign-legislation-striking-at-homosexual-marriages.html | President Would Sign Legislation Striking at Homosexual Marriages | False | By Todd S. Purdum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/toys-r-us-charged-with-blocking-sales-to-discounters.html | Toys 'R' Us Charged With Blocking Sales To Discounters | False | By Christopher Drew | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/with-gasoline-prices-steady-some-foresee-slide.html | With Gasoline Prices Steady, Some Foresee Slide | False | By Agis Salpukas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/moonface-bear-is-dead-at-35-led-a-tribal-uprising-in-93.html | Moonface Bear Is Dead at 35; Led a Tribal Uprising in '93 | False | By Kirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/atlanta-1996-olympic-profile-a-weight-lifter-prepares-for-act-ii.html | ATLANTA 1996 -- Olympic Profile;A Weight Lifter Prepares for Act II | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/economics-lesson-in-a-border-town-why-that-asian-tv-has-a-made-in-mexico-label.html | Economics Lesson In a Border Town;Why That Asian TV Has a 'Made in Mexico' Label | False | By Anthony Depalma | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/bankers-trust-to-acquire-wolfensohn.html | Bankers Trust To Acquire Wolfensohn | False | By Saul Hansell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/c-corrections-066907.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/dole-discusses-taxes-after-meeting-forbes.html | Dole Discusses Taxes After Meeting Forbes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/news-summary-067490.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-european-topics-92767602322.html | European Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/a-sale-at-saks-and-buyers-come-running.html | A Sale at Saks, and Buyers Come Running | False | By Kenneth N. Gilpin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/report-warns-of-security-threats-posed-by-computer-hackers.html | Report Warns of Security Threats Posed by Computer Hackers | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/haft-defeats-son-in-fight-for-real-estate-empire.html | Haft Defeats Son in Fight for Real Estate Empire | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/jail-term-for-judge-for-taking-bribes.html | Jail Term for Judge For Taking Bribes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/army-panel-to-review-accuracy-of-book-on-all-black-regiment.html | Army Panel to Review Accuracy of Book on All-Black Regiment | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/gop-submits-new-bill-to-revamp-welfare-and-medicaid.html | G.O.P. Submits New Bill to Revamp Welfare and Medicaid | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/the-5.15-question.html | The $5.15 Question | False | By Alan S. Blinder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/new-stars-and-series-in-cbs-s-fall-lineup.html | New Stars and Series In CBS's Fall Lineup | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/calendar-exhibitions-tours-and-a-conference.html | Calendar: Exhibitions, Tours and a Conference | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-senators-back-beach-aid.html | NEW JERSEY DAILY BRIEFING;Senators Back Beach Aid | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/us-topples-italian-water-polo-champs.html | U.S. Topples Italian Water Polo Champs | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/IHT-juventus-wins-european-cup-final-on-penalties.html | Juventus Wins European Cup Final on Penalties | False | By Ian Thomsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/international-briefs-mazda-to-furlough-4000-at-two-plants.html | INTERNATIONAL BRIEFS;Mazda to Furlough 4,000 at Two Plants | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/2-gop-legislators-attack-clinton-on-legal-brief.html | 2 G.O.P. Legislators Attack Clinton on Legal Brief | False | By Neil A. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/c-corrections-066915.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/death-row-inmate-seeks-return-to-trial-court.html | Death-Row Inmate Seeks Return to Trial Court | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/books/books-of-the-times-in-a-legal-thriller-big-tobacco-on-the-defensive.html | BOOKS OF THE TIMES;In a Legal Thriller, Big Tobacco on the Defensive | False | By Christopher Lehmann-Haupt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/tax-revenue-falls-short-of-prediction.html | Tax Revenue Falls Short of Prediction | False | By Jennifer Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/approval-given-for-cancer-test.html | Approval Given For Cancer Test | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/the-media-business-advertising-addenda-trade-organization-formed-by-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Trade Organization Formed by Agencies | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-officer-in-car-theft-trial.html | NEW JERSEY DAILY BRIEFING;Officer in Car-Theft Trial | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/IHT-1946pleas-in-china-in-our-pages100-75-and-50-years-ago.html | 1946:Pleas in China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/c-corrections-066958.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/county-vote-sets-up-olympics-showdown.html | County Vote Sets Up Olympics Showdown | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/news/books-thailand-economy-and-politics.html | BOOKS: THAILAND ECONOMY AND POLITICS | False | By Philip Bowring, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/worldbusiness/IHT-international-manager-romanian-firm-has-finger-in.html | INTERNATIONAL MANAGER : Romanian Firm Has Finger in Many Pies | False | By Justin Keay, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/little-harm-found-on-the-day-after.html | Little Harm Found on the Day After | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/in-new-guide-us-retreats-on-contracts-for-minorities.html | In New Guide, U.S. Retreats On Contracts For Minorities | False | By Steven A. Holmes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/the-media-business-advertising-addenda-goodby-silverstein-wins-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Goodby, Silverstein Wins Top Honors | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/international-briefs-japan-seeks-to-spur-trading-on-exchange.html | INTERNATIONAL BRIEFS;Japan Seeks to Spur Trading on Exchange | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/key-rates-066257.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/antitrust-suit-goes-against-big-hmo.html | Antitrust Suit Goes Against Big H.M.O. | False | By Milt Freudenheim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-these-culture-wars-they-re-serious-stuff-067016.html | These Culture Wars . . . They're Serious Stuff | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/currents-would-you-design-it-if-you-had-to-wear-it.html | Currents;Would You Design It If You Had to Wear It? | False | By Mitchell Owens | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/critic-s-choice-classical-cd-s-on-making-the-mother-tongue-sing.html | CRITIC'S CHOICE/Classical CD's;On Making The Mother Tongue Sing | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/new-species-of-early-human-reported-found-in-africa.html | New Species of Early Human Reported Found in Africa | False | By Marlise Simons | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/political-briefs-the-campaigns-for-the-senate.html | POLITICAL BRIEFS;THE CAMPAIGNS FOR THE SENATE | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/appeals-court-lets-insiders-keep-profit.html | Appeals Court Lets Insiders Keep Profit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/vote-canceled-on-dole-s-bill-for-a-costly-missile-defense.html | Vote Canceled on Dole's Bill For a Costly Missile Defense | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-news-cabletron-to-buy-network-express-for-116-million.html | COMPANY NEWS;CABLETRON TO BUY NETWORK EXPRESS FOR $116 MILLION | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/the-media-business-advertising-addenda-accounts-067008.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/donations-to-charities-rose-11-last-year-report-says.html | Donations to Charities Rose 11% Last Year, Report Says | False | By Karen W. Arenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/critic-s-notebook-killer-sleepwalkers-scary-squid-that-s-news.html | CRITIC'S NOTEBOOK;Killer Sleepwalkers? Scary Squid? That's News? | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-way-out-west-ray-brown-and-his-lucky-star.html | Way Out West: Ray Brown and His Lucky Star | False | By Mike Zwerin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/c-corrections-066931.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/company-news-new-world-communications-to-sell-2-stations.html | COMPANY NEWS;NEW WORLD COMMUNICATIONS TO SELL 2 STATIONS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-why-drop-child-abuse-prevention-programs-066214.html | Why Drop Child Abuse Prevention Programs? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-european-topics-a-slovenian-bear-moves-to-the-west.html | European Topics : A Slovenian Bear Moves to the West | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/sports-of-the-times-will-ewing-help-knicks-get-howard.html | Sports Of The Times;Will Ewing Help Knicks Get Howard? | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/television-review-40-years-holding-forth-before-a-nation.html | TELEVISION REVIEW;40 Years Holding Forth Before a Nation | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/media-business-advertising-agencies-use-zippy-dr-seuss-style-rhymes-comics-sell.html | THE MEDIA BUSINESS: ADVERTISING;Agencies use zippy Dr. Seuss-style rhymes and comics to sell Ford Escorts and Mercury Tracers. | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/the-media-business-advertising-addenda-olympic-group-and-florida-settle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Olympic Group And Florida Settle | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/market-place-valujet-s-fate-is-hard-to-predict-but-many-see-revival-by-year-end.html | Market Place;Valujet's fate is hard to predict, but many see revival by year-end. | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/world-news-briefs-house-moves-to-prevent-use-of-journalists-as-spies.html | WORLD NEWS BRIEFS;House Moves to Prevent Use of Journalists as Spies | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/sentence-in-drowning-case.html | Sentence in Drowning Case | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-these-culture-wars-they-re-serious-stuff-never-in-physics-067032.html | These Culture Wars . . . They're Serious Stuff;Never in Physics | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/pro-basketball-knicks-are-placing-their-faith-in-the-regular-guy.html | PRO BASKETBALL;Knicks Are Placing Their Faith in the Regular Guy | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-these-culture-wars-they-re-serious-stuff-lighten-up-guys-067040.html | These Culture Wars . . . They're Serious Stuff;Lighten Up, Guys | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/at-home-with-jon-krakauer-back-from-everest-haunted.html | AT HOME WITH: Jon Krakauer;Back From Everest, Haunted | False | By Timothy Egan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/nhl-playoffs-torrey-turns-florida-into-hot-hockey-property.html | NHL PLAYOFFS;Torrey Turns Florida Into Hot Hockey Property | False | By Charlie Nobles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/sports-people-tennis-becker-won-t-play-in-the-french-open.html | SPORTS PEOPLE: TENNIS;Becker Won't Play In the French Open | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/l-corrections-066923.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/he-loved-the-job-and-more.html | He Loved the Job and More | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/international-briefs-granada-to-retain-meridien-hotel-chain.html | INTERNATIONAL BRIEFS;Granada to Retain Meridien Hotel Chain | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/transactions-067636.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/hoffenberg-gets-a-delay-again.html | Hoffenberg Gets A Delay Again | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/ferry-survivors-say-tanzanian-vessel-was-overloaded.html | Ferry Survivors Say Tanzanian Vessel Was Overloaded | False | By James C. McKinley Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/tennis-seles-manages-to-pass-emotional-test-on-clay.html | TENNIS;Seles Manages to Pass Emotional Test on Clay | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/from-one-stickley-design-spring-many-contenders.html | From One Stickley Design Spring Many Contenders | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/japanese-talk-of-shuffling-party-alliances-for-next-election.html | Japanese Talk of Shuffling Party Alliances for Next Election | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/IHT-a-storyteller-of-rare-commonsensical-seriousness.html | A Storyteller of Rare, Commonsensical Seriousness | False | By Bob Donahue, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/the-media-business-advertising-addenda-lojack-names-greenberg-seronick.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lojack Names Greenberg Seronick | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/executive-changes-066575.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-us-has-prepared-well-for-russian-election-066303.html | U.S. Has Prepared Well for Russian Election | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/currents-a-bedstead-of-your-dreams.html | Currents;A Bedstead Of Your Dreams | False | By Mitchell Owens | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-these-culture-wars-they-re-serious-stuff-a-service-rendered-067067.html | These Culture Wars . . . They're Serious Stuff;A Service Rendered? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-a-response-to-lyme-disease.html | NEW JERSEY DAILY BRIEFING;A Response to Lyme Disease | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/currents-a-vote-for-more-is-more.html | Currents;A Vote for 'More Is More' | False | By Mitchell Owens | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-liberia-s-tragedy-is-of-international-proportion-066206.html | Liberia's Tragedy Is of International Proportion | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/l-weighing-divorce-066311.html | Weighing Divorce | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/shifting-campaign-strategy-to-tax-cutting-dole-meets-with-forbes.html | Shifting Campaign Strategy to Tax Cutting, Dole Meets With Forbes | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/IHT-switch-from-shift-letters-to-the-editor.html | Switch From Shift : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/china-s-arms-aides-are-sought-by-us-in-smuggling-plot.html | CHINA'S ARMS AIDES ARE SOUGHT BY U.S. IN SMUGGLING PLOT | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-european-topics-93956028312.html | European Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/legislative-leaders-join-to-fight-budget-cuts-proposed-by-pataki.html | Legislative Leaders Join to Fight Budget Cuts Proposed by Pataki | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/top-professionals-in-layoffs-steered-to-temporary-jobs.html | Top Professionals In Layoffs Steered To Temporary Jobs | False | By Louis Uchitelle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-1896moscow-lit-up-in-our-pages100-75-and-50-years-ago.html | 1896;Moscow Lit Up : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/two-barriers-to-a-bosnian-peace.html | Two Barriers to a Bosnian Peace | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/bridge-066389.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/preki-helps-wiz-edge-metrostars.html | Preki Helps Wiz Edge MetroStars | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/baseball-mets-cling-to-victory-over-la.html | BASEBALL;Mets Cling To Victory Over L.A. | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-french-tv-scandal-focuses-on-ratings-and-but-of-course-politics.html | French TV Scandal Focuses on Ratings and, but of Course, Politics | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/baseball-yankees-notebook-raines-s-latest-injury-clears-phenom-s-way.html | BASEBALL: YANKEES NOTEBOOK;Raines's Latest Injury Clears Phenom's Way | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/designing-boutiques-like-palaces.html | Designing Boutiques Like Palaces | False | By Christopher Mason | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/exhibits-aflutter-bronx-zoo-butterfly-tent-will-allow-visitors-mingle-with.html | Exhibits Aflutter At the Bronx Zoo;Butterfly Tent Will Allow Visitors To Mingle With Winged Residents | False | By Douglas Martin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/1-in-5-nurses-tell-survey-they-helped-patients-die.html | 1 in 5 Nurses Tell Survey They Helped Patients Die | False | By Gina Kolata | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/international-briefs-courtalds-profit-falls.html | INTERNATIONAL BRIEFS;Courtalds Profit Falls | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/summer-travel-boom-expected-despite-hitches.html | Summer Travel Boom Expected, Despite Hitches | False | By Edwin McDowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/credit-markets-treasury-prices-jump-in-light-day.html | CREDIT MARKETS;Treasury Prices Jump In Light Day | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/officer-dies-after-falling-on-glass-in-scuffle-on-domestic-dispute-call.html | Officer Dies After Falling on Glass in Scuffle on Domestic-Dispute Call | False | By Rachel L. Swarns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/free-the-faa-of-its-conflicts.html | Free the F.A.A. of Its Conflicts | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/gunman-flees-after-killing-2-in-harlem.html | Gunman Flees After Killing 2 in Harlem | False | By Nick Ravo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/inside-067369.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-trenton-school-plan-in-court.html | NEW JERSEY DAILY BRIEFING;Trenton School Plan in Court | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/report-criticizes-port-authority.html | Report Criticizes Port Authority | False | By John Sullivan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/news/way-out-west-ray-brown-and-his-lucky-star.html | Way Out West: Ray Brown and His Lucky Star | False | By Mike Zwerin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/clinton-says-he-will-veto-republican-plan-in-wage-bill.html | Clinton Says He Will Veto Republican Plan in Wage Bill | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/no-headline-066893.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/movies/tv-stars-are-rushing-to-get-movie-roles-but-few-are-doing-well.html | TV Stars Are Rushing To Get Movie Roles, But Few Are Doing Well | False | By Bernard Weinraub | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/international-briefs-nintendo-profit-surges.html | INTERNATIONAL BRIEFS;Nintendo Profit Surges | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/on-hockey-maybe-wings-woes-are-behind-bench.html | ON HOCKEY;Maybe Wings' Woes Are Behind Bench | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-european-topics-94109992831.html | European Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/c-corrections-066940.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/us/iconoclastic-weekly-grabs-attention-on-right.html | Iconoclastic Weekly Grabs Attention on Right | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/pop-review-orderly-plan-steal-widely-and-cleverly.html | POP REVIEW;Orderly Plan: Steal Widely And Cleverly | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/business/few-price-changes-seen-for-buyers.html | Few Price Changes Seen for Buyers | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/more-super-mario-more-mayhem.html | More Super Mario, More Mayhem | False | By David Elrich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-these-culture-wars-they-re-serious-stuff-the-right-response-067075.html | These Culture Wars . . . They're Serious Stuff;The Right Response | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/160-reportedly-killed-in-chechnya-battle.html | 160 Reportedly Killed in Chechnya Battle | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/domino-effect-left-queens-in-the-dark.html | Domino Effect Left Queens In the Dark | False | By Pam Belluck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/IHT-wto-admonishes-china-to-heed-us-on-piracy.html | WTO Admonishes China To Heed U.S. on Piracy | False | By Alan Friedman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/world/china-s-fickle-rivers-dry-farms-needy-industry-bring-a-water-crisis.html | China's Fickle Rivers: Dry Farms, Needy Industry Bring a Water Crisis | False | By Patrick E. Tyler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/liberties-no-bridge-too-far.html | Liberties;No Bridge Too Far | False | By Maureen Dowd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/sports-people-baseball-surgery-for-saberhagen.html | SPORTS PEOPLE: BASEBALL;Surgery for Saberhagen | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/plaster-worthy-of-an-angel.html | Plaster Worthy of An Angel | False | By Susan Diesenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/sports-people-football-oilers-may-stay-put.html | SPORTS PEOPLE: FOOTBALL;Oilers May Stay Put | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/new-jersey-daily-briefing-dole-to-march-in-clifton.html | NEW JERSEY DAILY BRIEFING;Dole to March in Clifton | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/on-baseball-players-wives-are-stepping-up-to-bat-for-cause.html | ON BASEBALL;Players' Wives Are Stepping Up to Bat for Cause | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/l-these-culture-wars-they-re-serious-stuff-power-of-ridicule-067083.html | These Culture Wars . . . They're Serious Stuff;Power of Ridicule | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/school-cafeterias-as-clean-as-restaurants.html | School Cafeterias: As Clean as Restaurants | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/arts/shelley-list-65-who-produced-the-tv-hit-cagney-and-lacey.html | Shelley List, 65, Who Produced The TV Hit 'Cagney and Lacey' | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/garden/nobody-flunks-out-at-walt-disney-u.html | Nobody Flunks Out At Walt Disney U. | False | By Carol Lawson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/nbc-extends-ebersol-s-pact.html | NBC Extends Ebersol's Pact | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/bob-dole-on-the-road.html | Bob Dole on the Road | False | By Gail Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/opinion/IHT-1921leipzig-trials-in-our-pages100-75-and-50-years-ago.html | 1921;Leipzig Trials : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/nba-playoffs-news-worsens-for-the-magic-no-confidence-and-no-grant.html | NBA PLAYOFFS;News Worsens For the Magic: No Confidence And No Grant | False | By Malcolm Moran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/nyregion/us-says-brooklyn-lawyer-stole-millions-using-property-schemes.html | U.S. Says Brooklyn Lawyer Stole Millions Using Property Schemes | False | By Joseph P. Fried | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/style/chronicle-066699.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-23 | 1996-05-23 | https://www.nytimes.com/1996/05/23/sports/pro-football-a-video-look-at-the-new-jets.html | PRO FOOTBALL;A Video Look At the New Jets | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/new-magellan-helmsman-cast-peter-lynch-s-mold-robert-stansky-follows-mentor-s.html | A New Magellan Helmsman Cast From Peter Lynch's Mold;Robert Stansky Follows Mentor's 'Growth' Tack | False | By Leslie Eaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/c-corrections-069850.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/company-briefs-069663.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/mayor-s-stalled-plans-leave-public-hospitals-in-trauma.html | Mayor's Stalled Plans Leave Public Hospitals in Trauma | False | By Elisabeth Rosenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/7-french-monks-reported-killed-by-islamic-militants-in-algeria.html | 7 French Monks Reported Killed By Islamic Militants in Algeria | False | By Craig R. Whitney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/midwest-utilities-amend-merger-plan.html | Midwest Utilities Amend Merger Plan | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/key-rates-068276.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/l-self-mutilation-carries-many-messages-068217.html | Self-Mutilation Carries Many Messages | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/new-york-brokerage-is-accused-of-fraud.html | New York Brokerage Is Accused of Fraud | False | By David J. Morrow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/l-women-making-rain-068187.html | Women Making Rain | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/us-and-allies-fail-to-strip-top-bosnia-serbs-of-power.html | U.S. and Allies Fail to Strip Top Bosnia Serbs of Power | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/IHT-1896-royal-birthday-in-our-pages100-75-and-50-years-ago.html | 1896: Royal Birthday : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/cargo-suspected-in-crash-is-barred-from-passenger-airplanes.html | Cargo Suspected in Crash Is Barred From Passenger Airplanes | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/l-israeli-discourse-still-reflects-hatred-068179.html | Israeli Discourse Still Reflects Hatred | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/IHT-how-computers-have-rewired-my-brain.html | How Computers Have Rewired My Brain | False | By Hope Keller, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/c-corrections-069817.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/baseball-after-aneurysm-surgery-there-s-hope.html | BASEBALL;After Aneurysm Surgery, There's Hope | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/c-corrections-069825.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/IHT-german-talks-fail-in-crucial-wage-sector.html | German Talks Fail in Crucial Wage Sector | False | By John Schmid, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/theater/last-chance.html | Last Chance | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/senators-offer-bipartisan-plan-to-cut-taxes-in-the-district.html | Senators Offer Bipartisan Plan To Cut Taxes in the District | False | By Michael Janofsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/movies/film-review-a-much-conquered-area-of-few-jews-many-stories.html | FILM REVIEW;A Much-Conquered Area Of Few Jews, Many Stories | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/judah-wattenberg-technion-executive-96.html | Judah Wattenberg, Technion Executive, 96 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/no-headline-068918.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/inside-068870.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/fire-damages-stage-of-old-paradise-theater.html | Fire Damages Stage of Old Paradise Theater | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/sports-of-the-times-the-ex-mets-thrive-while-mets-wallow.html | Sports of The Times;The Ex-Mets Thrive While Mets Wallow | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/IHT-1946-treaty-vanished-in-our-pages100-75-and-50-years-ago.html | 1946: Treaty Vanished : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/credit-markets-treasury-prices-decline-in-slow-day.html | CREDIT MARKETS;Treasury Prices Decline In Slow Day | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/news/7-suspects-accused-of-smuggling-guns-into-california-sting-case-further.html | 7 Suspects Accused Of Smuggling Guns Into California : Sting Case Further Tests U.S.-China Relations | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/international-briefs-german-wage-talks-go-to-arbitration.html | INTERNATIONAL BRIEFS;German Wage Talks Go to Arbitration | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/style/IHT-nightlife-a-madrid-mix-pool-and-salsa.html | nightlife : A Madrid Mix Pool and Salsa | False | By Al Goodman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/restaurants-068322.html | Restaurants | False | By Ruth Reichl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-in-review-069655.html | Art in Review | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/small-schools-put-with-best-and-worst.html | Small Schools Put With Best, and Worst | False | By Maria Newman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/style/chronicle-069159.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/big-business-takes-a-beating.html | Big Business Takes a Beating | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/yeltsin-and-chechen-leader-plan-peace-talks.html | Yeltsin and Chechen Leader Plan Peace Talks | False | By Michael R. Gordon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/abroad-at-home-where-freedom-ends.html | Abroad at Home;Where Freedom Ends | False | By Anthony Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/sports-people-tennis-borg-resting-after-collapsing-on-tour.html | SPORTS PEOPLE: TENNIS;Borg Resting After Collapsing on Tour | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/india-sends-in-troops-to-make-sure-kashmiris-cast-votes.html | India Sends In Troops to Make Sure Kashmiris Cast Votes | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/keep-in-mind.html | Keep in Mind | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/pataki-outlaws-herbal-stimulant-linked-to-deaths.html | Pataki Outlaws Herbal Stimulant Linked to Deaths | False | By Clifford Krauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/dance-review-faithful-to-its-past-a-troupe-is-reborn.html | DANCE REVIEW;Faithful To Its Past, A Troupe Is Reborn | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/peres-maintains-a-slim-lead-in-israeli-polls-as-election-nears.html | Peres Maintains a Slim Lead in Israeli Polls as Election Nears | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/chess-black-white-2-emigres-father-son-pugnacious-manager-shy-brilliant-player.html | Chess in Black and White: 2 Emigres, Father and Son;Pugnacious Manager and Shy, Brilliant Player | False | By Bruce Weber | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/photography-review-american-indians-posing-and-not.html | PHOTOGRAPHY REVIEW;American Indians, Posing and Not | False | By Sarah Boxer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/the-communist-makeover.html | The Communist Makeover | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/movies/film-review-humiliation-wherever-she-turns.html | FILM REVIEW;Humiliation Wherever She Turns | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/nyc-jackson-s-son-makes-points-in-old-arena.html | NYC;Jackson's Son Makes Points In Old Arena | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/recalling-the-meaning-behind-memorial-day.html | Recalling the Meaning Behind Memorial Day | False | By Bruce Lambert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/the-media-business-advertising-addenda-agency-named-for-sega-system.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Agency Named For Sega System | False | By Stuart Elliot | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/agency-head-erased-files-after-us-inquiry-began.html | Agency Head Erased Files After U.S. Inquiry Began | False | By Alan Finder and Joe Sexton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-suspect-traced-by-new-car.html | NEW JERSEY DAILY BRIEFING;Suspect Traced by New Car | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/baseball-cone-talks-about-recovery.html | BASEBALL;Cone Talks About Recovery | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/style/IHT-a-nostalgic-taste-of-old-kenya.html | A Nostalgic Taste of Old Kenya | False | By Mary Anne Fitzgerald, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/movies/film-review-that-s-agent-007-no-it-must-be-000.html | FILM REVIEW;That's Agent 007? No, It Must Be 000 | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/auto-racing-with-17-rookies-caution-flag-is-waving-at-indy.html | AUTO RACING;With 17 Rookies, Caution Flag Is Waving at Indy | False | By Joseph Siano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/l-attention-deficit-drug-helps-people-succeed-070076.html | Attention-Deficit Drug Helps People Succeed | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-in-review-069620.html | Art in Review | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/pioneer-electronic-losses.html | Pioneer Electronic Losses | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/a-fund-to-bail-out-countries-in-crisis-is-doubled-to-50-billion.html | A Fund to Bail Out Countries in Crisis Is Doubled, to $50 Billion | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/l-subway-construction-yields-no-free-transfer-068195.html | Subway Construction Yields No Free Transfer | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/IHT-embattled-chief-of-largest-us-mutual-fund-passes-baton.html | Embattled Chief of Largest U.S. Mutual Fund Passes Baton | False | By Lawrence Malkin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-trucks-flee-the-turnpike.html | NEW JERSEY DAILY BRIEFING;Trucks Flee the Turnpike | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/34-mexicans-endure-a-harrowing-trip.html | 34 Mexicans Endure A Harrowing Trip | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-trooper-dies-of-crash-injuries.html | NEW JERSEY DAILY BRIEFING;Trooper Dies of Crash Injuries | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/results-plus-069035.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/ballot-fraud-investigation.html | Ballot-Fraud Investigation | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/mayor-criticizes-manslaughter-charge-in-officer-s-death.html | Mayor Criticizes Manslaughter Charge in Officer's Death | False | By Jan Hoffman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/transactions-068659.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/sports-people-horse-racing-mott-is-fined-1000-by-nyra.html | SPORTS PEOPLE: HORSE RACING;Mott Is Fined $1,000 by N.Y.R.A. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/theater/theater-review-film-noir-culprits-pursuing-the-loot.html | THEATER REVIEW;Film-Noir Culprits, Pursuing the Loot | False | By Vincent Canby | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/man-held-in-2-deaths.html | Man Held in 2 Deaths | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/the-media-business-advertising-addenda-warwick-baker-gets-used-car-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Warwick Baker Gets Used-Car Account | False | By Stuart Elliot | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/style/chronicle-069485.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/a-newly-clean-hudson-awaits-swimmers.html | A Newly Clean Hudson Awaits Swimmers | False | By Andrew C. Revkin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/international-briefs-thai-airways-to-buy-6-jets-from-boeing.html | INTERNATIONAL BRIEFS;Thai Airways to Buy 6 Jets From Boeing | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/nba-playoffs-the-magic-knows-exactly-what-game-3-means.html | NBA PLAYOFFS;The Magic Knows Exactly What Game 3 Means | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/IHT-the-new-natoled-security-system-for-europe.html | The New NATO-Led Security System for Europe | False | By Max Jakobson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/the-media-business-abc-s-all-news-cable-channel-is-shelved.html | THE MEDIA BUSINESS;ABC's All-News Cable Channel Is Shelved | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/hundreds-flee-school-in-bronx-as-lab-s-fumes-sicken-dozens.html | Hundreds Flee School in Bronx As Lab's Fumes Sicken Dozens | False | By Rachel L. Swarns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/house-approves-increase-to-5.15-in-minimum-wage.html | HOUSE APPROVES INCREASE TO $5.15 IN MINIMUM WAGE | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/pipeline-concern-draws-22-million-fine.html | Pipeline Concern Draws $22 Million Fine | False | By William Glaberson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/new-video-releases-069949.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/apology-for-taping-inmate-s-talk.html | Apology For Taping Inmate's Talk | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/sports-people-basketball-jordan-a-unanimous-all-star-again.html | SPORTS PEOPLE: BASKETBALL;Jordan a Unanimous All-Star Again | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/1-youth-violence-requires-adult-penalties-070050.html | Youth Violence Requires Adult Penalties | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/company-news-roper-industries-acquires-fluid-metering.html | COMPANY NEWS;ROPER INDUSTRIES ACQUIRES FLUID METERING | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/c-corrections-069841.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/new-video-releases-069922.html | NEW VIDEO RELEASES | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/camping-out-under-the-trees.html | Camping Out Under the Trees | False | By Ralph Blumenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-review-architectural-dreams-from-britain-s-age-of-greatness.html | ART REVIEW;Architectural Dreams From Britain's Age of Greatness | False | By John Russell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/baseball-owners-make-a-peace-offering-to-players.html | BASEBALL;Owners Make a Peace Offering to Players | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-in-money-race-it-s-zimmer.html | NEW JERSEY DAILY BRIEFING;In Money Race, It's Zimmer | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-review-chinese-ceramics-hold-history-s-intimate-details.html | ART REVIEW;Chinese Ceramics Hold History's Intimate Details | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/international-business-toyota-sold-fewer-cars-but-its-earnings-rose.html | INTERNATIONAL BUSINESS;Toyota Sold Fewer Cars, but Its Earnings Rose | False | By Andrew Pollack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/an-epidemic-of-terror.html | An 'Epidemic of Terror' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/1-india-s-ethnic-pathos-068233.html | India's Ethnic Pathos | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/north-korean-fighter-pilot-defects-to-south-with-jet.html | North Korean Fighter Pilot Defects to South With Jet | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/politics-excerpts-from-dole-speech-referendum-on-the-basic-values-of-the-country.html | POLITICS;Excerpts From Dole Speech: 'Referendum on the Basic Values of the Country' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/metro-digest-069230.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/market-place-big-tobacco-s-victory-creates-joy-and-profit-on-wall-street.html | Market Place;Big Tobacco's Victory Creates Joy and Profit On Wall Street | False | By Barnaby J. Feder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/westinghouse-seeks-purchase.html | Westinghouse Seeks Purchase | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/the-ad-campaign-labor-takes-on-its-congressional-foes.html | THE AD CAMPAIGN;Labor Takes on Its Congressional Foes | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/veterans-get-their-doughboy-back.html | Veterans Get Their Doughboy Back | False | By Charisse Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/new-video-releases-068934.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/ford-selling-rail-business-to-unit-of-first-union-bank.html | Ford Selling Rail Business To Unit of First Union Bank | False | By Kenneth N. Gilpin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/adm-lewis-b-combs-101-seabee-founder.html | Adm. Lewis B. Combs, 101, Seabee Founder | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/critic-s-notebook-for-60-minutes-new-dueling-voices.html | CRITICS NOTEBOOK;For '60 Minutes,' New Dueling Voices | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/style/chronicle-069477.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/nhl-playoffs-wings-on-top-in-a-paradise-for-scorers.html | NHL PLAYOFFS;Wings on Top In a Paradise For Scorers | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/astronauts-repair-their-soda-fountain.html | Astronauts Repair Their Soda Fountain | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/international-business-at-japanese-banks-looks-are-deceiving.html | INTERNATIONAL BUSINESS;At Japanese Banks, Looks Are Deceiving | False | By Sheryl Wudunn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/company-news-an-investor-group-looks-to-save-hathaway.html | COMPANY NEWS;AN INVESTOR GROUP LOOKS TO SAVE HATHAWAY | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-review-a-master-best-known-for-his-chair.html | ART REVIEW;A Master Best Known For His Chair | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/news-summary-069264.html | News Summary | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/news/embattled-chief-of-largest-us-mutual-fund-passes-baton.html | Embattled Chief of Largest U.S. Mutual Fund Passes Baton | False | By Lawrence Malkin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/americans-flunk-science-a-study-finds.html | Americans Flunk Science, a Study Finds | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/with-7500-in-cash-giffords-scramble-to-save-face-at-sweatshop.html | With $7,500 in Cash, Giffords Scramble to Save Face at Sweatshop | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/manager-of-biggest-mutual-fund-quits-after-recent-subpar-gains.html | Manager of Biggest Mutual Fund Quits After Recent Subpar Gains | False | By Edward Wyatt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/movies/film-review-tormentors-cruel-acts-in-the-bedroom-and-out.html | FILM REVIEW;Tormentors' Cruel Acts, In the Bedroom and Out | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/IHT-7-suspects-accused-of-smuggling-guns-into-california-sting-case-further.html | 7 Suspects Accused of Smuggling Guns Into California : 'Sting' Case Further Tests U.S.-China Relations | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/international-briefs-airbus-industrie-gets-order-from-vietnam.html | INTERNATIONAL BRIEFS;Airbus Industrie Gets Order From Vietnam | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/baseball-everett-plays-to-his-own-beat-despite-criticism-from-green.html | BASEBALL;Everett Plays to His Own Beat Despite Criticism from Green | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/style/IHT-travelspeak-sifting-through-industry-jargon.html | Travelspeak: Sifting Through Industry Jargon | False | By Roger Collis, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/republican-senate-passes-budget-blueprint.html | Republican Senate Passes Budget Blueprint | False | By Michael Wines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-in-review-069647.html | Art in Review | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/world-news-briefs-lebanon-hands-suspect-over-to-german-court.html | World News Briefs;Lebanon Hands Suspect Over to German Court | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/percy-klingenstein-100-surgeon-and-professor-at-mount-sinai.html | Percy Klingenstein, 100, Surgeon And Professor at Mount Sinai | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/l-youth-violence-requires-adult-penalties-070068.html | Youth Violence Requires Adult Penalties | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-troopers-to-leave-camden.html | NEW JERSEY DAILY BRIEFING;Troopers to Leave Camden | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/IHT-the-gas-tax-letters-to-the-editor.html | The Gas Tax:: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/for-the-leader-of-colombia-clouds-lift.html | For the Leader of Colombia, Clouds Lift | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-in-review-069639.html | Art in Review | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/l-school-service-requirement-isn-t-like-slavery-068209.html | School Service Requirement Isn't Like Slavery | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/soccer-italian-team-to-test-metrostars-tonight.html | SOCCER;Italian Team to Test MetroStars Tonight | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/finance-briefs-068578.html | FINANCE BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/new-jersey-daily-briefing-rutgers-drops-provost-job.html | NEW JERSEY DAILY BRIEFING;Rutgers Drops Provost Job | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/on-my-mind-the-covenant-caper.html | On My Mind;The Covenant Caper | False | By A.m. Rosenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/huge-tobacco-lawsuit-is-thrown-out-on-appeal.html | Huge Tobacco Lawsuit Is Thrown Out on Appeal | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/us-expands-status-checks-on-job-seekers.html | U.S. Expands Status Checks On Job Seekers | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/jfk-trove-available-for-love-not-money.html | J.F.K. Trove Available For Love, Not Money | False | By Michael Janofsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/baseball-yanks-center-field-phenom-off-to-promising-start.html | BASEBALL;Yanks' Center-Field Phenom Off to Promising Start | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/nba-playoffs-new-york-not-in-jordan-plan.html | NBA PLAYOFFS;New York Not in Jordan Plan | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/IHT-no-iron-lady-letters-to-the-editor.html | No 'Iron Lady' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/the-media-business-advertising-disney-and-mcdonald-s-as-double-feature.html | THE MEDIA BUSINESS: ADVERTISING;Disney and McDonald's as Double Feature | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/l-attention-deficit-drug-helps-people-succeed-070084.html | Attention-Deficit Drug Helps People Succeed | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/new-jobless-claims-drop-by-7000-in-week.html | New Jobless Claims Drop by 7,000 in Week | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/style/IHT-where-india-meets-west.html | Where India Meets West | False | By Miranda Haines, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/politics-the-president-clinton-says-gop-aims-to-divide.html | POLITICS: THE PRESIDENT;Clinton Says G.O.P. Aims to Divide | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/news/7-suspects-accused-of-smuggling-guns-into-california-sting-case-further-19960524922543151223.html | 7 Suspects Accused Of Smuggling Guns Into California : 'Sting' Case Further Tests U.S.-China Relations | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/san-francisco-housing-authority-serves-as-a-model-of-decay.html | San Francisco Housing Authority Serves as a Model of Decay | False | By Carey Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/sports-people-basketball-cowens-will-coach-hornets.html | SPORTS PEOPLE: BASKETBALL;Cowens Will Coach Hornets | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-in-review-068357.html | Art in Review | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/politics-the-challenger-heatedly-dole-and-clinton-escalate-a-split-on-abortion.html | POLITICS: THE CHALLENGER;Heatedly, Dole and Clinton Escalate a Split on Abortion | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/corrections-068900.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/corrections-069833.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/IHT-7-suspects-accused-of-smuggling-guns-into-california-sting-case-further-91569757864.html | 7 Suspects Accused Of Smuggling Guns Into California : 'Sting' Case Further Tests U.S.-China Relations | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/nhl-playoffs-stellar-vanbiesbrouck-accentuates-positive.html | NHL PLAYOFFS;Stellar Vanbiesbrouck Accentuates Positive | False | By Charlie Nobles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/nyregion/max-rubin-90-lawyer-dies-headed-board-of-education.html | Max Rubin, 90, Lawyer, Dies; Headed Board of Education | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/high-risk-optimism-in-albany.html | High-Risk Optimism in Albany | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/injury-forces-johnson-to-rest.html | Injury Forces Johnson to Rest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/london-journal-this-calls-for-beefeaters-british-cudgel-europe.html | London Journal;This Calls for Beefeaters: British Cudgel Europe | False | By Sarah Lyall | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/international-briefs-spanish-airline-finally-turns-a-profit.html | INTERNATIONAL BRIEFS;Spanish Airline Finally Turns a Profit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/company-news-abraxas-petroleum-agrees-to-buy-wyoming-properties.html | COMPANY NEWS;ABRAXAS PETROLEUM AGREES TO BUY WYOMING PROPERTIES | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/home-video-068241.html | Home Video | False | By Peter M. Nichols | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/movies/film-review-tales-of-an-occult-tyrant.html | FILM REVIEW;Tales of an Occult Tyrant | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/horse-racing-unbridled-s-song-may-miss-met-mile.html | HORSE RACING;Unbridled's Song May Miss Met Mile | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/world-news-briefs-burmese-activists-plan-to-meet-despite-arrests.html | World News Briefs;Burmese Activists Plan To Meet Despite Arrests | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/french-marchers-demand-a-shorter-workweek.html | French Marchers Demand a Shorter Workweek | False | By Craig R. Whitney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/company-news-total-tel-rejects-a-takeover-offer-as-insufficient.html | COMPANY NEWS;TOTAL-TEL REJECTS A TAKEOVER OFFER AS INSUFFICIENT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/increase-in-teen-age-smoking-sharpest-among-black-males.html | Increase in Teen-Age Smoking Sharpest Among Black Males | False | By Barnaby J. Feder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/in-america-a-church-destroyed-by-hate.html | In America;A Church Destroyed By Hate | False | By Bob Herbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/what-to-do-until-the-fireworks-arrive-on-memorial-night.html | What to Do Until the Fireworks Arrive on Memorial Night | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/free-not-to-farm.html | Free (Not) to Farm | False | By James Bovard | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/sports-people-basketball-taub-approved-as-nets-chairman.html | SPORTS PEOPLE: BASKETBALL;Taub Approved as Nets' Chairman | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/tv-sports-who-will-take-checkered-flag-in-ratings-race.html | TV SPORTS;Who Will Take Checkered Flag in Ratings Race? | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/about-real-estate-deal-shows-banks-ease-loan-rule-for-co-ops.html | About Real Estate;Deal Shows Banks Ease Loan Rule For Co-ops | False | By Tracie Rozhon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/business-digest-069469.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/new-video-releases-069930.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/books/books-of-the-times-kennedy-and-nixon-an-uneasy-relationship.html | BOOKS OF THE TIMES;Kennedy and Nixon: An Uneasy Relationship | False | By Michiko Kakutani | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/us/2-agents-infiltrated-arms-ring-us-says.html | 2 Agents Infiltrated Arms Ring, U.S. Says | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/arts/art-review-60-s-minimalism-looking-handmade.html | ART REVIEW;60's Minimalism, Looking Handmade | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/sports/sports-people-baseball-phillips-will-not-be-charged.html | SPORTS PEOPLE: BASEBALL;Phillips Will Not Be Charged | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/world/anger-at-french-troops-grows-in-central-africa.html | Anger at French Troops Grows in Central Africa | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/opinion/IHT-1921-war-must-stop-in-our-pages100-75-and-50-years-ago.html | 1921;'War Must Stop' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-24 | 1996-05-24 | https://www.nytimes.com/1996/05/24/business/international-briefs-deutsche-telekom-in-malaysia-purchase.html | INTERNATIONAL BRIEFS;Deutsche Telekom In Malaysia Purchase | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/your-money/IHT-expatriate-heal-thyself.html | Expatriate, Heal Thyself | False | ByA.b., International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/unions-leave-yale-on-edge-with-a-plan-to-protest-graduation-rites.html | Unions Leave Yale on Edge With a Plan to Protest Graduation Rites | False | By Jonathan Rabinovitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-circumcision-is-a-human-rights-issue-070955.html | Circumcision Is a Human Rights Issue | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/sensing-a-shift-by-constituents-legislature-stands-up-to-pataki.html | Sensing a Shift by Constituents, Legislature Stands Up to Pataki | False | By Raymond Hernandez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/admiral-s-suicide-notes-will-be-kept-private.html | Admiral's Suicide Notes Will Be Kept Private | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/c-corrections-071765.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/observer-the-joy-of-fear-itself.html | Observer;The Joy of Fear Itself | False | By Russell Baker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/deep-in-kashmir-a-hunt-for-hostages.html | Deep in Kashmir, a Hunt for Hostages | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/c-corrections-071790.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/three-found-slain-hours-after-911-calls.html | Three Found Slain Hours After '911' Calls | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/international-briefs-sharp-s-pretax-profit-up-by-5.2-in-year.html | INTERNATIONAL BRIEFS;Sharp's Pretax Profit Up by 5.2% in Year | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/gm-locomotive-order.html | G.M. Locomotive Order | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/IHT-on-eve-of-french-open-sampras-and-others-ailing.html | On Eve of French Open, Sampras (and Others) Ailing | False | By Christopher Clarey, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/politics-clinton-and-the-military-again.html | POLITICS;Clinton and the Military, Again | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/pro-basketball-pitino-nears-a-decision-on-nets-extravagant-offer.html | PRO BASKETBALL;Pitino Nears a Decision on Nets' Extravagant Offer | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/central-africa-leader-vows-to-govern-with-his-critics.html | Central Africa Leader Vows To Govern With His Critics | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-computers-can-help-schools-find-solutions-070831.html | Computers Can Help Schools Find Solutions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-appointee-will-oversee-juvenile-justice.html | New Appointee Will Oversee Juvenile Justice | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/horse-racing-unbridled-s-song-is-entered-in-peter-pan.html | HORSE RACING;Unbridled's Song Is Entered in Peter Pan | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-court-date-for-sign-laws.html | New Jersey Daily Briefings;Court Date for Sign Laws | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/rock-review-a-songwriter-s-odyssey-to-points-of-view-he-once-observed.html | ROCK REVIEW;A Songwriter's Odyssey To Points of View He Once Observed | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/putting-heat-on-corporate-bosses.html | Putting Heat on Corporate Bosses | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/IHT-a-soaring-success-in-malaysia.html | A Soaring Success in Malaysia | False | By Philip Bowring, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/joseph-mitchell-chronicler-of-the-unsung-and-the-unconventional-diesat-87.html | Joseph Mitchell, Chronicler of the Unsung and the Unconventional, Diesat 87 | False | By Richard Severo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-college-needn-t-be-the-impossible-dream-070890.html | College Needn't Be the Impossible Dream | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/IHT-american-topics-soggy-seattle-awaits-letup.html | American Topics : Soggy Seattle Awaits Letup | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/clintons-pay-back-taxes-stemming-from-whitewater.html | Clintons Pay Back Taxes Stemming From Whitewater | False | By Jeff Gerth | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/world-news-briefs-first-us-envoy-named-to-reunified-vietnam.html | World News Briefs;First U.S. Envoy Named To Reunified Vietnam | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/international-briefs-japan-s-steelmakers-report-strong-results.html | INTERNATIONAL BRIEFS;Japan's Steelmakers Report Strong Results | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/theater/actress-collapses-in-ideal-husband.html | Actress Collapses in 'Ideal Husband' | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/international-briefs-commerzbank-says-profit-surged-in-quarter.html | INTERNATIONAL BRIEFS;Commerzbank Says Profit Surged in Quarter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/parking-rules-070858.html | Parking Rules | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/politics-character-issue-new-ads-inject-issue-integrity-into-campaign.html | POLITICS: THE CHARACTER ISSUE;NEW ADS TO INJECT ISSUE OF INTEGRITY INTO THE CAMPAIGN | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/auto-racing-notebook-a-racing-team-and-a-town-remember-brayton.html | AUTO RACING: NOTEBOOK;A Racing Team, and a Town, Remember Brayton | False | By Joseph Siano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/results-plus-071560.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/theater/two-dismissals-at-the-roundabout.html | Two Dismissals at the Roundabout | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/re-elected-six-members-of-ousted-school-board.html | Re-elected: Six Members Of Ousted School Board | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/the-bronx-is-up-the-battery-s-down-and-the-fleet-is-in-town.html | The Bronx Is Up, the Battery's Down and the Fleet Is in Town | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-four-hurt-in-jail-fight.html | New Jersey Daily Briefings;Four Hurt in Jail Fight | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/dance-review-portraying-tender-love-as-4-saxes-call-the-tune.html | DANCE REVIEW;Portraying Tender Love As 4 Saxes Call the Tune | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/a-family-is-found-slain-6-hours-after-911-calls.html | A Family Is Found Slain 6 Hours After '911' Calls | False | By Somini Sengupta | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/your-money/IHT-healthy-fear-of-genetic-tests.html | Healthy Fear of Genetic Tests | False | By B. W., International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/after-2-big-losses-mazda-reports-razor-thin-profit.html | After 2 Big Losses, Mazda Reports Razor-Thin Profit | False | By Andrew Pollack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/ariel-sharon-keeps-talons-very-sharp.html | Ariel Sharon Keeps Talons Very Sharp | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/key-rates-070173.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/man-s-body-found-in-bay-near-airport.html | Man's Body Found In Bay Near Airport | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-of-executive-honor-070130.html | Of Executive Honor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/about-new-york-how-to-say-grass-roots-in-russian.html | About New York;How to say 'Grass Roots' In Russian | False | By David Gonzalez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/okinawa-journal-angry-islanders-dig-in-for-a-battle-over-bases.html | Okinawa Journal;Angry Islanders Dig In For a Battle Over Bases | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/prognosis-poor-second-two-articles-managed-care-for-needy-giuliani-s-unrealized.html | PROGNOSIS: POOR -- Second of Two articles.;Managed Care for Needy: Giuliani's Unrealized Plan | False | By Esther B. Fein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/the-burmese-crackdown.html | The Burmese Crackdown | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/business-digest-071161.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/world-news-briefs-us-lawmaker-to-meet-north-korean-leaders.html | World News Briefs;U.S. Lawmaker to Meet North Korean Leaders | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-what-s-in-a-name-money.html | New Jersey Daily Briefings;What's in a Name? Money | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/company-news-washington-water-power-unit-adds-marketing-concern.html | COMPANY NEWS;WASHINGTON WATER POWER UNIT ADDS MARKETING CONCERN | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/financier-pleads-guilty-in-banking-fraud.html | Financier Pleads Guilty in Banking Fraud | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/sports-people-baseball-gagne-placed-on-disabled-list.html | SPORTS PEOPLE: BASEBALL;Gagne Placed on Disabled List | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/company-news-sandoz-offers-to-purchase-remaining-stake-in-holding.html | COMPANY NEWS;SANDOZ OFFERS TO PURCHASE REMAINING STAKE IN HOLDING | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/no-headline-070645.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/international-briefs-japan-s-phone-company-says-pretax-profit-soared.html | INTERNATIONAL BRIEFS;Japan's Phone Company Says Pretax Profit Soared | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/baseball-mets-to-trade-a-right-fielder.html | BASEBALL;Mets to Trade A Right Fielder | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/style/IHT-the-mysteries-of-a-distant-culture.html | The Mysteries of a Distant Culture | False | By Souren Melikian, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-new-charge-in-trooper-death.html | New Jersey Daily Briefings;New Charge in Trooper Death | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/sighs-sum-up-d-amato-s-verdict-as-whitewater-panel-nears-end.html | Sighs Sum Up D'Amato's Verdict As Whitewater Panel Nears End | False | By Francis X. Clines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/your-money/IHT-briefcase-keystone-invests-in-japan-market.html | BRIEFCASE : Keystone Invests In Japan Market | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-patients-turn-to-chiropractors-for-both-pain-and-financial-relief-071021.html | Patients Turn to Chiropractors for Both Pain and Financial Relief | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/c-corrections-071803.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/your-money/IHT-specialist-policies-target-expatriates.html | Specialist Policies Target Expatriates | False | By Aline Sullivan, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/for-widow-in-shootings-a-candidacy-for-congress.html | For Widow In Shootings, A Candidacy For Congress | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/music-review-new-organ-with-an-early-baroque-sound.html | MUSIC REVIEW;New Organ With an Early Baroque Sound | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/bridge-070181.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/nhl-playoffs-panthers-outshoot-and-outslug-the-penguins.html | NHL PLAYOFFS;Panthers Outshoot, and Outslug, the Penguins | False | By Charlie Nobles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/sharon-of-israel-hawkish-talons-as-sharp-as-ever.html | Sharon of Israel: Hawkish Talons as Sharp as Ever | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/city-cancels-26-contracts-for-agencies.html | City Cancels 26 Contracts For Agencies | False | By Joe Sexton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/water-main-breaks-disrupting-midtown.html | Water Main Breaks, Disrupting Midtown | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/psychologist-accused-of-billing-fraud.html | Psychologist Accused of Billing Fraud | False | By Robert Hanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/a-bigger-window-on-science.html | A Bigger Window on Science | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/when-memorial-day-was-no-picnic.html | When Memorial Day Was No Picnic | False | By James M. McPherson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/lear-is-buying-manufacturer-of-car-rugs.html | Lear Is Buying Manufacturer of Car Rugs | False | By Keith Bradsher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/sports-people-hockey-devils-sign-three-prospects.html | SPORTS PEOPLE: HOCKEY;Devils Sign Three Prospects | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/in-post-cold-war-washington-development-is-a-hot-business.html | In Post-Cold-War Washington, Development is a Hot Business | False | By Jeff Gerth | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/sports-people-tennis-sampras-draws-stiff-test-at-french-open.html | SPORTS PEOPLE: TENNIS;Sampras Draws Stiff Test at French Open | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/inside-071072.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/your-money/IHT-best-bets-in-medical-stocks.html | Best Bets in Medical Stocks | False | By Judith Rehak, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/baseball-griffey-rips-kamieniecki-and-yanks.html | BASEBALL;Griffey Rips Kamieniecki And Yanks | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/IHT-big-deductible-keeps-the-doctor-away.html | Big Deductible Keeps the Doctor Away | False | By D.I., International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/a-few-miles-apart-2-russias-contend-for-nation-s-future.html | A Few Miles Apart, 2 Russias Contend for Nation's Future | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/gm-s-chief-conciliatory-toward-labor.html | G.M.'s Chief Conciliatory Toward Labor | False | By Keith Bradsher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/music-in-review-071617.html | Music in Review | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/ralph-harper-80-priest-who-explored-existentialist-themes.html | Ralph Harper, 80, Priest Who Explored Existentialist Themes | False | By Peter Steinfels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/worldbusiness/IHT-economic-scene-emuthe-implications-for-asia.html | ECONOMIC SCENE : EMU:The Implications for Asia | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/holiday-closings.html | Holiday Closings | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-circumcision-is-a-human-rights-issue-070980.html | Circumcision Is a Human Rights Issue | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/an-american-place-unions-gear-up-for-political-fight.html | An American Place;Unions Gear Up For Political Fight | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/world-news-briefs-albanians-sentence-ex-leaders-to-death.html | World News Briefs;Albanians Sentence Ex-Leaders to Death | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/toward-a-less-perfect-union.html | Toward a Less Perfect Union | False | By Laurence H. Tribe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/abbott-agrees-to-settle-baby-formula-suit.html | Abbott Agrees to Settle Baby-Formula Suit | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/moderate-chosen-to-fill-dole-s-seat.html | Moderate Chosen to Fill Dole's Seat | False | By Dirk Johnson | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/IHT-1896-chinese-denial-in-our-pages100-75-and-50-years-ago.html | 1896: Chinese Denial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/qaddafi-goes-to-egypt-to-meet-mubarak.html | Qaddafi Goes to Egypt to Meet Mubarak | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/sports-of-the-times-calm-shaq-in-the-eye-of-the-storm.html | Sports of The Times;Calm Shaq In the Eye Of the storm | False | By William C. Rhoden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/IHT-american-topics-americans-flunk-science.html | American Topics: Americans Flunk Science | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/politics-the-ad-campaign-attacking-dole-not-by-name.html | POLITICS: THE AD CAMPAIGN;Attacking Dole, Not by Name | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/baseball-mets-leave-isringhausen-still-looking-for-a-run.html | BASEBALL;Mets Leave Isringhausen Still Looking for a Run | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/2-wounded-by-shots-through-their-door.html | 2 Wounded by Shots Through Their Door | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/bond-prices-lifted-by-weak-orders-for-durable-goods.html | Bond Prices Lifted by Weak Orders for Durable Goods | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/music-in-review-070467.html | Music in Review | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/prosecutor-is-berated-by-giuliani.html | Prosecutor Is Berated By Giuliani | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-college-needn-t-be-the-impossible-dream-070904.html | College Needn't Be the Impossible Dream | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/IHT-american-topics-92443709701.html | American Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/international-business-billions-of-losses-at-some-of-japan-s-big-banks.html | INTERNATIONAL BUSINESS;Billions of Losses at Some of Japan's Big Banks | False | By Sheryl Wudunn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-croatia-has-rejected-official-language-bill-070327.html | Croatia Has Rejected Official Language Bill | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/court-is-urged-to-consider-race-in-college-admissions.html | Court Is Urged to Consider Race in College Admissions | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/soccer-metrostars-firmani-steps-down-as-coach.html | SOCCER;MetroStars' Firmani Steps Down As Coach | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-circumcision-is-a-human-rights-issue-070963.html | Circumcision Is a Human Rights Issue | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/company-news-hawker-siddeley-agrees-to-sell-stake-in-cgtx.html | COMPANY NEWS;HAWKER SIDDELEY AGREES TO SELL STAKE IN CGTX | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/scottsville-journal-after-3-decades-a-local-legend-loses-an-election.html | Scottsville Journal;After 3 Decades, a Local Legend Loses an Election | False | By Mike Allen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/IHT-1921-kkk-initiation-in-our-pages-100-75-and-50-years-ago.html | 1921: KKK Initiation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/canadian-newspaper-empire-is-expanded.html | Canadian Newspaper Empire Is Expanded | False | By Steve Lohr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-troopers-urged-to-stay.html | New Jersey Daily Briefings;Troopers Urged to Stay | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/nba-playoffs-kemp-vanishes-and-jazz-crushes-sonics.html | NBA PLAYOFFS;Kemp Vanishes, and Jazz Crushes Sonics | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/IHT-1946polish-students-in-our-pages-100-75-and-50-years-ago.html | 1946:Polish Students : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/burmese-crackdown-may-be-tactical-victory-for-opposition.html | Burmese Crackdown May Be Tactical Victory for Opposition | False | By Seth Mydans | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/mediators-lose-sympathy-for-beleaguered-freemen.html | Mediators Lose Sympathy For Beleaguered Freemen | False | By James Brooke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-college-needn-t-be-the-impossible-dream-070882.html | College Needn't Be the Impossible Dream | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/news-summary-071226.html | News Summary | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/3-hour-annual-checkup-finds-president-to-be-in-good-health.html | 3-Hour Annual Checkup Finds President To Be in Good Health | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/international-briefs-talks-with-varity-on-track-lucas-says.html | INTERNATIONAL BRIEFS;Talks With Varity On Track, Lucas Says | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/nba-playoffs-the-magic-fades-with-anderson-and-scott.html | NBA PLAYOFFS;The Magic Fades With Anderson And Scott | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/metro-digest-071170.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/nasdaq-uncovered-short-sales-increased-during-latest-month.html | Nasdaq Uncovered Short Sales Increased During Latest Month | False | By Steve Lohr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-college-needn-t-be-the-impossible-dream-070912.html | College Needn't Be the Impossible Dream | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/insurance-queries-and-the-regulators.html | Insurance Queries And the Regulators | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/journal-i-got-you-babe.html | Journal;I Got You, Babe | False | By Frank Rich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-circumcision-is-a-human-rights-issue-070971.html | Circumcision Is a Human Rights Issue | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/us-examines-competition-in-snack-industry.html | U.S. Examines Competition in Snack Industry | False | By Kenneth N. Gilpin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/style/IHT-the-master-of-light.html | The Master of Light | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/once-bitten-twice-shy-jumpy-suburbanites-see-rabies-lurking-all-over.html | Once Bitten, Twice Shy;Jumpy Suburbanites See Rabies Lurking All Over | False | By James Schembari | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/c-corrections-071773.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/politics/the-unions-a-call-to-arms-or-at-least-faxes.html | POLITICS: THE UNIONS;A Call to Arms, or at Least Faxes | False | By Michael Winerip | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-a-cause-takes-to-the-air.html | New Jersey Daily Briefings;A Cause Takes to the Air | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/at-annapolis-a-speech-on-integrity.html | At Annapolis, a Speech on Integrity | False | By Michael Janofsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/jay-allen-79-agent-and-creator-of-celebrities.html | Jay Allen, 79, Agent and Creator of Celebrities | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/the-deal-offered-by-philip-morris.html | The Deal Offered by Philip Morris | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/a-new-lesson-in-hate-intrudes-at-one-school.html | A New Lesson in Hate Intrudes at One School | False | By Don Terry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/c-corrections-071811.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/new-jersey-daily-briefings-gasoline-prices-up-again.html | New Jersey Daily Briefings;Gasoline Prices Up Again | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/suny-selects-6-educators-as-chancellor-candidates.html | SUNY Selects 6 Educators As Chancellor Candidates | False | By Emily M. Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/music-review-beyond-sonatas-for-the-philharmonic.html | MUSIC REVIEW;Beyond Sonatas for the Philharmonic | False | By Bernard Holland | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/home-care-attendant-held-in-deaths-of-elderly-women.html | Home-Care Attendant Held In Deaths of Elderly Women | False | By Nick Ravo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/sports/nhl-playoffs-colorado-s-lemieux-suspended-for-a-game.html | NHL PLAYOFFS;Colorado's Lemieux Suspended For a Game | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-computers-can-help-schools-find-solutions-070823.html | Computers Can Help Schools Find Solutions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/still-life-with-tourists-can-visitors-revive-the-economy-for-philadelphia.html | Still Life, With Tourists;Can Visitors Revive the Economy for Philadelphia? | False | By Jane L. Levere | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/c-corrections-071480.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/dance-review-a-choreographer-unafraid-to-evoke-life-s-dark-side.html | DANCE REVIEW;A Choreographer Unafraid to Evoke Life's Dark Side | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/evading-the-doctor.html | Evading the Doctor | False | By Michelangelo Signorile | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/business/company-briefs-071340.html | Company Briefs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/everest-is-mighty-we-are-fragile.html | Everest Is Mighty, We Are Fragile | False | By Peter Hillary | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/world/piltdown-man-hoaxer-missing-link-is-found.html | Piltdown Man Hoaxer: Missing Link Is Found | False | By Sarah Lyall | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/music-in-review-071609.html | Music in Review | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/your-money/IHT-alternative-treatments-gain-favor.html | 'Alternative' Treatments Gain Favor | False | By Digby Larner, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/opinion/l-patients-turn-to-chiropractors-for-both-pain-and-financial-relief-071030.html | Patients Turn to Chiropractors for Both Pain and Financial Relief | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/us/religion-journal-helping-modern-readers-discover-ancient-voices.html | Religion Journal;Helping Modern Readers Discover Ancient Voices | False | By Gustav Niebuhr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/c-corrections-071781.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/federal-court-bans-student-prayer-at-high-school-graduation.html | Federal Court Bans Student Prayer at High School Graduation | False | By Robert Hanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/your-money/IHT-briefcase-funds-in-jersey-hit-record-high.html | BRIEFCASE : Funds in Jersey Hit Record High | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/nyregion/faa-worker-held-in-air-base-thefts.html | F.A.A. Worker Held In Air Base Thefts | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/25/arts/ballet-review-bolshoi-trained-dancers-join-romeo-and-juliet.html | BALLET REVIEW;Bolshoi-Trained Dancers Join 'Romeo and Juliet' | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-25 | 1996-05-25 | https://www.nytimes.com/1996/05/26/weekinreview/word-for-word-doublespeak-it-fundamentally-true-that-terms-below-are-english.html | Word for Word/Doublespeak;It Is Fundamentally True That the Terms Below Are in English | False | By J. Peder Zane | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/prime-suspect-s-author-creates-another-tough-woman-in-novel.html | Prime Suspect's 'Author Creates Another Tough Woman in Novel | False | By Regina Weinreich | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/world-news-briefs-yeltsin-says-he-ll-meet-rebel-leader-tomorrow.html | World News Briefs;Yeltsin Says He'll Meet Rebel Leader Tomorrow | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/sports-people-baseball-college-outfielder-hurt.html | SPORTS PEOPLE: BASEBALL;College Outfielder Hurt | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-wendy-braun-james-muschett.html | WEDDINGS;Wendy Braun, James Muschett | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-new-york-up-close-harlem-barber-s-fearful-testimony.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Harlem Barber's Fearful Testimony | False | By Brian McDonald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/norman-rene-45-director-dies-he-elicited-naturalistic-acting.html | Norman Rene, 45, Director, Dies; He Elicited Naturalistic Acting | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-emily-mathes-jeffrey-kuvin.html | WEDDINGS;Emily Mathes, Jeffrey Kuvin | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/dining-out-waterside-panorama-in-dobbs-ferry.html | DINING OUT;Waterside Panorama in Dobbs Ferry | False | By M. H. Reed | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/l-for-a-change-troopers-get-the-coverage-they-deserve-074446.html | For a Change, Troopers Get The Coverage They Deserve | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/playing-in-the-neighborhood-074144.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/l-rock-generation-gap-what-excitement-073105.html | ROCK GENERATION GAP;What Excitement? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-stacey-grundman-owen-herrnstadt.html | WEDDINGS;Stacey Grundman, Owen Herrnstadt | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/l-accept-only-a-full-ban-on-cigarette-ads-076180.html | Accept Only a Full Ban on Cigarette Ads | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-darcy-steinhart-jack-j-arniel.html | WEDDINGS;Darcy Steinhart, Jack J. Arniel | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/east-german-ex-activists-continue-as-a-force-in-west.html | East German Ex-Activists Continue as a Force in West | False | By Stephen Kinzer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-leslie-l-bloomer-rc-lawrence-3d.html | WEDDINGS;Leslie L. Bloomer, R.C. Lawrence 3d | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-rebecca-abrams-nathan-benn.html | WEDDINGS;Rebecca Abrams, Nathan Benn | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/l-psychotherapist-has-duty-to-maintain-privacy-076201.html | Psychotherapist Has Duty to Maintain Privacy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-derrick-wallace-and-melissa-thomas.html | WEDDINGS;Derrick Wallace and Melissa Thomas | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/why-trust-went-out-the-window.html | Why Trust Went Out the Window | False | By Jim Sleeper | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/television-inside-the-x-files-with-a-deadline-to-meet.html | TELEVISION;Inside 'The X-Files' With a Deadline to Meet | False | By Andy Meisler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/copping-an-attitude.html | Copping an Attitude | False | By Craig Wolff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/q-a-a-deck-without-a-permit.html | Q. & A.;A Deck Without A Permit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/state-s-adelphi-inquiry-raises-larger-questions-on-trustees.html | State's Adelphi Inquiry Raises Larger Questions on Trustees | False | By John Rather | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/in-si-project-residents-see-police-as-the-enemy.html | In S.I. Project, Residents See Police as the Enemy | False | By Clifford Krauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/tv/spotlight-day-of-destiny.html | SPOTLIGHT;Day of Destiny | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/runways-taking-detours-to-distant-places.html | RUNWAYS;Taking Detours to Distant Places | False | By Suzy Menkes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/movies/l-minnesotans-just-like-home-073121.html | MINNESOTANS;Just Like Home | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/a-foreign-affair.html | A Foreign Affair | False | By David Freeman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/thing-a-hip-vuitton-case-for-music-on-the-go.html | THING;A Hip Vuitton Case For Music on the Go | False | By Fletcher Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-manhattan-up-close-police-ticket-frenzy-summons-up-more-than.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Police Ticket Frenzy Summons Up More Than Fines | False | By Andrew Jacobs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/sunday-may-26-1996-war-is-hell-crossed-out-fun-tanked-up.html | Sunday May 26, 1996: WAR IS HELL (crossed out) FUN;Tanked Up | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/theater/theater-the-amazing-technicolor-theatercoat.html | THEATER;The Amazing Technicolor Theatercoat | False | By Sara Krulwich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/market-timing.html | MARKET TIMING | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction-074403.html | Books in Brief: FICTION | False | By Joan Mooney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-marisa-f-cohen-jd-richardson.html | WEDDINGS;Marisa F. Cohen, J.D. Richardson | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-arson-in-black-churches.html | Map 19-25;Arson in Black Churches | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/c-corrections-072141.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/evening-hours-parties-that-flower-in-may.html | EVENING HOURS;Parties That Flower In May | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-most-favored-flouter-china.html | Map 19-25;Most-Favored Flouter: China | False | By David E. Sanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/residential-resales-073512.html | RESIDENTIAL RESALES | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/l-cancer-gene-patent-hurts-prevention-effort-075060.html | Cancer Gene Patent Hurts Prevention Effort | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/l-psychotherapist-has-duty-to-maintain-privacy-076198.html | Psychotherapist Has Duty to Maintain Privacy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/baseball-notebook-in-the-national-league-central-even-winning-teams-are-losers.html | BASEBALL: NOTEBOOK;In the National League Central, Even Winning Teams Are Losers | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/appearances-the-three-faces-of-kevyn.html | APPEARANCES;The Three Faces Of Kevyn | False | By Mary Tannen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/art/indoors-and-outdoors-sculpture-in-bloom.html | ART;Indoors and Outdoors, Sculpture in Bloom | False | By Barry Schwabsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/new-noteworthy-paperbacks-073300.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/mail-order-marriage-immigrant-dreams-and-death.html | Mail-Order Marriage, Immigrant Dreams and Death | False | By Timothy Egan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/robert-j-joedicke-73-airline-industry-analyst.html | Robert J. Joedicke, 73, Airline Industry Analyst | False | By Agis Salpukas | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/the-first-freedoms.html | The First Freedoms | False | By Richard A. Epstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-garment-district-rents-push-morale-down-and-koreans-out.html | NEIGBORHOOD REPORT: GARMENT DISTRICT;Rents Push Morale Down and Koreans Out | False | By Anthony Ramirez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-brooklyn-heightsonce-grand-st-george-hotel-eyed.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS;Once Grand St. George Hotel Eyed as Student Housing Site | False | By Mark Francis Cohen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/19th-century-spirit-behind-a-96-bike-race.html | 19th-Century Spirit Behind a '96 Bike Race | False | By Leonard Felson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-nina-j-myerson-louis-k-fisher.html | WEDDINGS;Nina J. Myerson, Louis K. Fisher | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/transactions-076660.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/coping-a-few-things-overheard-at-the-aids-walk.html | COPING;A Few Things Overheard at the AIDS Walk | False | By Robert Lipsyte | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-amy-keyishian-joshua-weisberg.html | WEDDINGS;Amy Keyishian, Joshua Weisberg | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/the-nation-affirmed-by-the-supreme-court.html | The Nation;Affirmed by the Supreme Court | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-manhattan-up-close-traffic-bottleneck-to-get-some-grease.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Traffic Bottleneck To Get Some Grease | False | By Anthony Ramirez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/connecticut-guide-073059.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/nhl-playoffs-avalanche-stretches-lead-over-red-wings.html | N.H.L. PLAYOFFS;Avalanche Stretches Lead Over Red Wings | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/too-busy-for-briquettes-charcoal-grilling-is-going-up-in-smoke.html | Too Busy for Briquettes;Charcoal Grilling Is Going Up in Smoke | False | By Sam Howe Verhovek | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-anita-mcgrath-earl-p-peterson.html | WEDDINGS;Anita McGrath, Earl P. Peterson | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-patricia-frank-russell-wolff.html | WEDDINGS;Patricia Frank, Russell Wolff | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/culture-zone-slumming.html | CULTURE ZONE;Slumming | False | By Michiko Kakutani | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-vows-cory-zacker-and-stephen-feldman.html | WEDDINGS: VOWS;Cory Zacker and Stephen Feldman | False | By Lois Smith Brady | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/l-us-radio-marti-continues-to-provoke-cuba-075140.html | U.S. Radio Marti Continues to Provoke Cuba | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/sunday-may-26-1996-war-is-hell-crossed-out-fun-gun-ho.html | Sunday May 26, 1996: WAR IS HELL (crossed out) FUN;Gun-Ho | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/bookshelf-to-read-all-about-us.html | BOOKSHELF;To Read All About Us | False | By David Corcoran | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/tennis-he-s-a-man-of-a-thousand-faces-and-few-friends.html | TENNIS;He's a Man Of a Thousand Faces And Few Friends | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/movies/l-minnesotans-the-joke-s-on-them-and-they-love-it-073113.html | MINNESOTANS;The Joke's on Them, And They Love It | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/louis-jay-herman-71-linguist-and-a-devoted-man-of-letters.html | Louis Jay Herman, 71, Linguist And a Devoted Man of Letters | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/votes-in-congress-075809.html | Votes in Congress | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/dining-out-where-brews-and-hearty-servings-meet.html | DINING OUT;Where Brews and Hearty Servings Meet | False | By Patricia Brooks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/automobiles/driving-smart-when-it-s-time-to-stop-and-check-the-brakes.html | DRIVING SMART;When It's Time to Stop and Check the Brakes | False | By Kimberly A. Jacobs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/sports-of-the-times-pitino-could-turn-around-a-program.html | Sports of The Times;Pitino Could Turn Around A 'Program' | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/letting-go.html | Letting Go | False | By Martha Weinman Lear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/chatter-what-s-wrong-with-summer.html | CHATTER;What's Wrong With Summer | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-valerie-whiteman-william-d-white.html | WEDDINGS;Valerie Whiteman, William D. White | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/westchester-q-a-connie-hogarth-22-years-as-a-champion-of-political-causes.html | Westchester Q&A: Connie Hogarth;22 Years as a Champion of Political Causes | False | By Donna Greene | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/rollicking-lessons-in-whales-and-chanteys.html | Rollicking Lessons in Whales and Chanteys | False | By Carolyn Battista | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/firefighters-rescue-a-family-in-queens.html | Firefighters Rescue A Family in Queens | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-the-promise-of-a-raise-for-minimum-wage-earners.html | Map 19-25;The Promise of a Raise For Minimum-Wage Earners | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/rushdie-advises-defiance-in-speech-to-bard-graduates.html | Rushdie Advises Defiance In Speech to Bard Graduates | False | By Andrew C. Revkin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/plans-have-a-familiar-vroom.html | Plans Have A Familiar Vroom | False | By Andrea Adelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/l-sfogliatella-073407.html | Sfogliatella | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/vatican-wants-tape-of-jail-confession-destroyed.html | Vatican Wants Tape of Jail Confession Destroyed | False | By Celestine Bohlen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/new-yorkers-co-it-s-like-elvis-died.html | NEW YORKERS & CO.;'It's Like Elvis Died' | False | By Corey Kilgannon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-yvette-b-fromer-philip-hirschkorn.html | WEDDINGS;Yvette B. Fromer, Philip Hirschkorn | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/your-home-coming-to-terms-with-termites.html | YOUR HOME;Coming to Terms With Termites | False | By Jay Romano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/postings-10-million-30000-square-foot-project-school-building-rise-next-96th-st.html | POSTINGS: $10 Million, 30,000-Square-Foot Project;School Building to Rise Next to 96th St. Mosque | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/quick-bite-beyond-chocolate-and-vanilla-way-beyond.html | QUICK BITE;Beyond Chocolate and Vanilla. Way Beyond. | False | By Susan Jo Keller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-julia-m-flesher-david-h-koch.html | WEDDINGS;Julia M. Flesher, David H. Koch | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/l-early-music-not-fading-just-coexisting-073148.html | EARLY MUSIC;Not Fading, Just Coexisting | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/l-critics-of-big-bar-mitzvahs-should-loosen-up-a-bit-075280.html | Critics of Big Bar Mitzvahs Should Loosen Up a Bit | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/jersey-one-for-all-all-for-one-on-the-beach.html | JERSEY;One for All, All for One, on the Beach | False | By Joe Sharkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-adrienne-haubert-matthew-c-heist.html | WEDDINGS;Adrienne Haubert, Matthew C. Heist | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/15000-mile-olympic-torch-route-gives-lots-of-people-reasons-to-feelgood.html | 15,000-Mile Olympic Torch Route Gives Lots of People Reasons to FeelGood | False | By Dirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/in-the-garden-creating-a-little-patch-for-eager-little-hands.html | IN THE GARDEN;Creating a Little Patch For Eager Little Hands | False | By Joan Lee Faust | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-maura-b-henry-robert-g-barbour.html | WEDDINGS;Maura B. Henry, Robert G. Barbour | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/helping-nothing-to-do-it-s-simply-not-true.html | HELPING;Nothing To Do? It's Simply Not True | False | By Susan Jo Keller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/the-nation-what-s-a-medal-worth-today.html | The Nation;What's a Medal Worth Today? | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/beware-you-can-t-do-that-or-that-or-that.html | BEWARE;You Can't Do That. Or That. Or That. | False | By Karen Demasters | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/a-la-carte-barbecue-is-making-a-comeback-out-east.html | A LA CARTE;Barbecue Is Making a Comeback Out East | False | By Richard Jay Scholem | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/l-the-gilded-cage-073229.html | THE GILDED CAGE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/sports-people-olympics-payne-has-surgery.html | SPORTS PEOPLE: OLYMPICS;Payne Has Surgery | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-hotel-room-service-relaxation.html | Travel Advisory: HOTEL;Room-Service Relaxation | False | By Joseph Siano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/in-the-wild-ecotourism-mixing-dollars-and-environmental-sense.html | IN THE WILD;Ecotourism: Mixing Dollars and Environmental Sense | False | By Andy Newman | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/atlantic-city-at-the-casinos-072826.html | ATLANTIC CITY;At the Casinos | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/forged-checks-are-seen-as-key-to-two-slayings.html | Forged Checks Are Seen As Key to Two Slayings | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/funds-watch-ratings-for-newcomers.html | FUNDS WATCH;Ratings for Newcomers | False | By Carole Gould | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-soho-some-like-it-hot-how-lesly-gives-the-velvet-boot.html | NEIGHBORHOOD REPORT: SOHO;Some Like It Hot: How Lesly Gives the Velvet Boot | False | By Monique P. Yazigi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/rifts-in-gop-are-widening-in-many-states.html | Rifts in G.O.P. Are Widening In Many States | False | By Richard L. Berke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/baseball-griffey-s-homers-sink-yanks.html | BASEBALL;Griffey's Homers Sink Yanks | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-a-picturesque-casino-for-canadian-gamblers.html | TRAVEL ADVISORY;A Picturesque Casino For Canadian Gamblers | False | By Albert Warson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/nhl-playoffs-panthers-enjoying-the-year-of-the-rat.html | N.H.L. PLAYOFFS;Panthers Enjoying The Year Of the Rat | False | By Charlie Nobles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/l-defenses-of-poetry-073288.html | Defenses of Poetry | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/long-island-journal-072591.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/congress-likely-to-repeat-many-environmental-disputes-as-new-budget-takes-shape.html | Congress Likely to Repeat Many Environmental Disputes as New Budget Takes Shape | False | By John H. Cushman Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-correspondent-s-report-new-air-corridor-amman-to-tel-aviv.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;New Air Corridor: Amman to Tel Aviv | False | By Judith Miller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/at-100-st-joseph-s-trains-21st-century-seminarians.html | At 100, St. Joseph's Trains 21st-Century Seminarians | False | By James V. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-vernon-bush-vanessa-thomas.html | WEDDINGS;Vernon Bush, Vanessa Thomas | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-beth-a-lincks-donald-maass-jr.html | WEDDINGS;Beth A. Lincks, Donald Maass Jr. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/commercial-property-new-york-information-technology-center-leasing-real-space.html | Commercial Property/The New York Information Technology Center;Leasing Real Space to Denizens of Cyberspace | False | By Claudia H. Deutsch | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-sharon-i-portnoy-mark-t-danzig.html | WEDDINGS;Sharon I. Portnoy, Mark T. Danzig | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/no-shrinking-violets-and-no-slackers.html | No Shrinking Violets And No Slackers | False | By Stewart Kampel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/l-a-word-of-praise-073431.html | A Word of Praise | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/where-mao-saw-red-a-different-view.html | Where Mao Saw Red, A Different View | False | By J.d. Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/frugal-traveler-on-maui-free-splendor-on-the-outskirts-of-luxury.html | FRUGAL TRAVELER;On Maui, Free Splendor On the Outskirts of Luxury | False | By Susan Spano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/sunday-may-26-1996-music-environmentalist-s-ears-guitarists-spare-that-tree.html | Sunday May 26, 1996; MUSIC TO AN ENVIRONMENTALIST'S EARS;Guitarists, Spare That Tree! | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/rum-on-the-rocks-a-broken-family.html | Rum on the Rocks: A Broken Family | False | By Diana B. Henriques | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/classical-view-risking-all-on-a-dream-of-renewal.html | CLASSICAL VIEW;Risking All On a Dream Of Renewal | False | By Bernard Holland | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/mathew-alpern-75-color-vision-researcher.html | Mathew Alpern, 75, Color-Vision Researcher | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-lower-east-side-east-village-arbors-vs-art-dispute-rages-over.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE/EAST VILLAGE;Arbors vs. Art: Dispute Rages Over a Lot | False | By Andrew Jacobs | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-jennifer-a-kahn-and-craig-s-ruoff.html | WEDDINGS;Jennifer A. Kahn and Craig S. Ruoff | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-magazine-the-issue-is-access.html | Travel Advisory: MAGAZINE;The Issue Is Access | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/baseball-stumbling-mets-keep-falling-down.html | BASEBALL;Stumbling Mets Keep Falling Down | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/li-pine-barrens-supporters-pushing-for-referendum.html | L.I. Pine Barrens Supporters Pushing for Referendum | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/how-main-street-cafe-got-in-the-movies.html | How Main Street Cafe Got in the Movies | False | By Thomas Staudter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-noreen-reilly-and-joseph-harrington.html | WEDDINGS;Noreen Reilly and Joseph Harrington | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction-074390.html | Books in Brief: FICTION | False | By Alexandra Lange | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/shuttle-catches-up-with-research-satellite.html | Shuttle Catches Up With Research Satellite | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/big-victory-for-a-small-frog.html | Big Victory for a Small Frog | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/foreign-affairs-the-new-china-consensus.html | Foreign Affairs;The New China Consensus | False | By Thomas L. Friedman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-price-of-gaming-success.html | The Price of Gaming Success | False | By Sam Libby | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/earning-it-getting-legal-advice-without-billable-hours.html | EARNING IT;Getting Legal Advice, Without Billable Hours | False | By Andrea Adelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/the-casablanca-theory.html | The Casablanca Theory | False | By Wendy Steiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/graft-case-in-colombia-democracy-on-trial-too.html | Graft Case In Colombia: Democracy On Trial Too | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-lower-east-side-east-village-old-favorite-wheezes-back-into.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE/EAST VILLAGE;Old Favorite Wheezes Back Into Bohemia | False | By Michael Cooper | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/television-view-when-aliens-start-to-look-a-lot-like-us.html | TELEVISION VIEW;When Aliens Start To Look A Lot Like Us | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/out-east-fierce-rivalry-on-radio-dial.html | Out East, Fierce Rivalry On Radio Dial | False | By Meryl Spiegel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/cover-story-heather-locklear-from-melrose-vixen-to-shattered-victim.html | COVER STORY;Heather Locklear, From 'Melrose' Vixen To 'Shattered' Victim | False | By Bridget Byrne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/on-language-downsized.html | ON LANGUAGE;Downsized | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/what-s-ahead-for-the-class-of-96.html | What's Ahead For the Class of '96? | False | By Elsa Brenner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/san-diego-judge-bars-group-s-anti-immigrant-patrols-of-airport.html | San Diego Judge Bars Group's Anti-Immigrant Patrols of Airport | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/day-care-argument-fails-in-custody-case.html | Day-Care Argument Fails in Custody Case | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/speaking-for-the-majority.html | Speaking For the Majority | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction-another-part-of-the-forest.html | Books in Brief: FICTION;Another Part of the Forest | False | By Philip Gambone | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/c-corrections-076325.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/movies/l-minnesotans-doncha-know-073130.html | MINNESOTANS;Doncha Know | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/on-pro-football-questions-with-few-answers-in-culver-s-death.html | ON PRO FOOTBALL;Questions With Few Answers in Culver's Death | False | By Thomas George | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/israel-votes.html | Israel Votes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By K. Thomas MacFarlane | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/l-how-can-lilco-be-so-wrong-or-right-074314.html | How Can Lilco Be So Wrong, or Right? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/dirty-rotten-scoundrel.html | Dirty Rotten Scoundrel | False | By Pico Iyer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/l-the-real-story-076490.html | The Real Story | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/sports-people-track-and-field-suspension-is-upheld-for-american-sprinter.html | SPORTS PEOPLE: TRACK AND FIELD;Suspension Is Upheld For American Sprinter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/investing-it-is-tupperware-dated-not-in-the-global-market.html | INVESTING IT;Is Tupperware Dated? Not in the Global Market | False | By Jon E. Hilsenrath | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/paperback-best-sellers-may-26-1996.html | PAPERBACK BEST SELLERS: May 26, 1996 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-williamsburg-greenpoint-tools-of-the-trade-art.html | NEIGHBORHOOD REPORT: WILLIAMSBURG/GREENPOINT;Tools of the Trade: Art Sneaks Up on a Handyman's Haunt | False | By Mark Francis Cohen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/dining-out-exciting-and-soul-satisfying-offerings.html | DINING OUT;Exciting and Soul-Satisfying Offerings | False | By Joanne Starkey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/l-fined-on-the-spot-073423.html | Fined on the Spot | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-nonfiction-074349.html | Books in Brief: NONFICTION | False | By Raymond Bonner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/world-news-briefs-seoul-officials-arrested-after-jet-crosses-border.html | World News Briefs;Seoul Officials Arrested After Jet Crosses Border | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/report-from-north-korea-flood-waters-come-and-go-misery-endures.html | Report From North Korea;Flood Waters Come and Go. Misery Endures. | False | By Trevor Page | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/where-wild-things-find-a-home.html | Where Wild Things Find a Home | False | By Bill Ryan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/l-porquerolles-073440.html | Porquerolles | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-area-codes-caribbean-style.html | Map 19-25;Area Codes, Caribbean Style | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/a-sampler-of-the-centuries-in-stamford.html | A Sampler of the Centuries in Stamford | False | By Bess Liebenson | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/theater-dramas-and-musicals-visit-each-other-s-turf.html | THEATER;Dramas and Musicals Visit Each Other's Turf | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/video-view-from-prokofiev-a-celebration-of-the-motherland.html | VIDEO VIEW;From Prokofiev, a Celebration of the Motherland | False | By Lawrence B. Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-brooklyn-up-close-a-calm-day-in-the-wild-west.html | NEIGBORHOOD REPORT: BROOKLYN UP CLOSE;A Calm Day in the Wild West | False | By Sarah Kershaw | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/bettina-bancroft-55-a-dow-jones-director.html | Bettina Bancroft, 55, a Dow Jones Director | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-daniela-goldman-philippe-rothman.html | WEDDINGS;Daniela Goldman, Philippe Rothman | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/arts-artifacts-flowing-geometric-patterns-on-bark.html | ARTS/ARTIFACTS;Flowing Geometric Patterns On Bark | False | By Rita Reif | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/l-travel-medicine-073415.html | Travel Medicine | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/he-couldn-t-go-on-he-went-on.html | He Couldn't Go On, He Went On | False | By David Gates | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/lacrosse-princeton-to-face-virginia-in-title-game.html | LACROSSE;Princeton to Face Virginia in Title Game | False | By William N. Wallace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/l-free-speech-076457.html | Free Speech? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/l-inside-the-meritocracy-machine-073245.html | INSIDE THE MERITOCRACY MACHINE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/jury-awards-25-million.html | Jury Awards $25 Million | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/l-early-music-a-thousand-year-repertory-073156.html | EARLY MUSIC;A Thousand-Year Repertory | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/sports-people-baseball-butler-leaves-hospital.html | SPORTS PEOPLE: BASEBALL;Butler Leaves Hospital | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-usair-now-offers-ticketless-flying.html | TRAVEL ADVISORY;USAir Now Offers 'Ticketless' Flying | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-nonfiction-coming-attractions.html | Books in Brief: NONFICTION;Coming Attractions | False | By Kathryn Shattuck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/music-listen-up-and-maybe-sing-along-too.html | MUSIC;Listen Up! (And Maybe Sing Along, Too) | False | By Leslie Kandell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/c-corrections-074128.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-renata-l-kobetts-jethro-o-miller.html | WEDDINGS;Renata L. Kobetts, Jethro O. Miller | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/l-hong-kong-business-needn-t-fear-transition-075159.html | Hong Kong Business Needn't Fear Transition | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-plane-crash-s-ripple-effect.html | Map 19-25;Plane Crash's Ripple Effect | False | By Adam Bryant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/l-state-mandate-state-pay-goes-for-state-colleges-too-074438.html | State Mandate, State Pay' Goes for State Colleges, Too | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-meeghan-prunty-steven-edelstein.html | WEDDINGS;Meeghan Prunty, Steven Edelstein | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/tv/signoff-vroom-gentlemen-begin-your-cat-fight.html | SIGNOFF;Vroom? Gentlemen, Begin Your Cat Fight. | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-mafia-0-carabinieri-1.html | Map 19-25;Mafia, 0; Carabinieri, 1 | False | By Celestine Bohlen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/c-corrections-073385.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/l-the-gilded-cage-073210.html | THE GILDED CAGE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/gardens-creating-a-little-patch-for-little-hands.html | GARDENS;Creating a Little Patch for Little Hands | False | By Joan Lee Faust | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-checkpoint-charlie-meet-lady-liberty.html | TRAVEL ADVISORY;Checkpoint Charlie, Meet Lady Liberty | False | By Stephen Kinzer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/alexander-langsdorf-83-plutonium-pioneer.html | Alexander Langsdorf, 83, Plutonium Pioneer | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/pop-music-with-help-from-roberta-flack-the-fugees-are-redefining-rap.html | POP MUSIC;With Help From Roberta Flack, The Fugees Are Redefining Rap | False | By Amy Linden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/l-cultural-diversity-in-briarwood-072311.html | Cultural Diversity In Briarwood | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/l-defenses-of-poetry-073270.html | Defenses of Poetry | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-amy-c-carrico-stephen-t-root.html | WEDDINGS;Amy C. Carrico, Stephen T. Root | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/fashion-s-future-is-today-s-brat-pack.html | Fashion's Future Is Today's Brat Pack | False | By Constance C.r. White | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/buick-classic-is-aiming-at-a-larger-audience.html | Buick Classic Is Aiming at a Larger Audience | False | By Herbert Hadad | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-lisa-h-gelman-matthew-kenigsberg.html | WEDDINGS;Lisa H. Gelman, Matthew Kenigsberg | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/political-briefs-the-states-and-the-issues.html | Political Briefs;THE STATES AND THE ISSUES | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/mary-haas-86-who-surveyed-dying-languages-of-the-indians.html | Mary Haas, 86, Who Surveyed Dying Languages of the Indians | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-elderly-in-need-of-help.html | The Elderly In Need of Help | False | By Janine Lamedica Wolfe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/youths-who-do-the-right-thing.html | Youths Who Do The Right Thing | False | By Darice Bailer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/a-communist-threat.html | A Communist Threat? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/yonkers-water-wins-sample-competition.html | Yonkers Water Wins Sample Competition | False | By Lynne Ames | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/art-tribute-to-shows-linked-to-the-bronx.html | ART;Tribute to Shows Linked to the Bronx | False | By Vivien Raynor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/quarrel-imperils-health-care-in-haiti.html | Quarrel Imperils Health Care in Haiti | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/minding-your-business-a-way-to-make-money-and-help-close-the-budget-gap.html | MINDING YOUR BUSINESS;A Way to Make Money, and Help Close the Budget Gap | False | By Bruce Felton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/c-corrections-073172.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/from-a-hotel-suite-to-a-convention-center.html | From a Hotel Suite to a Convention Center | False | By Penny Singer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/diary-076341.html | DIARY | False | By Hubert B. Herring | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/art-seeing-africa-through-african-eyes.html | ART;Seeing Africa Through African Eyes | False | By Carol Squiers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-nonfiction-074330.html | Books in Brief: NONFICTION | False | By J.d. Biersdorfer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/steel-union-uses-indy-500-to-press-its-boycott.html | Steel Union Uses Indy 500 To Press Its Boycott | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/q-and-a-072125.html | Q and A | False | By Paul Freireich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-janet-p-romano-harris-n-ferris.html | WEDDINGS;Janet P. Romano, Harris N. Ferris | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/out-of-order-three-cheers-for-hands-off-gardening.html | OUT OF ORDER;Three Cheers for Hands-Off Gardening | False | By David Bouchier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/mutual-funds-fidelity-s-managers-freewheeling-no-more.html | MUTUAL FUNDS;Fidelity's Managers: Freewheeling No More | False | By Leslie Eaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-amy-e-schall-anthony-j-gordon.html | WEDDINGS;Amy E. Schall, Anthony J. Gordon | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/no-anchors-attached-to-kisses-at-a-dance.html | No Anchors Attached To Kisses at a Dance | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/food/strawberries-warming-up-on-sidelines.html | FOOD;Strawberries Warming Up on Sidelines | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/habitats-130-west-78th-street-a-couple-s-new-home-already-houses-memories.html | Habitats/130 West 78th Street;A Couple's New Home Already Houses Memories | False | By Tracie Rozhon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/a-commuter-school-remakes-itself.html | A Commuter School Remakes Itself | False | By Rita Papazian | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-lisa-j-marber-eric-t-rich.html | WEDDINGS;Lisa J. Marber, Eric T. Rich | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/our-towns-sometimes-crime-solving-takes-visions.html | Our Towns;Sometimes, Crime Solving Takes Visions | False | By Evelyn Nieves | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/c-corrections-075710.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/mutual-funds-why-small-stocks-are-leading-the-parade.html | MUTUAL FUNDS;Why Small Stocks Are Leading the Parade | False | By Carole Gould | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/theater-for-goodspeed-a-noble-departure.html | THEATER;For Goodspeed, a Noble Departure | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/in-chicago-law-speeds-the-saving-of-history.html | In Chicago, Law Speeds The Saving Of History | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/i-accept-only-a-full-ban-on-cigarette-ads-076171.html | Accept Only a Full Ban on Cigarette Ads | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/c-corrections-076406.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/art-family-and-heritage-screens-and-boxes.html | ART;Family and Heritage, Screens and Boxes | False | By William Zimmer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/spending-it-the-reparations-game-a-byzantine-playing-field.html | SPENDING IT;The Reparations Game: A Byzantine Playing Field | False | By Barry Meier | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/recordings-view-celebrations-of-psalmody-new-england-style.html | RECORDINGS VIEW;Celebrations Of Psalmody, New England-Style | False | By Sarah Bryan Miller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/movies/film-view-in-love-with-stormy-weather.html | FILM VIEW;In Love With Stormy Weather | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/a-focus-on-those-displaced-by-the-fall-of-the-soviet-union.html | A Focus on Those Displaced by the Fall of the Soviet Union | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/new-crisis-at-an-arts-center.html | New Crisis at an Arts Center | False | By Roberta Hershenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/life-among-the-ruins.html | Life Among the Ruins | False | By Barbara Bode | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/atlantic-city-the-more-season.html | ATLANTIC CITY;The 'More' Season | False | By Bill Kent | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-barbara-vourliotis-jerry-g-makris.html | WEDDINGS;Barbara Vourliotis, Jerry G. Makris | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/westchester-guide-073016.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/o-correction-073563.html | Correction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/no-headline-075663.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/movies/film-view-at-cannes-the-star-was-quality.html | FILM VIEW;At Cannes, The Star Was Quality | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-more-ways-to-earn-miles-without-flying.html | TRAVEL ADVISORY;More Ways to Earn Miles Without Flying | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/at-sea-the-hawaiian-way.html | At Sea The Hawaiian Way | False | By Mindy Eun Soo Pennybacker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/festival-of-dancing-and-light.html | Festival Of Dancing And Light | False | By Susan F. Yim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/liberties-fillet-of-soul.html | Liberties;Fillet Of Soul | False | By Maureen Dowd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-lauren-a-bayer-frank-s-andy.html | WEDDINGS;Lauren A. Bayer, Frank S. Andy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/health-group-votes-to-kill-last-viruses-of-smallpox.html | Health Group Votes to Kill Last Viruses Of Smallpox | False | By Lawrence K. Altman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/classical-music-tripping-with-mr-broucek.html | CLASSICAL MUSIC;Tripping With 'Mr. Broucek' | False | By Michael Beckerman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-ms-mclean-mr-sperry.html | WEDDINGS;Ms. McLean, Mr. Sperry | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/under-the-stars-getting-back-to-nature-maybe-in-a-tent-or-a-trailer.html | UNDER THE STARS;Getting Back to Nature (Maybe) in a Tent or a Trailer | False | By David W. Chen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/l-home-study-076449.html | Home Study | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-fresh-air-fund-pied-piper-whose-lure-never-fails.html | The Fresh Air Fund;Pied Piper Whose Lure Never Fails | False | By Victoria Young | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/he-had-pataki-s-ear-now-it-s-netanyahu-s.html | He Had Pataki's Ear; Now It's Netanyahu's | False | By Joseph Berger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/on-politics-is-this-really-parity-or-the-same-old-debate.html | ON POLITICS;Is This Really Parity, Or the Same Old Debate? | False | By Jennifer Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/bookend-the-peoples-publishers-chinas-book-scene.html | BOOKEND;The People's Publishers: China's Book Scene | False | By Ross Terrill | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/results-plus-075990.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/the-world-just-whose-elections-are-they-anyway.html | The World;Just Whose Elections Are They, Anyway? | False | By Steven Erlanger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/the-night-dining-amid-the-sacred.html | THE NIGHT;Dining Amid The Sacred | False | By Bob Morris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/sunday-may-26-1996-questions-for-toby-b-simon.html | Sunday May 26, 1996;QUESTIONS FOR: Toby B. Simon | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/potion-that-cures-aids-divides-kenyans.html | Potion That 'Cures' AIDS Divides Kenyans | False | By James C. McKinley Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/l-psychotherapist-has-duty-to-maintain-privacy-076210.html | Psychotherapist Has Duty to Maintain Privacy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/voices-viewpoint-unlocking-new-doors-with-bonds.html | VOICES: VIEWPOINT;Unlocking New Doors With Bonds | False | By Barbara J. Moore | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/prisoner-of-rage-the-tortured-genius-of-theodore-kaczynski.html | PRISONER OF RAGE;The Tortured Genius of Theodore Kaczynski | False | By David Johnston and Janny Scott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/investing-it-a-downsizing-victim-shareholder-services.html | INVESTING IT;A Downsizing Victim: Shareholder Services | False | By David Cay Johnston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-dawn-m-peters-robert-m-finke.html | WEDDINGS;Dawn M. Peters, Robert M. Finke | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/the-ugly-girl.html | The Ugly Girl | False | By Laura Jamison | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/health-aide-is-accused-in-killings-of-2-women.html | Health Aide Is Accused In Killings of 2 Women | False | By Lizette Alvarez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/li-vine.html | L.I. VINE | False | By Howard G. Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-ms-hicks-mr-de-peyster.html | WEDDINGS;Ms. Hicks, Mr. de Peyster | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-art-of-the-critique.html | The Art of the Critique | False | By Kimberly J. McLarin | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/new-yorkers-co-074179.html | NEW YORKERS & CO. | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/l-inside-the-meritocracy-machine-073237.html | INSIDE THE MERITOCRACY MACHINE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-ms-lopez-balboa-and-mr-torres.html | WEDDINGS;Ms. Lopez-Balboa And Mr. Torres | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/l-dole-s-war-injury-074993.html | Dole's War Injury | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/style-beyond-the-pale.html | STYLE;Beyond the Pale | False | By Bob Morris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/eating-feasts-alfresco.html | EATING;Feasts Alfresco | False | By Fran Schumer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/best-sellers-may-26-1996.html | BEST SELLERS: May 26, 1996 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/l-rose-vs-schott-076465.html | Rose vs. Schott | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-anne-h-driscoll-robert-f-st-peter.html | WEDDINGS;Anne H. Driscoll, Robert F. St. Peter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/l-inside-the-meritocracy-machine-073253.html | INSIDE THE MERITOCRACY MACHINE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/music-a-ballet-opening-a-birthday.html | MUSIC;A Ballet Opening, A Birthday | False | By Robert Sherman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-nina-a-korelitz-robert-h-matza.html | WEDDINGS;Nina A. Korelitz, Robert H. Matza | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-georgina-rhodes-mark-lowenthal.html | WEDDINGS;Georgina Rhodes, Mark Lowenthal | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/separation-anxiety.html | Separation Anxiety | False | By Stephen McCauley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/them-arrogance-order-obesity-and-other-national-traits.html | THEM;Arrogance, Order, Obesity and Other National Traits | False | By David Berreby | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/twilight-zone.html | Twilight Zone | False | By Scott Bradfield | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/perspectives-the-homeowner-s-burden-a-tenant-who-won-t-go.html | PERSPECTIVES;The Homeowner's Burden: A Tenant Who Won't Go | False | By Alan S. Oser | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/l-rock-generation-gap-still-believers-in-youth-073091.html | ROCK GENERATION GAP;Still Believers In Youth | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/cuttings-a-soft-spot-for-scraggly-late-blooming-lilacs.html | Cuttings;A Soft Spot for Scraggly Late-Blooming Lilacs | False | By Anne Raver | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/off-the-rack-seeking-biotech-ventures-with-wall-st-chemistry.html | OFF THE RACK;Seeking Biotech Ventures With Wall St. Chemistry | False | By Brett Brune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/jack-mccarthy-is-dead-at-81-tv-s-mr-st-patrick-s-day.html | Jack McCarthy Is Dead at 81; TV's 'Mr. St. Patrick's Day' | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/basketball-as-nets-wait-for-pitino-magic-may-wait-in-wings.html | BASKETBALL;As Nets Wait for Pitino, Magic May Wait in Wings | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/phi-beta-kappa-key-being-turned-down-by-many-honorees.html | Phi Beta Kappa Key Being Turned Down By Many Honorees | False | By Emily M. Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/investing-it-the-float-on-your-account-can-make-the-value-sink.html | INVESTING IT;The 'Float' on Your Account Can Make the Value Sink | False | By Marcia Vickers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/l-porquerolles-073458.html | Porquerolles | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/music-ensembles-fill-a-seasonal-gap.html | MUSIC;Ensembles Fill a Seasonal Gap | False | By Robert Sherman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/good-eating-refined-cuisine-in-midtown-west.html | GOOD EATING;Refined Cuisine in Midtown West | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/tv/movies-this-week-076651.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/stumping-for-votes-where-details-are-as-scarce-as-hen-s-teeth.html | Stumping for Votes;Where Details Are as Scarce as Hen's Teeth | False | By David E. Rosenbaum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/a-connecticut-couple-builds-their-dream-house.html | A Connecticut Couple Builds Their Dream House | False | By Jay Axelbank | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-leah-b-welsh-douglas-a-kass.html | WEDDINGS;Leah B. Welsh, Douglas A. Kass | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/playing-in-the-neighborhood-park-slope-hiii-yah-hong-kong-action-coming-at-you.html | PLAYING IN THE NEIGHBORHOOD: PARK SLOPE;Hiii-yah! Hong Kong Action Coming at You | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/voices-from-the-desk-of-please-dont-fiddle-while-money-is-burning.html | VOICES: FROM THE DESK OF;Please Don't Fiddle While Money is Burning | False | By Edmond H. Weiss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/a-prehistoric-menagerie-in-oregon.html | A Prehistoric Menagerie In Oregon | False | By Denise Fainberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/l-keeping-to-the-center-lane-073202.html | KEEPING TO THE CENTER LANE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/royal-pains.html | Royal Pains | False | By David Cannadine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/earning-it-at-tax-time-your-land-rover-might-not-be-a-guzzler.html | EARNING IT;At Tax Time, Your Land Rover Might Not Be a Guzzler | False | By Michelle Krebs | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-view-from-katonah-caramoor-keeps-spirit-of-renaissance-alive.html | The View From: Katonah;Caramoor Keeps Spirit Of Renaissance Alive | False | By Lynne Ames | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/news-summary-076606.html | News Summary | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-kathryn-l-miller-peter-b-wallace.html | WEDDINGS;Kathryn L. Miller, Peter B. Wallace | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/art-view-the-gallery-doors-open-to-the-long-denied.html | ART VIEW;The Gallery Doors Open to the Long Denied | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/in-person-always-in-season-but-especially-now.html | IN PERSON;Always in Season, but Especially Now | False | By George James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/an-easy-target-076481.html | An Easy Target | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/sunday-may-26-1996-storing-up-memories-survival-course.html | Sunday May 26, 1996: STORING UP MEMORIES;Survival Course | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/movies/how-to-make-a-specialty-of-obscurity.html | How to Make a Specialty of Obscurity | False | By Devon Jackson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/prisoner-of-rage-a-special-report-from-a-child-of-promise-to-the-unabom-suspect.html | PRISONER OF RAGE -- A special report.;From a Child of Promise to the Unabom Suspect | False | By Robert D. McFadden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-edith-m-shine-mark-sherman.html | WEDDINGS;Edith M. Shine, Mark Sherman | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/music-notes-delsener-takes-on-2-summer-concert-projects.html | Music Notes;Delsener Takes On 2 Summer Concert Projects | False | By Barbara Delatiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-oil-from-iraq.html | Map 19-25;Oil From Iraq | False | By Barbara Crossette | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/sports-of-the-times-black-coaches-hear-a-plea-from-farrakhan.html | Sports of The Times;Black Coaches Hear A Plea From Farrakhan | False | By William C. Rhoden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/freeing-the-slaves.html | Freeing the Slaves | False | By Geoff Dyer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/america-s-hot-tourist-spot-the-outlet-mall.html | America's Hot Tourist Spot: The Outlet Mall | False | By Edwin McDowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/recordings-view-mopey-guys-as-romantic-antiheroes.html | RECORDINGS VIEW;Mopey Guys As Romantic Antiheroes | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/perspectives-outdoors-fishing-not-so-secret-spot-hudson-has-big-time-striped.html | PERSPECTIVES/OUTDOORS: FISHING;Not-So-Secret Spot (Hudson) Has Big-Time Striped Bass | False | By Robert H. Boyle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/if-you-re-thinking-living-caldwell-nj-downtown-struggles-against-malls.html | If You're Thinking of Living In;Caldwell, N.J.;A Downtown Struggles Against the Malls | False | By Jerry Cheslow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/i-aging-and-old-age-073296.html | Aging and Old Age' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/l-personal-attacks-marred-article-on-media-watchdog-075264.html | Personal Attacks Marred Article on Media Watchdog | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/auto-racing-rookies-and-rivalry-as-indy-starts-engines.html | AUTO RACING;Rookies and Rivalry as Indy Starts Engines | False | By Joseph Siano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/wandering-just-get-lost-they-told-me-so-i-did-it-wasn-t-easy.html | WANDERING;Just Get Lost, They Told Me. So I Did. It Wasn't Easy. | False | By Barbara Stewart | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/automobiles/behind-wheel-ferrari-f512m-always-attention-getter-for-those-prowl.html | BEHIND THE WHEEL: Ferrari F512M;As Always, an Attention-Getter for Those on the Prowl | False | By Peter Passell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-lisa-b-cohen-david-a-hillman.html | WEDDINGS;Lisa B. Cohen, David A. Hillman | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-chloe-wasserman-and-adam-j-mansky.html | WEDDINGS;Chloe Wasserman and Adam J. Mansky | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/soapbox-memories-of-a-lost-saloon.html | SOAPBOX;Memories of a Lost Saloon | False | By Bob Shiffrar | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-celebrating-the-arts-in-new-hampshire.html | TRAVEL ADVISORY;Celebrating the Arts In New Hampshire | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/nba-playoffs-bulls-whip-magic-soundly-and-close-in-on-sweep.html | N.B.A. PLAYOFFS;Bulls Whip Magic Soundly and Close In on Sweep | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/c-corrections-073377.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-manhattan-valley-toll-of-the-no-name-pay-phones.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY;Toll of the No-Name Pay Phones | False | By Janet Allon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/against-the-tide.html | Against the Tide | False | By Daniel Duane | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/nba-playoffs-bulls-magic-thriller-becomes-a-flop.html | N.B.A. PLAYOFFS;Bulls-Magic Thriller Becomes a Flop | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/home-clinic-steps-to-take-for-a-brick-walkway.html | HOME CLINIC;Steps to Take for a Brick Walkway | False | By Edward R. Lipinski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-upper-west-side-seller-incendiary-book-takes-few-direct-hits.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Seller of Incendiary Book Takes a Few Direct Hits | False | By Janet Allon | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/plea-for-justice-at-the-funeral-for-an-officer.html | Plea for Justice At the Funeral For an Officer | False | By Rachel L. Swarns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/making-it-worksomeone-to-watch-over-us.html | MAKING IT WORK;Someone to Watch Over Us | False | Text and Photographs by Keith Meyers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/yesterday-s-papers.html | Yesterday's Papers | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/l-keeping-to-the-center-lane-073180.html | KEEPING TO THE CENTER LANE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/on-the-street-for-taking-a-walk-on-the-wild-side.html | ON THE STREET;For Taking a Walk on the Wild Side | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/tv/spotlight-getting-to-know-you.html | SPOTLIGHT;Getting to Know You | False | By Howard Thompson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/soapboxhow-i-spent-my-summer-vacation.html | SOAPBOX;How I Spent My Summer Vacation | False | By Angus Kress Gillespie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/editorial-notebook-mistaken-identity.html | Editorial Notebook;Mistaken Identity | False | By Dorothy J. Samuels | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/l-keeping-to-the-center-lane-073199.html | KEEPING TO THE CENTER LANE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/it-s-a-summer-thing-for-like-minded-new-yorkers-a-season-of-separation.html | It's a Summer Thing;For Like-Minded New Yorkers, a Season of Separation | False | By Elisabeth Bumiller | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/safir-defends-response-in-brooklyn-killings.html | Safir Defends Response in Brooklyn Killings | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/practical-traveler-when-the-dog-tags-along.html | PRACTICAL TRAVELER;When the Dog Tags Along | False | By Betsy Wade | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/persepactives-outdoors-doing-the-continental-one-peak-at-a-time.html | PERSEPECTIVES/OUTDOORS;Doing the Continental One Peak at a Time | False | By Jim Gould | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Diane Ketcham | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/postings-harlem-house-and-garden-tours-visible-houses-invisible-man.html | POSTINGS: Harlem House and Garden Tours;Visible Houses, 'Invisible Man' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/food-happy-meals.html | FOOD;Happy Meals | False | By Molly O'Neill | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/lives-the-hollow-man.html | LIVES;The Hollow Man | False | By Michael Norman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/streetscapes-metropolitan-life-1-madison-avenue-for-a-brief-moment-tallest.html | Streetscapes/Metropolitan Life at 1 Madison Avenue;For a Brief Moment, the Tallest Building in the World | False | By Christopher Gray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/l-sfogliatella-073393.html | Sfogliatella | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/c-corrections-076333.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/l-play-streets-aren-t-useful-if-they-attract-hostility-075272.html | Play Streets Aren't Useful If They Attract Hostility | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/magazine/how-to-get-to-mars-and-make-millions.html | How To Get To Mars (And Make Millions!) | False | By John Tierney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-a-museum-any-diva-would-love.html | Map 19-25;A Museum Any Diva Would Love | False | By Carey Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/recordings-view-dance-vamps-with-a-light-touch.html | RECORDINGS VIEW;Dance Vamps With a Light Touch | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/horse-racing-notebook-cigar-out-of-spotlight-is-ready-to-run-again.html | HORSE RACING: NOTEBOOK;Cigar, Out of Spotlight, Is Ready to Run Again | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/did-i-really-do-that.html | Did I Really Do That? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/baseball-the-indispensable-yankee.html | BASEBALL;The Indispensable Yankee | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/inside-075647.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-overcrowded-ferry-sinks.html | Map 19-25;Overcrowded Ferry Sinks | False | By James C. McKinley Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/ecologists-criticize-first-steps-in-latin-river-plan.html | Ecologists Criticize First Steps in Latin River Plan | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/in-israeli-election-orthodox-rabbis-are-key-brokers.html | In Israeli Election, Orthodox Rabbis Are Key Brokers | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/ideas-trends-when-wry-hits-your-pi-from-a-real-sneaky-guy.html | Ideas & Trends;When Wry Hits Your Pi From a Real Sneaky Guy | False | By Edward Rothstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-alison-schecter-se-kesselman.html | WEDDINGS;Alison Schecter, S.E. Kesselman | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-barren-island-its-operator-gone-marina-faces-its-last-season.html | NEIGHBORHOOD REPORT: BARREN ISLAND;Its Operator Gone, Marina Faces Its Last Season | False | By Sarah Kershaw | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/soapbox-the-car-that-crashed-into-history.html | SOAPBOX;The Car That Crashed Into History | False | By Peter Salwen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-felice-a-kramer-douglas-s-levy.html | WEDDINGS;Felice A. Kramer, Douglas S. Levy | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/by-hand-for-those-who-must-shop-crafts-fairs.html | BY HAND;For Those Who Must Shop: Crafts Fairs | False | By Abby Goodnough | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/c-corrections-076414.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/managed-care-and-the-vacation-when-are-we-gonna-get-to-the-doctor-s.html | Managed Care and the Vacation;When Are We Gonna Get to the Doctor's? | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/arts/dance-in-the-ranks-a-choreographer-in-the-making.html | DANCE;In the Ranks, A Choreographer In the Making | False | By Hilary Ostlere | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/agency-discovers-refueling-errors-at-14-nuclear-power-plants.html | Agency Discovers Refueling Errors at 14 Nuclear Power Plants | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/l-south-beach-073466.html | South Beach | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/270yearold-dodge-house-now-a-museum.html | 270-Year-Old Dodge House Now a Museum | False | By Nancy S. Hochman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/theater-mundy-scheme-in-croton-falls.html | THEATER;'Mundy Scheme' In Croton Falls | False | By Alvin Klein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-stephanie-blank-and-jay-musoff.html | WEDDINGS;Stephanie Blank and Jay Musoff | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/health-care-bill-draws-opposition-on-key-provisions.html | HEALTH CARE BILL DRAWS OPPOSITION ON KEY PROVISIONS | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/the-view-from-new-haven-everybody-out-it-s-time-for-a-three-river-paddle.html | The View From: New Haven;Everybody Out: It's Time for a Three-River Paddle | False | By Melinda Tuhus | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/weekinreview/map-19-25-set-aside-programs-set-aside.html | Map 19-25;Set-Aside Programs Set Aside | False | By Steven A. Holmes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/at-the-top-of-the-heap-in-a-tough-game.html | At the Top of the Heap in a Tough Game | False | By Jackie Fitzpatrick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/nba-playoffs-the-odds-get-longer-for-jazz-s-odd-couple.html | N.B.A. PLAYOFFS;The Odds Get Longer For Jazz's Odd Couple | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/estonians-cast-a-wary-eye-on-russian-election.html | Estonians Cast a Wary Eye on Russian Election | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/belated-remembrance-of-the-forgotten-war-in-korea.html | Belated Remembrance of the Forgotten War in Korea | False | By Kate Stone Lombardi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/also-inside-074500.html | ALSO INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-nonfiction-074357.html | Books in Brief: NONFICTION | False | By Andrea Higbie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/on-the-towns-073539.html | ON THE TOWNS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/neighborhood-report-williamsburg-greenpoint-for-nekboh-new-owner-new.html | NEIGBORHOOD REPORT: WILLIAMSBURG/GREENPOINT;For Nekboh, New Owner, New Fight | False | By Mark Francis Cohen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-jayme-k-bauman-jeffrey-s-lipkin.html | WEDDINGS;Jayme K. Bauman, Jeffrey S. Lipkin | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/realestate/in-the-region-westchester-for-north-white-plains-an-innovative-supermarket.html | In the Region/Westchester; For North White Plains, an Innovative Supermarket | False | By Mary McAleer Vizard | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/opinion/l-olestra-is-a-good-way-to-reduce-fat-intake-075167.html | Olestra Is a Good Way To Reduce Fat Intake | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/connecticut-q-phillip-n-costello-jr-counsel-small-beautiful-tradition.html | Connecticut Q&A: Phillip N. Costello Jr.;Counsel to the Small-Is-Beautiful Tradition | False | By Gitta Morris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-kelly-hoeft-david-salmons.html | WEDDINGS;Kelly Hoeft, David Salmons | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/l-shortchanging-the-dep-is-politically-shortsighted-074454.html | Shortchanging the D.E.P. Is Politically Shortsighted | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/clintons-still-hope-for-another-child.html | Clintons Still Hope For Another Child | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-benjamin-garrison-katherine-eda.html | WEDDINGS;Benjamin Garrison, Katherine Eda | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/on-the-towns-summer-96.html | ON THE TOWNS;SUMMER '96 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/the-cave-of-memory.html | The Cave of Memory | False | By William H. Pritchard | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/for-the-corporate-penske-no-fear-of-sharp-turns.html | For the Corporate Penske, No Fear of Sharp Turns | False | By Edward Wyatt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/what-s-doing-in-detroit.html | WHAT'S DOING IN;Detroit | False | By Robyn Meredith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/l-no-excuses-076473.html | No Excuses | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/travel-advisory-personal-growth-rockies-relationships.html | Travel Advisory: PERSONAL GROWTH;Rockies Relationships | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-dr-stephen-dr-brunelli.html | WEDDINGS;Dr. Stephen, Dr. Brunelli | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/art-2-different-attempts-at-reality-rapture-and-a-dream-world.html | ART;2 Different Attempts at Reality: Rapture and a Dream World | False | By Helen A. Harrison | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/world/french-fail-to-end-unrest-disrupting-central-africa.html | French Fail To End Unrest Disrupting Central Africa | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-laura-j-dyson-john-r-evancho.html | WEDDINGS;Laura J. Dyson, John R. Evancho | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/on-the-map-in-hamilton-a-museum-where-it-s-always-memorial-day.html | ON THE MAP;In Hamilton, a Museum Where It's Always Memorial Day | False | By Karen Demasters | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/travel/cultivating-the-genuine-kauai.html | Cultivating The Genuine Kauai | False | By Kathleen McCormick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-fiction-074411.html | Books in Brief: FICTION | False | By James Polk | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/false-prophets.html | False Prophets | False | By David Willis McCullough | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/inside-074705.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/us/study-says-drug-aids-survival-in-heart-failures.html | Study Says Drug Aids Survival in Heart Failures | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/l-how-can-lilco-be-so-wrong-or-right-074306.html | How Can Lilco Be So Wrong, or Right? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/fyi-074071.html | F.Y.I. | False | By Kathryn Shattuck | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/market-watch-the-yen-down-and-going-lower.html | MARKET WATCH;The Yen: Down and Going Lower | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/movies/film-welcome-to-the-awkward-age.html | FILM;Welcome to the Awkward Age | False | By Ilene Rosenzweig | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-david-strasberg-lindsey-monzingo.html | WEDDINGS;David Strasberg, Lindsey Monzingo | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/down-the-shore-new-in-96-rides-rooms-and-even-bigger-crowds.html | DOWN THE SHORE;New in '96: Rides, Rooms and Even Bigger Crowds | False | By Bill Kent | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/a-new-guide-for-gay-travelers-from-a-mainstream-publisher.html | A New Guide for Gay Travelers From a Mainstream Publisher | False | By Robin Pogrebin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/books/books-in-brief-nonfiction-074365.html | Books in Brief: NONFICTION | False | By David Walton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/l-cold-to-cold-calling-076430.html | Cold to Cold Calling | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/nyregion/relax-lighten-up-loosen-up-pencil-it-in.html | RELAX!;Lighten Up? Loosen Up? Pencil It In | False | By Debbie Galant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/business/l-enhancing-leadership-076422.html | Enhancing Leadership | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/style/weddings-miss-odenweller-mr-o-halloran.html | WEDDINGS;Miss Odenweller, Mr. O'Halloran | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-26 | 1996-05-26 | https://www.nytimes.com/1996/05/26/sports/track-and-field-mutola-outruns-foes-and-ignores-sniping.html | TRACK AND FIELD;Mutola Outruns Foes And Ignores Sniping | False | By Jere Longman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/baseball-jones-rides-to-rescue-for-the-mets.html | BASEBALL;Jones Rides To Rescue For the Mets | False | By Jason Diamos | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/arona-mchugh-71-set-2-of-her-novels-in-her-native-boston.html | Arona McHugh, 71; Set 2 of Her Novels In Her Native Boston | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-hunters-bag-1772-turkeys.html | NEW JERSEY DAILY BRIEFING;Hunters Bag 1,772 Turkeys | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/c-corrections-077917.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/half-truths-on-gas-taxes.html | Half-Truths on Gas Taxes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/computer-age-dream-laptop-on-every-desk.html | Computer Age Dream: Laptop on Every Desk | False | By Robert Hanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-yearning-for-old-ticket-law.html | NEW JERSEY DAILY BRIEFING;Yearning for Old Ticket Law | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/baseball-seattle-sees-gooden-again-and-this-time-says-no-to-a-no-hitter.html | BASEBALL;Seattle Sees Gooden Again and This Time Says No to a No-Hitter | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/soccer-metrostars-close-to-naming-a-new-coach.html | SOCCER;MetroStars Close to Naming a New Coach | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/bridge-078131.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/c-corrections-077968.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/ex-hospitals-chief-to-lead-tampa-general.html | Ex-Hospitals Chief to Lead Tampa General | False | By Frank Bruni | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/sports-of-the-times-sitting-in-front-of-a-broom.html | Sports of The Times;Sitting In Front Of a Broom | False | WILLIAM C. RHODEN | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/despite-compromises-india-s-hindu-nationalist-government-seems-headedfor-defeat.html | Despite Compromises, India's Hindu Nationalist Government Seems Headed for Defeat | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/politics-the-strategy-california-staff-shake-up-signals-big-push-by-dole.html | POLITICS: THE STRATEGY;California Staff Shake-Up Signals Big Push by Dole | False | By B. Drummond Ayres Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/two-missions-in-africa-but-a-common-complaint.html | Two Missions in Africa, but a Common Complaint | False | By Howard W. French | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/nba-playoffs-rodman-shoots-back-at-shaq.html | N.B.A. PLAYOFFS;Rodman Shoots Back at Shaq | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/books/books-of-the-times-from-the-war-on-drugs-horror-stories-and-the-case-for-peace.html | BOOKS OF THE TIMES;From the War on Drugs, Horror Stories and the Case for Peace | False | By Christopher Lehmann-Haupt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/brooklyn-museum-chief-resigns-after-13-years.html | Brooklyn Museum Chief Resigns After 13 Years | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/IHT-1896-tsar-is-crowned-in-our-pages100-75-and-50-years-ago.html | 1896: Tsar Is Crowned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-gay-rights-victory-is-not-without-hitches-no-honeymoon-077453.html | Gay Rights Victory Is Not Without Hitches;No Honeymoon | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/IHT-1921leipzig-tribunal-in-our-pages100-75-and-50-years-ago.html | 1921:Leipzig Tribunal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/world-news-briefs-shaky-government-stays-in-turkey-for-now.html | World News Briefs;Shaky Government Stays in Turkey for Now | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/commencements-wesleyan-senior-leaves-a-bit-of-himself-behind-his-hair.html | COMMENCEMENTS;Wesleyan Senior Leaves a Bit of Himself Behind: His Hair | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/the-media-business-what-they-re-buying-in-9-countries-india-the-heroes-can-dance.html | The Media Business: What They're Buying in 9 Countries: India;The Heroes Can Dance | False | By Sreenath Sreenivasan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/us-seeking-options-on-pollution-rules.html | U.S. Seeking Options on Pollution Rules | False | By John H. Cushman Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/how-easily-we-killed-them.html | How Easily We Killed Them | False | By Ari Shavit | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/IHT-1946selfrule-ahead-in-our-pages100-75-and-50-years-ago.html | 1946:Self-Rule Ahead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/nba-playoffs-bulls-and-everyone-else-thinking-sweep.html | N.B.A. PLAYOFFS;Bulls, and Everyone Else, Thinking Sweep | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/on-baseball-ripken-at-the-hot-corner-would-put-johnson-in-the-hot-seat.html | ON BASEBALL; Ripken at the Hot Corner Would Put Johnson in the Hot Seat | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/girl-13-pleads-guilty-in-clinton-threats.html | Girl, 13, Pleads Guilty in Clinton Threats | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/auto-racing-something-old-and-something-new-230-mph-vasser-uses-spare-car-to-win-first.html | AUTO RACING;Something Old and Something New at 230 M.P.H.; Vasser Uses Spare Car To Win First U.S. 500 | False | By Thomas George | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/horse-racing-unbridled-s-song-finds-the-right-race-then-he-loses-it.html | HORSE RACING;Unbridled's Song Finds the Right Race. Then He Loses It. | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-gay-rights-victory-is-not-without-hitches-tyranny-of-majority-077496.html | Gay Rights Victory Is Not Without Hitches;Tyranny of Majority | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/media-business-what-they-re-buying-9-countries-france-television-vs-bistro.html | The Media Business: What They're Buying in 9 Countries: France;Television vs. The Bistro | False | By Alan Riding | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/dr-katsuma-dan-91-of-japan-was-a-leading-marine-biologist.html | Dr. Katsuma Dan, 91, of Japan; Was a Leading Marine Biologist | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/james-comstock-85-west-virginia-publisher.html | James Comstock, 85, West Virginia Publisher | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-no-parade-in-princeton.html | NEW JERSEY DAILY BRIEFING;No Parade in Princeton | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/in-america-turning-children-s-rights-into-reality.html | In America;Turning Children's Rights Into Reality | False | By Bob Herbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/auto-racing-something-old-something-new-230-mph-broken-back-indy-victory.html | AUTO RACING Something Old and Something New at 230 M.P.H.; From a Broken Back To an Indy Victory | False | By Joseph Siano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-gay-rights-victory-is-not-without-hitches-077437.html | Gay Rights Victory Is Not Without Hitches | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/television-review-for-eastwood-honor-and-embarrassment.html | TELEVISION REVIEW;For Eastwood, Honor And Embarrassment | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-gay-rights-victory-is-not-without-hitches-kulturkampf-s-spite-077470.html | Gay Rights Victory Is Not Without Hitches;Kulturkampf's Spite | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/the-media-business-what-they-re-buying-in-9-countries-japan-music-all-day-long.html | The Media Business: What They're Buying in 9 Countries: Japan;Music All Day Long | False | By Sheryl Wudunn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/falling-prices-for-newsprint.html | Falling Prices For Newsprint | False | By Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/nba-playoffs-the-sonics-head-home-breathing-a-lot-easier.html | N.B.A. PLAYOFFS;The Sonics Head Home Breathing a Lot Easier | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/pop-review-going-from-thoughtful-to-the-corny-and-carnal.html | POP REVIEW;Going From Thoughtful To the Corny and Carnal | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/wanted-graduation-speakers-need-fame-presidents-preferred.html | Wanted: Graduation Speakers; Need Fame, Presidents Preferred | False | By Karen W. Arenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/in-mini-repeat-uptown-pipe-bursts-in-manhattan.html | In Mini-Repeat Uptown, Pipe Bursts in Manhattan | False | By Frank Bruni | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/c-corrections-077933.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/end-near-for-179-mile-bus-trip-to-high-school.html | End Near For 179-Mile Bus Trip to High School | False | By Sam Howe Verhovek | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/transactions-077399.html | Transactions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/metro-digest-077682.html | METRO DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-when-teaching-reading-think-history-077518.html | When Teaching Reading, Think History | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/technology-connections-describing-intelligence-through-a-virtual-symphony.html | TECHNOLOGY: CONNECTIONS;Describing intelligence through a virtual symphony. | False | By Edward Rothstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/IHT-daimler-paid-bonuses-in-a-bad-year.html | Daimler Paid Bonuses in a Bad Year | False | By John Schmid, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/sports-times-sweet-lou-turns-sour-on-gooden-after-he-plays-a-little-chin-music.html | Sports Of The Times;Sweet Lou Turns Sour on Gooden After He Plays a Little Chin Music | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/a-separate-peace.html | A Separate Peace? | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/metro-matters-is-it-murder-playing-tough-against-crime.html | Metro Matters; Is It Murder? Playing Tough Against Crime | False | By Joyce Purnick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-maybe-it-s-not-pork-after-all.html | NEW JERSEY DAILY BRIEFING;Maybe It's Not Pork After All | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-europe-s-monetary-union-poses-no-traps-076708.html | Europe's Monetary Union Poses No Traps | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/results-plus-077003.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/ballet-review-all-tchaikovsky-intensely-classical.html | BALLET REVIEW;All Tchaikovsky, Intensely Classical | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/7-dead-bosnians-alive-but-just-who-are-they.html | 7 'Dead' Bosnians Alive, But Just Who Are They? | False | By Mike O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/theater/for-rosemary-harris-a-delicate-balance-of-her-art-and-life.html | For Rosemary Harris, A Delicate Balance Of Her Art and Life | False | By Mel Gussow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/raceway-that-siphoned-off-aggression.html | Raceway That Siphoned Off Aggression | False | By Sheila Muto | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/albania-democrats-rejoice.html | Albania Democrats Rejoice | False | By Tirana, Albania, May 26, Ap | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/in-season-of-commencements-words-of-wisdom-heard-anew.html | In Season of Commencements, Words of Wisdom Heard Anew | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/school-equity-in-new-jersey.html | School Equity in New Jersey | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/rockaways-drafting-birds-bats-war-mosquitoes-battling-survivors-swats-sprays.html | In the Rockaways, Drafting Birds and Bats In War on Mosquitoes;Battling Survivors of Swats and Sprays | False | By Lisa W. Foderaro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/mario-braggiotti-90-pianist-of-radio-era.html | Mario Braggiotti, 90, Pianist of Radio Era | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/jacob-druckman-67-dies-a-composer-and-teacher.html | Jacob Druckman, 67, Dies; A Composer and Teacher | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/business-digest-077526.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/markets-closed.html | MARKETS CLOSED | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/news-summary-077950.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/IHT-q-a-james-d-wolfensohn-world-bank-and-russian-reform.html | Q & A / James D. Wolfensohn : World Bank and Russian Reform | False | ByAlan Friedman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/cereal-that-says-you-ve-won-instead-of-snap-crackle-pop.html | Cereal That Says 'You've Won' Instead of 'Snap, Crackle, Pop' | False | By Laurie Flynn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/c-corrections-078000.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-nurses-strive-to-ease-patients-final-hours-076694.html | Nurses Strive to Ease Patients' Final Hours | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/worldbusiness/IHT-a-game-of-rate-speculation-underpins-dollars-gain.html | A Game of Rate Speculation Underpins Dollar's Gain Against the Yen | False | By Carl Gewirtz, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/black-box-is-recovered-at-everglades-crash-site.html | Black Box' Is Recovered At Everglades Crash Site | False | By Mireya Navarro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/haunted-neighbors-special-report-side-side-now-cambodia-skulls-victims.html | HAUNTED NEIGHBORS -- A special report.;Side by Side Now in Cambodia: Skulls, Victims and Victimizers | False | By Seth Mydans | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/patents-for-prospective-mugger-his-bicycle-pepper-sprayer-with-access-look.html | Patents;For the prospective mugger on his bicycle, a pepper sprayer with the access and look of a wristwatch. | False | By Teresa Riordan | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-gay-rights-victory-is-not-without-hitches-judicial-will-077445.html | Gay Rights Victory Is Not Without Hitches;Judicial Will | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/IHT-american-topics-phi-beta-kappa-key-loses-some-glitter-on-campus.html | AMERICAN TOPICS : Phi Beta Kappa Key Loses Some Glitter on Campus | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/tennis-in-paris-love-hate-aches-and-pains.html | TENNIS;In Paris, Love, Hate, Aches And Pains | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-gay-rights-victory-is-not-without-hitches-who-are-unworthy-077488.html | Gay Rights Victory Is Not Without Hitches;Who Are Unworthy? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/c-corrections-077941.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/5-injured-as-police-chase-drug-suspect.html | 5 Injured as Police Chase Drug Suspect | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/abroad-at-home-mr-arafat-relents.html | Abroad at Home;Mr. Arafat Relents | False | By Anthony Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/1.2-million-award-in-agent-orange-suit.html | 1.2 Million Award In Agent Orange Suit | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-gay-rights-victory-is-not-without-hitches-vote-no-evil-077461.html | Gay Rights Victory Is Not Without Hitches;Vote No Evil | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/c-corrections-077992.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/inside-077640.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/marion-s-kirk-92-advocate-of-the-arts.html | Marion S. Kirk, 92, Advocate of the Arts | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/television-review-enfants-terribles-of-the-opera-stage.html | TELEVISION REVIEW;Enfants Terribles of the Opera Stage | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/no-headline-077879.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/arts/music-review-putting-new-twists-on-ancient-celtic-airs.html | MUSIC REVIEW;Putting New Twists On Ancient Celtic Airs | False | By Jon Pareles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/news/american-topics-the-latest-in-a-long-line-of-presidential-golfers.html | AMERICAN TOPICS : The Latest in a Long Line Of Presidential Golfers | False | International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/wireless-systems-put-out-their-antennas.html | Wireless Systems Put Out Their Antennas | False | By Mike Allen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-fox-to-turn-over-tape.html | NEW JERSEY DAILY BRIEFING;Fox to Turn Over Tape | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/florence-journal-overrun-by-tourists-david-puts-his-foot-down.html | Florence Journal;Overrun by Tourists, 'David' Puts His Foot Down | False | By Celestine Bohlen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/for-some-graduation-is-sweeter.html | For Some, Graduation Is Sweeter | False | By Emily Gest | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/track-and-field-second-place-finish-no-laughing-matter-for-lewis.html | TRACK AND FIELD;Second-Place Finish No Laughing Matter for Lewis | False | By Jere Longman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/debate-at-home-mirrors-one-on-tv.html | Debate at Home Mirrors One on TV | False | By Joseph Berger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-french-grip-in-africa-extends-to-comoros-076686.html | French Grip In Africa Extends to Comoros | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/baseball-kamieniecki-sent-to-minors.html | BASEBALL;Kamieniecki Sent to Minors | False | By the New York Time | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/media-business-what-they-re-buying-9-countries-russia-where-pushkin-still-lives.html | The Media Business: What They're Buying in 9 Countries: Russia;Where Pushkin Still Lives | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/IHT-former-glories-drive-open-favorites.html | Former Glories Drive Open Favorites | False | By Christopher Clarey, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/american-place-shifting-allegiances-backers-bush-92-are-turning-clinton.html | AN AMERICAN PLACE -- Shifting Allegiances;Backers of Bush in '92 Are Turning to Clinton | False | By Michael Winerip | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/auto-racing-jarrett-closes-in-on-a-million.html | AUTO RACING;Jarrett Closes In on a Million | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/IHT-death-at-wembley-is-a-grim-warning.html | Death at Wembley Is a Grim Warning | False | By Rob Hughes, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/taking-in-the-sites-visit-the-parks-on-line-before-going.html | Taking In the Sites;Visit the Parks On-Line Before Going | False | By Andrea Adelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/worldbusiness/IHT-sumitomo-notes-convert-or-else.html | Sumitomo Notes:Convert or Else | False | By Carl Gewirtz, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/dividend-meetings-076716.html | Dividend Meetings | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/l-when-teaching-reading-think-history-077500.html | When Teaching Reading, Think History | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/new-twist-in-cultural-saga.html | New Twist in Cultural Saga | False | By William H. Honan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/new-jersey-daily-briefing-tobacco-free-funds-sought.html | NEW JERSEY DAILY BRIEFING;Tobacco-Free Funds Sought | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/holiday-today.html | Holiday Today | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/nba-playoffs-kentucky-and-nets-waiting-on-pitino.html | N.B.A. PLAYOFFS;Kentucky And Nets Waiting on Pitino | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/hot-spell-gives-cities-chance-to-prepare-for-sizzlers-to-come.html | Hot Spell Gives Cities Chance to Prepare for Sizzlers to Come | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/john-laurance-dunning-radio-free-europe-executive-83.html | John Laurance Dunning, Radio Free Europe Executive, 83 | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/mortgage-rates-dip-again.html | Mortgage Rates Dip Again | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/a-web-entree-for-peruvians-without-pc-s.html | A Web Entree For Peruvians Without PC's | False | By Calvin Sims | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/essay-the-devil-we-know.html | Essay;The Devil We Know | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/updated-drive-to-cut-taxes-regains-currency-in-gop.html | Updated, Drive to Cut Taxes Regains Currency in G.O.P. | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/theater/theater-review-defining-ill-defined-yearnings.html | THEATER REVIEW;Defining Ill-Defined Yearnings | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/IHT-american-topics-93344273449.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/the-media-business-what-theyre-buying-in-9-countries.html | The Media Business: What They're Buying in 9 Countries: Argentina;Gossip Takes Priority | False | By Cristina Carlisle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/nhl-playoffs-penguins-use-finesse-to-even-their-series.html | N.H.L. PLAYOFFS;Penguins Use Finesse To Even Their Series | False | By Charlie Nobles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/c-corrections-077909.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/scaring-up-new-business-with-a-twist.html | Scaring Up New Business With a Twist | False | By James Sterngold | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/politics-the-issues-many-disillusioned-liberals-see-no-alternative-to-president.html | POLITICS: THE ISSUES;Many Disillusioned Liberals See No Alternative to President | False | By David E. Rosenbaum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/county-s-new-stance.html | County's New Stance | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/media-television-for-networks-most-recent-season-could-have-been-called-storm.html | MEDIA: TELEVISION;For the networks, the most recent season could have been called 'Storm Watch.' | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/sports/auto-racing-car-no-96-where-are-you.html | AUTO RACING;Car No. 96 Where Are You? | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/gulls-are-cast-as-threat-to-avian-neighbors-agency-is-cast-in-a-bad-light.html | Gulls Are Cast as Threat to Avian Neighbors; Agency Is Cast in a Bad Light | False | By Sara Rimer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/choices-and-smiles-for-new-york-consumer.html | Choices and Smiles for New York Consumer | False | By Kirk Johnson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/fiery-protest-by-inmates-at-rikers.html | Fiery Protest By Inmates at Rikers | False | By Lynette Holloway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/the-media-business-from-west-to-east-what-they-are-buying.html | THE MEDIA BUSINESS; From West to East: What They Are Buying | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/worldbusiness/IHT-cyberscape-whenever-it-rings-the-phone-is-for-you.html | CYBERSCAPE : Whenever It Rings, The Phone Is For You | False | By Mitchell Martin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/us/travelers-boon-is-smugglers-bane.html | Travelers' Boon Is Smugglers' Bane | False | By Christopher S. Wren | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/c-corrections-077976.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/peres-and-his-foe-do-verbal-battle-in-sole-tv-debate.html | PERES AND HIS FOE DO VERBAL BATTLE IN SOLE TV DEBATE | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/IHT-american-topics-the-latest-in-a-long-line-of-presidential-golfers.html | AMERICAN TOPICS : The Latest in a Long Line Of Presidential Golfers | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/business/economic-calendar.html | Economic Calendar | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/world/trevi-fountain-can-be-plucked.html | Trevi Fountain Can Be Plucked | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/opinion/editorial-notebook-india-s-agonies.html | Editorial Notebook;India's Agonies | False | By Steven R. Weisman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-27 | 1996-05-27 | https://www.nytimes.com/1996/05/27/nyregion/2-riders-hurt-on-coney-island-coaster-renewing-safety-fears.html | 2 Riders Hurt on Coney Island Coaster, Renewing Safety Fears | False | By John Sullivan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/l-stop-letting-turks-call-it-so-called-massacre-079766.html | Stop Letting Turks Call It 'So-Called Massacre' | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/market-place-a-new-way-to-measure-an-exhausted-bull.html | Market Place;A New Way to Measure an Exhausted Bull | False | By Floyd Norris | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/somber-memories-of-death-and-an-afternoon-of-renewal.html | Somber Memories of Death, and an Afternoon of Renewal | False | By Ian Fisher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/for-bronx-teacher-winning-tactic-even-crowded-classroom-each-student-has-major.html | For Bronx Teacher, A Winning Tactic;Even in a Crowded Classroom, Each Student Has a Major Role | False | By Robin Pogrebin | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/dance-review-easy-humor-in-a-massage-with-tango.html | DANCE REVIEW;Easy Humor in a Massage With Tango | False | By Jennifer Dunning | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/all-night-parties-and-a-nod-to-the-60-s-rave-on.html | All-Night Parties and a Nod to the 60's (Rave On) | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/IHT-events-in-burma-threaten-to-fracture-asean-regional-forum.html | Events in Burma Threaten to Fracture ASEAN Regional Forum | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/kearny-link-is-finished-reducing-trip-by-rail.html | Kearny Link Is Finished, Reducing Trip by Rail | False | By Richard Perez-Pena | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-advertising-addenda-bristol-myers-unit-assigns-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bristol-Myers Unit Assigns Brands | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/c-corrections-079677.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/chechens-leader-signs-peace-pact-with-the-kremlin.html | CHECHENS' LEADER SIGNS PEACE PACT WITH THE KREMLIN | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/japanese-look-at-the-possibility-of-a-military-role-in-asia.html | Japanese Look at the Possibility of a Military Role in Asia | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/evidence-mounting-for-role-of-fetal-damage-in-schizophrenia.html | Evidence Mounting for Role of Fetal Damage in Schizophrenia | False | By Daniel Goleman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/critic-s-choice-pop-cd-s-the-black-influence-in-drums.html | CRITIC'S CHOICE/Pop CD's;The Black Influence In Drums | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/at-yale-s-commencement-protest-stays-beyond-wall.html | At Yale's Commencement, Protest Stays Beyond Wall | False | By Jonathan Rabinovitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/l-changing-trains-078360.html | Changing Trains | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/c-corrections-079634.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/wisconsin-shuffle.html | Wisconsin Shuffle | False | Paul Offner is the District of Columbia's Commissioner of Health CareFinance. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/style/IHT-yin-and-yang-of-bali-design.html | Yin and Yang of Bali Design | False | By Carol Lutfy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/l-lights-camera-action-but-not-here-078352.html | Lights! Camera! Action! But Not Here! | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/health-costs-are-growing-more-slowly-report-says.html | Health Costs Are Growing More Slowly, Report Says | False | By Robert Pear | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/l-wage-study-was-based-on-faulty-research-079804.html | Wage Study Was Based on Faulty Research | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/on-my-mind-to-the-clintons-and-the-doles.html | On My Mind;To the Clintons and the Doles | False | By A. M. Rosenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/gm-to-tap-asian-market-and-2-nations-bid-for-plant.html | G.M. to Tap Asian Market, and 2 Nations Bid for Plant | False | By Seth Mydans | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-birdwatchers-in-birds-out.html | NEW JERSEY DAILY BRIEFING;Birdwatchers In, Birds Out | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/vitamin-e-may-slow-age-damage-in-rats.html | Vitamin E May Slow Age Damage in Rats | False | By Jane E. Brody | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/treasury-plans-to-auction-bills-and-notes.html | Treasury Plans to Auction Bills and Notes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/pataki-assails-budget-plan-of-legislators.html | Pataki Assails Budget Plan Of Legislators | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/constance-carden-86-on-music-boards.html | Constance Carden, 86; on Music Boards | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/nyc-full-measure-of-devotion-in-memoriam.html | NYC;Full Measure Of Devotion, In Memoriam | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-top-judge-is-hospitalized.html | NEW JERSEY DAILY BRIEFING;Top Judge Is Hospitalized | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/IHT-1896-unrest-in-crete-in-our-pages100-75-and-50-years-ago.html | 1896: Unrest in Crete : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/IHT-gazas-dangerous-man.html | Gaza's Dangerous Man | False | By Rana Kabbani, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/chronicle-079685.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/IHT-asia-needs-to-take-a-tougher-line-with-burma.html | Asia Needs to Take a Tougher Line With Burma | False | By Kavi Chongkittavorn, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/don-t-jeopardize-food-safety.html | Don't Jeopardize Food Safety | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/making-it-in-new-york-city.html | Making It in New York City | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/international-business-big-japan-developer-seized-for-blocking-land-auction.html | INTERNATIONAL BUSINESS;Big Japan Developer Seized For Blocking Land Auction | False | By Sheryl Wudunn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/auto-racing-indycar-and-cart-will-keep-battling.html | AUTO RACING;IndyCar And CART Will Keep Battling | False | By Joseph Siano | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/giuliani-disputes-rikers-guards-criticism.html | Giuliani Disputes Rikers Guards' Criticism | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/charles-s-dennison-78-adviser-to-governments-on-many-issues.html | Charles S. Dennison, 78, Adviser To Governments on Many Issues | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-a-molester-beyond-reach.html | NEW JERSEY DAILY BRIEFING;A Molester Beyond Reach | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/chronicle-079693.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/eyes-of-the-world-on-israel-s-election.html | Eyes of the World On Israel's Election | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/hot-tub-s-fatal-suction-claims-teen-ager-celebrating-with-friends-after-her-prom.html | Hot Tub's Fatal Suction Claims a Teen-Ager Celebrating With Friends After Her Prom | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/gay-life-thrives-where-ballot-fight-began.html | Gay Life Thrives Where Ballot Fight Began | False | By James Brooke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/great-plains-or-great-desert-the-sea-of-dunes-lies-in-wait.html | Great Plains or Great Desert? The Sea of Dunes Lies in Wait | False | By William K. Stevens | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/inside-078921.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/nba-playoffs-burgdorf-idaho-is-karl-s-kind-of-town.html | N.B.A PLAYOFFS;Burgdorf, Idaho, Is Karl's Kind of Town | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/threat-to-turkish-coalition.html | Threat to Turkish Coalition | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/observer-the-best-of-times.html | Observer;The Best of Times | False | By Russell Baker | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/ride-is-open-after-injury-to-2-riders.html | Ride Is Open After Injury To 2 Riders | False | By Constance L. Hays | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/dorothy-hyson-81-actress-in-britain.html | Dorothy Hyson, 81, Actress in Britain | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/japan-is-open-to-semiconductor-trade-talks-with-us.html | Japan Is Open to Semiconductor Trade Talks With U.S. | False | By Andrew Pollack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/pilots-alerted-to-cabin-fire-jet-tape-shows.html | Pilots Alerted To Cabin Fire, Jet Tape Shows | False | By Michael Wines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/on-baseball-young-owner-on-the-go-s-task-revive-the-pirates.html | ON BASEBALL;Young Owner-on-the-Go's Task: Revive the Pirates | False | By Murray Chass | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/style/by-design-into-a-shell-for-the-summer.html | By Design;Into a Shell for the Summer | False | By Anne-Marie Schiro | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/a-catholic-politician-and-northern-ireland-at-a-crossroads.html | A Catholic Politician, and Northern Ireland, at a Crossroads | False | By James F. Clarity | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/personal-computers-color-scanners-get-the-aspirin.html | PERSONAL COMPUTERS;Color Scanners: Get the Aspirin | False | By Stephen Manes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/results-plus-078557.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/city-ballet-review-mozartean-elegance-and-gritty-street-life.html | CITY BALLET REVIEW;Mozartean Elegance and Gritty Street Life | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/transactions-078603.html | Transactions | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/easy-mark-think-again-mr-bad-guy.html | Easy Mark? Think Again, Mr. Bad Guy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/rebuilt-rocket-tests-space-technologies.html | Rebuilt Rocket Tests Space Technologies | False | By Warren E. Leary | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/dole-echoes-holiday-s-martial-tone-as-his-campaign-emphasizes-his-combat-service.html | Dole Echoes Holiday's Martial Tone as His Campaign Emphasizes His Combat Service | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/critic-of-arafat-free-now-says-he-ll-keep-speaking-out.html | Critic of Arafat, Free Now, Says He'll Keep Speaking Out | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/IHT-rangoon-crackdown-is-a-test-for-japan.html | Rangoon Crackdown Is a Test for Japan | False | By Roger Buckley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/pipe-replaced-in-most-recent-water-main-break.html | Pipe Replaced in Most Recent Water Main Break | False | By Garry Pierre-Pierre | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-advertising-addenda-hal-riney-names-2-to-top-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Hal Riney Names 2 to Top Posts | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/nintendo-capitalism-zapping-markets-fast-electronic-trading-brings-increased.html | Nintendo Capitalism: Zapping The Markets;Fast Electronic Trading Brings Increased Volatility | False | By Robert D. Hershey Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/a-memorial-day-picnic-with-its-own-press-corps.html | A Memorial Day Picnic With Its Own Press Corps | False | By Adam Nossiter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/ukraine-s-president-ousts-prime-minister.html | Ukraine's President Ousts Prime Minister | False | AP | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/IHT-1946-lions-on-loose-in-our-pages100-75-and-50-years-ago.html | 1946: Lions on Loose : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/nhl-playoffs-red-wings-get-a-lift-out-of-lemieux-s-comeappaunce.html | N.H.L PLAYOFFS;Red Wings Get a Lift Out of Lemieux's Comeappaunce | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/no-headline-078956.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/metro-digest-079278.html | METRO DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/possible-drug-for-crohn-s.html | Possible Drug for Crohn's | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/news/events-in-burma-threaten-to-fracture-asean-regional-forum.html | Events in Burma Threaten to Fracture ASEAN Regional Forum | False | By Michael Richardson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/sports-of-the-times-photos-a-scam-and-the-police-at-yankee-stadium.html | Sports of The Times;Photos, a Scam and the Police at Yankee Stadium | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-prosecutor-s-trial-nears-end.html | NEW JERSEY DAILY BRIEFING;Prosecutor's Trial Nears End | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/l-union-s-health-plan-is-better-for-barnard-078409.html | Union's Health Plan Is Better for Barnard | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/city-ballet-review-festive-occasions-followed-by-a-storm.html | CITY BALLET REVIEW;Festive Occasions Followed by a Storm | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/salaries-in-japan-down-by-4.7-percent.html | Salaries in Japan Down by 4.7 Percent | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/rjr-nabisco-still-pressured-for-a-spinoff.html | RJR Nabisco Still Pressured For a Spinoff | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/girl-drowns-in-hot-tub.html | Girl Drowns in Hot Tub | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/books/books-of-the-times-still-pondering-the-myth-of-custer-s-last-stand.html | BOOKS OF THE TIMES;Still Pondering the Myth Of Custer's Last Stand | False | By Michiko Kakutani | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-advertising-federation-attempts-to-raise-its-profile.html | THE MEDIA BUSINESS;Advertising Federation Attempts to Raise Its Profile | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/l-lord-bowen-s-umbrella-078344.html | Lord Bowen's Umbrella | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/IHT-balancing-act-integrating-a-european-component-into-nato.html | Balancing Act: Integrating a European Component Into NATO | False | By Frederick Bonnart, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/five-decades-later-a-fighter-pilot-s-final-flight-ends.html | Five Decades Later, a Fighter Pilot's Final Flight Ends | False | By Michael Winerip | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/on-pro-basketball-jordan-puts-bulls-on-his-shoulders.html | ON PRO BASKETBALL;Jordan Puts Bulls on His Shoulders | False | By Clifton Brown | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/pro-football-ryan-s-stormy-days-of-coaching-football-are-out-to-pasture.html | PRO FOOTBALL;Ryan's Stormy Days Of Coaching Football Are Out to Pasture | False | By Samantha Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/theater/sam-shepard-is-happy-to-be-on-broadway-but-it-s-just-a-visit.html | Sam Shepard Is Happy To Be on Broadway, But It's Just a Visit | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/worldbusiness/IHT-stocks-fall-as-government-faces-removal-bailing.html | Stocks Fall as Government Faces Removal : Bailing Out of Bombay | False | By Neel Chowdhury, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/style/patterns-078239.html | Patterns | False | By Constance C.r. White | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/style/new-designers-bestow-a-fresh-elegance-on-fur.html | New Designers Bestow a Fresh Elegance on Fur | False | By Constance C.r. White | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/chess-078492.html | Chess | False | By Robert Byrne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/c-corrections-079618.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-advertising-addenda-arnold-to-create-playskool-ads.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Arnold to Create Playskool Ads | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/c-corrections-079669.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/gazans-see-little-hope-for-future-in-israel-vote.html | Gazans See Little Hope For Future In Israel Vote | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/horse-racing-song-ailing-as-lukas-colt-wins-met-mile-in-record-time.html | HORSE RACING;'Song' Ailing As Lukas Colt Wins Met Mile In Record Time | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/episcopal-bishop-hails-victory-on-gay-priests.html | Episcopal Bishop Hails Victory on Gay Priests | False | By Gustav Niebuhr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/l-why-the-yale-protest-078581.html | Why the Yale Protest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/lacrosse-the-princeton-formula-is-fast-and-fail-safe.html | LACROSSE;The Princeton Formula Is Fast and Fail-Safe | False | By William N. Wallace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/meeting-of-burmese-dissidents-is-denounced-by-government.html | Meeting of Burmese Dissidents Is Denounced by Government | False | AP | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/business-digest-079570.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/critical-days-for-northern-ireland.html | Critical Days for Northern Ireland | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/1-stop-letting-turks-call-it-so-called-massacre-defining-the-ties-079774.html | Stop Letting Turks Call It 'So-Called Massacre';Defining the Ties | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/international-business-for-steel-wool-maker-chinese-lessons | INTERNATIONAL BUSINESS;For Steel-Wool Maker, Chinese Lessons | False | By John Holusha | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/worldbusiness/IHT-thinking-ahead-commentary-britain-losing-sight-of.html | Thinking Ahead / Commentary : Britain Losing Sight of the EU Convoy | False | By Reginald Dale, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/news-summary-079464.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/dance-review-the-waiting-for-action-is-the-action.html | DANCE REVIEW;The Waiting For Action Is the Action | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/peripherals-some-short-cuts-to-the-big-picture.html | PERIPHERALS;Some Short Cuts to the Big Picture | False | By L. R. Shannon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/a-new-coach-for-metrostars.html | A New Coach For MetroStars | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/candidates-respond-rapidly-picking-gotcha-over-debate.html | Candidates Respond Rapidly, Picking 'Gotcha' Over Debate | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/philip-b-healey-72-is-dead-assemblyman-fought-for-elderly.html | Philip B. Healey, 72, Is Dead; Assemblyman Fought for Elderly | False | By Garry Pierre-Pierre | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-water-trap-for-a-stolen-car.html | NEW JERSEY DAILY BRIEFING;Water Trap for a Stolen Car | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/physicists-put-atom-in-2-places-at-once.html | Physicists Put Atom In 2 Places At Once | False | By Malcolm W. Browne | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/baseball-angels-trade-smith-to-reds.html | BASEBALL;Angels Trade Smith to Reds | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/q-a-078336.html | Q&A | False | By C. Claiborne Ray | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/2-holiday-messages.html | 2 Holiday Messages | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/bosnia-serbs-again-block-entry-by-muslims.html | Bosnia Serbs Again Block Entry by Muslims | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/microbes-sought-in-frozen-graves.html | Microbes Sought in Frozen Graves | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/south-africans-everest-climb-ends-in-death-and-mystery.html | South Africans' Everest Climb Ends in Death and Mystery | False | By Donald G. McNeil Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/china-frees-official-jailed-after-89-revolt.html | China Frees Official Jailed After '89 Revolt | False | By Patrick E. Tyler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-advertising-addenda-awards-awards-and-more-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Awards, Awards And More Awards | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/a-debate-spells-likely-defeat-for-india-s-hindu-nationalists.html | A Debate Spells Likely Defeat for India's Hindu Nationalists | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/IHT-1921-persia-dictator-in-our-pages100-75-and-50-years-ago.html | 1921: Persia Dictator : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/television-review-with-peres-at-a-crossroads-a-glance-back-at-his-career.html | TELEVISION REVIEW;With Peres at a Crossroads, A Glance Back at His Career | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/deal-lets-infected-horses-enter-country-for-olympics.html | Deal Lets Infected Horses Enter Country for Olympics | False | By Ronald Smothers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/baseball-mets-notebook-no-offense-intended-franco-says-of-gesture.html | BASEBALL: METS NOTEBOOK;No Offense Intended, Franco Says of Gesture | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/satellite-orients-itself-shuttle-astronauts-find.html | Satellite Orients Itself, Shuttle Astronauts Find | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/movies/television-review-glamour-and-power-the-edge.html | TELEVISION REVIEW;Glamour And Power: The Edge | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/new-jersey-daily-briefing-senators-to-see-boot-camp.html | NEW JERSEY DAILY BRIEFING;Senators to See Boot Camp | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/pro-western-albanian-chief-claims-victory-in-chaotic-election.html | Pro-Western Albanian Chief Claims Victory in Chaotic Election | False | By Jane Perlez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/strictures-on-legal-immigrants-jeopardize-bill-on-illegal-aliens.html | Strictures on Legal Immigrants Jeopardize Bill on Illegal Aliens | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/nba-playoffs-jordon-wields-the-broom-as-bulls-sweep-the-magic.html | N.B.A. PLAYOFFS;Jordon Wields the Broom as Bulls Sweep the Magic | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/baseball-everybody-is-a-hitter-as-yanks-rout-angels.html | BASEBALL;Everybody Is a Hitter As Yanks Rout Angels | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/arts/television-review-portrait-of-a-rebel-on-screen-and-off.html | TELEVISION REVIEW;Portrait of a Rebel, on Screen and Off | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/tennis-for-seles-and-sampras-victories-and-tears.html | TENNIS;For Seles and Sampras, Victories and Tears | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/welcome-to-the-88-campaign.html | Welcome to the '88 Campaign | False | By Ken Bode | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/konstanz-journal-old-catholic-church-offers-new-catholic-ways.html | Konstanz Journal;Old Catholic Church Offers New Catholic Ways | False | By Alan Cowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/c-corrections-079650.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/mutiny-ends-in-central-african-republic.html | Mutiny Ends in Central African Republic | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/c-corrections-079642.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/IHT-the-indy-500h2tv-drama-for-auto-racing-addicts.html | The Indy 500n2=TV Drama For Auto Racing Addicts | False | By Brad Spurgeon, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/l-wage-study-was-based-on-faulty-research-079790.html | Wage Study Was Based on Faulty Research | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/IHT-karadzics-fate-letters-to-the-editor.html | Karadzic's Fate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/man-is-charged-with-kidnapping-4-boys.html | Man Is Charged With Kidnapping 4 Boys | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-ibm-taps-spinal-tap-actors-to-sing-its-olympic-praises.html | THE MEDIA BUSINESS;I.B.M. Taps Spinal Tap Actors to Sing Its Olympic Praises | False | By Stuart Elliott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/science/dam-said-to-threaten-ancient-lungfish.html | Dam Said to Threaten Ancient Lungfish | False | By Carol Kaesuk Yoon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/IHT-english-rain-cant-dampen-italian-joy.html | English Rain Can't Dampen Italian Joy | False | By Ian Thomsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/markets-to-reopen.html | Markets to Reopen | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/the-media-business-web-magazine-at-a-halt-and-seeking-readers-aid.html | THE MEDIA BUSINESS;Web Magazine at a Halt And Seeking Readers' Aid | False | By Mike Allen | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/movies/cruise-s-thriller-breaking-records.html | Cruise's Thriller Breaking Records | False | By Bernard Weinraub | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/reynolds-to-expand-test-of-low-smoke-cigarette.html | Reynolds to Expand Test of Low-Smoke Cigarette | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/us/republican-freshman-faces-bumpy-road-for-re-election.html | Republican Freshman Faces Bumpy Road for Re-election | False | By Michael Janofsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/opinion/l-stop-letting-turks-call-it-so-called-massacre-look-at-the-records-079782.html | Stop Letting Turks Call It 'So-Called Massacre';Look at the Records | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/sports/sports-of-the-times-too-much-too-soon-so-long.html | Sports of The Times;Too Much Too Soon; So Long? | False | By William C. Rhoden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/world/as-israelis-prepare-to-vote-the-world-watches-closely.html | As Israelis Prepare to Vote, The World Watches Closely | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/business/worldbusiness/IHT-lacking-rules-china-plays-difficult-market-game.html | Lacking Rules, China Plays Difficult Market Game | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-28 | 1996-05-28 | https://www.nytimes.com/1996/05/28/nyregion/stranger-block-special-report-center-megan-s-law-case-man-no-one-could-reach.html | STRANGER ON THE BLOCK -- A special report.;At Center of 'Megan's Law' Case, a Man No One Could Reach | False | By William Glaberson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/key-rates-080098.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/television/television-review-philandering-presidents-how-well-they-work.html | TELEVISION REVIEW;Philandering Presidents: How Well They Work | False | By Walter Goodman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/france-to-replace-draft-next-year-with-a-week-of-civic-lessons.html | France to Replace Draft Next Year With a Week of Civic Lessons | False | By Craig R. Whitney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/supreme-court-roundup-justices-review-law-that-keeps-more-than-one-party.html | Supreme Court Roundup;Justices to Review Law That Keeps More Than One Party From Nominating a Candidate | False | By Linda Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/IHT-world-cup-soccer-in-sports-its-sometimes-better-to-have-no-winners.html | World Cup Soccer : In Sports, It's Sometimes Better to Have No Winners or Losers | False | Rob Hughes, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/business-digest-081205.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/revisiting-the-issue-of-crime-dole-offers-list-of-remedies.html | Revisiting the Issue of Crime, Dole Offers List of Remedies | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/a-stacked-deck-against-nec.html | A Stacked Deck Against NEC | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/los-angeles-long-fragmented-faces-threat-of-secession-by-the-sanfernando-valley.html | Los Angeles, Long Fragmented, Faces Threat of Secession by the SanFernando Valley | False | By B. Drummond Ayres Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/reasonable-immigration-reform.html | Reasonable Immigration Reform | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/baseball-ripken-is-a-hit-at-short.html | BASEBALL;Ripken Is a Hit, at Short | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/tastings.html | TASTINGS | False | By Frank J. Prial | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/tv-notes-new-film-from-dallas.html | TV Notes;New Film From Dallas | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/1-a-boxing-tip-081744.html | A Boxing Tip | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/tennis-inconsistent-capriati-fizzles-in-first-round.html | TENNIS;Inconsistent Capriati Fizzles in First Round | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/c-corrections-080918.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-081477.html | Theater in Review | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/style/chronicle-081728.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/organ-improvisation-as-an-art-form.html | Organ Improvisation as an Art Form | False | By Craig R. Whitney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/gun-running-in-the-balkans-cia-and-diplomats-collide.html | Gun-Running in the Balkans: C.I.A. and Diplomats Collide | False | By Tim Weiner and Raymond Bonner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/inside-080225.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-081450.html | Theater in Review | False | By D.j.r. Bruckner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/media-business-advertising-find-cyberspace-too-male-oriented-cosmetics-company.html | THE MEDIA BUSINESS: ADVERTISING;Find cyberspace too male-oriented? A cosmetics company hopes to draw its customers on line. | False | By Jane L. Levere | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/IHT-american-topics-having-trouble-sleepingtake-one-or-two-of-these.html | AMERICAN TOPICS : Having Trouble Sleeping?Take One or Two of These | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/clinton-drops-military-issue-in-request-for-suit-delay.html | Clinton Drops Military Issue In Request For Suit Delay | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/clinton-voices-sympathy-for-whitewater-figures.html | Clinton Voices Sympathy For Whitewater Figures | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/ge-nuclear-plant-deal.html | G.E. Nuclear Plant Deal | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-what-s-after-born-to-run.html | NEW JERSEY DAILY BRIEFING;What's After 'Born to Run'? | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/the-media-business-advertising-addenda-a-consolidation-by-domino-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A Consolidation By Domino's | False | By Jane L. Levere | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-080799.html | Theater in Review | False | By D.j.r. Bruckner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/style/IHT-a-rare-staging-in-the-westrimsky-korsakovs-richly-romantic-kitesh.html | A Rare Staging in the West:Rimsky-Korsakov's Richly Romantic 'Kitesh' | False | By Paul Moor, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/awaiting-execution-and-finding-buddha.html | Awaiting Execution, and Finding Buddha | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/no-headline-080608.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/business-travel-more-hotels-are-beginning-charge-penalties-for-guests-who-check.html | Business Travel;More hotels are beginning to charge penalties for guests who check out earlier than planned. | False | By Jane L. Levere | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/hindu-nationalist-cabinet-quits-in-india-as-defeat-looms.html | Hindu Nationalist Cabinet Quits in India as Defeat Looms | False | By John F. Burns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/nhl-playoffs-fedorov-emerging-as-wings-point-man.html | NHL PLAYOFFS;Fedorov Emerging as Wings' Point Man | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/beijing-vows-to-punish-unauthorized-arms-exports.html | Beijing Vows To Punish Unauthorized Arms Exports | False | By Patrick E. Tyler | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/style/IHT-finding-the-music-in-a-cornelle-comedy.html | Finding the Music in a Cornelle Comedy | False | By Katherine Knorr, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/investors-look-to-education-as-possibility-for-high-flier.html | Investors Look To Education As Possibility For High Flier | False | By Mary B. W. Tabor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/company-news-melville-sells-wilsons-apparel-division-to-management.html | COMPANY NEWS;MELVILLE SELLS WILSONS APPAREL DIVISION TO MANAGEMENT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/sports-people-basketball-ray-allen-erases-all-doubts.html | SPORTS PEOPLE: BASKETBALL;Ray Allen Erases All Doubts | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/pro-basketball-pitino-s-answer-may-be-coming-today.html | PRO BASKETBALL;Pitino's Answer May Be Coming Today | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/fraud-jeopardizes-german-machinery-producer.html | Fraud Jeopardizes German Machinery Producer | False | By Alan Cowell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/the-media-business-advertising-addenda-accounts-080551.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Jane L. Levere | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/op-city-suffers-while-its-board-bickers-election-focuses-battle-for-control.html | Co-op City Suffers While Its Board Bickers;An Election Focuses on a Battle for Control As the Complex's Management Is Investigated | False | By Rachel L. Swarns | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-tax-amnesty-exceeds-a-goal.html | NEW JERSEY DAILY BRIEFING;Tax Amnesty Exceeds a Goal | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-china-and-the-us-letters-to-the-editor.html | China and the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/style/chronicle-081736.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/1-city-hospital-subsidy-cuts-threaten-everyone-080357.html | City Hospital Subsidy Cuts Threaten Everyone | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/IHT-marking-the-end-of-an-era-chirac-lays-out-plan-for-volunteer-army.html | Marking the End of an Era, Chirac Lays Out Plan For Volunteer Army | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/fox-and-tci-in-discussions-about-offering-news-channel.html | Fox and TCI In Discussions About Offering News Channel | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/1-pomp-and-celebrity-080420.html | Pomp and Celebrity | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/for-lebanese-shiites-a-day-to-recall-martyrs.html | For Lebanese Shiites, A Day to Recall Martyrs | False | By Douglas Jehl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/c-corrections-080896.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/tv-sports-hidden-cameras-wired-bases.html | TV SPORTS;Hidden Cameras, Wired Bases | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/baseball-gilkey-has-power-mets-have-pitching.html | BASEBALL;Gilkey Has Power; Mets Have Pitching | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nhl-playoffs-pittsburgh-is-back-in-control.html | NHL PLAYOFFS;Pittsburgh Is Back In Control | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/barney-wilen-59-saxophonist-known-for-his-jazz-soundtracks.html | Barney Wilen, 59, Saxophonist Known for His Jazz Soundtracks | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-chief-named-for-school-lease-program.html | New Chief Named for School-Lease Program | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/tv-notes-children-s-winners.html | TV Notes;Children's Winners | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/books/books-of-the-times-a-search-for-the-soul-if-there-is-one.html | BOOKS OF THE TIMES;A Search for the Soul, if There Is One | False | By Richard Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/style/an-abundance-free-for-the-picking.html | An Abundance, Free for the Picking | False | By Alix Kates Shulman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-1896-train-robberies-in-our-pages100-75-and-50-years-ago.html | 1896: Train Robberies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/a-us-firm-is-said-to-deal-with-a-serb-tied-to-crimes.html | A U.S. Firm Is Said to Deal With a Serb Tied to Crimes | False | By Chris Hedges | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/news/a-nasty-surprise-for-deutsche-bank.html | A Nasty Surprise for Deutsche Bank | False | By John Schmid, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/china-rebuffs-taiwan-call.html | China Rebuffs Taiwan Call | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/guilty-in-little-rock.html | Guilty in Little Rock | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/1-a-secular-india-must-have-one-law-for-all-081159.html | A Secular India Must Have One Law for All | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/warning-3-foreign-companies-over-investments-in-cuba.html | U.S. Warning 3 Foreign Companies Over Investments in Cuba | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-britain-will-slowly-master-its-fear-of-federalism.html | Britain Will Slowly Master Its Fear of Federalism | False | By Roy Denman, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-the-feelings-of-artists-letters-to-the-editor.html | The Feelings of Artists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/tv-notes-a-three-hour-rule.html | TV Notes;A Three-Hour Rule | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/bishops-opposing-gay-clergy-members-will-try-new-tactic.html | Bishops Opposing Gay Clergy Members Will Try New Tactic | False | By Gustav Niebuhr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/ex-prosecutor-is-portrayal-in-federal-corruption-trial-as-greedy.html | Ex-Prosecutor Is Portrayed in Federal Corruption Trial as Greedy | False | By Robert Hanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/plain-and-simple-delicate-balance-for-mouthwateringly-sweet-soft-shell-crabs.html | PLAIN AND SIMPLE;Delicate Balance for Mouthwateringly Sweet Soft-Shell Crabs | False | By Marian Burros | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/1-check-those-facts-on-need-for-abortion-081124.html | Check Those Facts On Need for Abortion | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/merrick-loses-suit-against-tony-panel.html | Merrick Loses Suit Against Tony Panel | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/communists-in-russia-unveil-plan-for-economy.html | Communists In Russia Unveil Plan For Economy | False | By Alessandra Stanley | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/moody-s-combining-2-units-in-first-big-shift-in-years.html | Moody's Combining 2 Units In First Big Shift in Years | False | By Kenneth N. Gilpin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-081426.html | Theater in Review | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/spreading-the-economic-word-black-pulpits-a-white-businessman-and-buying-power.html | Spreading the Economic Word;Black Pulpits, a White Businessman and Buying Power | False | By Jon Nordheimer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/IHT-american-topics-92951202309.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/l-don-t-let-subpoenas-sink-us-foreign-policy-080438.html | Don't Let Subpoenas Sink U.S. Foreign Policy | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/in-his-own-words-081094.html | In His Own Words | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/sports-of-the-times-flopping-around-out-west.html | Sports of The Times;Flopping Around Out West | False | By George Vecsey | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-crime-report-shows-rise.html | NEW JERSEY DAILY BRIEFING;Crime Report Shows Rise | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/company-reports-baby-superstore-inc-bsstnnm.html | COMPANY REPORTS;BABY SUPERSTORE INC. (BSST,NNM) | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/stylish-new-cookbooks-that-have-charitable-intentions.html | Stylish New Cookbooks That Have Charitable Intentions | False | By Suzanne Hamlin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/inmates-act-to-deter-youngsters-from-crime.html | Inmates Act To Deter Youngsters From Crime | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/international-briefs-one-bidder-drops-offer-for-finnish-company.html | INTERNATIONAL BRIEFS;One Bidder Drops Offer For Finnish Company | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/foreign-affairs-bibi-and-gennadi.html | Foreign Affairs;Bibi and Gennadi | False | By Thomas L Friedman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/IHT-a-nasty-surprise-for-deutsche-bank.html | A Nasty Surprise for Deutsche Bank | False | By John Schmid, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/style/tearing-out-vines-to-plant-hops.html | Tearing Out Vines to Plant Hops | False | By Tim Tesconi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/a-fragmented-war-on-cancer.html | A Fragmented War on Cancer | False | By Hamilton Jordan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-car-and-bus-in-fatal-crash.html | NEW JERSEY DAILY BRIEFING;Car and Bus in Fatal Crash | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/origin-of-popular-lobster-fra-diavolo-bedevils-the-experts.html | Origin of Popular Lobster Fra Diavolo Bedevils the Experts | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-1921-silesian-army-in-our-pages100-75-and-50-years-ago.html | 1921: Silesian Army : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/howard-chapnick-74-photo-agency-chief.html | Howard Chapnick, 74, Photo Agency Chief | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/track-field-sprinter-is-breaking-more-than-just-paper.html | TRACK & FIELD;Sprinter Is Breaking More Than Just Paper | False | By Jere Longman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/l-a-pyramide-s-founder-081752.html | La Pyramide's Founder | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-new-jersey-is-for-fighters.html | NEW JERSEY DAILY BRIEFING;New Jersey Is for Fighters | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/as-budget-cuts-take-hold-the-growth-of-history-at-cuny-is-history.html | As Budget Cuts Take Hold, the Growth of History at CUNY Is History | False | By Ruth Schubert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/sports-people-television-new-station-chooses-president.html | SPORTS PEOPLE: TELEVISION;New Station Chooses President | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/nyc-public-cause-follows-private-tears.html | NYC;Public Cause Follows Private Tears | False | By Clyde Haberman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-capitalism-at-work-letters-to-the-editor.html | Capitalism at Work?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/obstacles-are-said-to-block-new-kinds-of-contraceptives.html | Obstacles Are Said to Block New Kinds of Contraceptives | False | By Warren E. Leary | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/style/chronicle-080772.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/newest-trial-therapy-for-severe-head-injuries-shuns-complex-remedies-for-simple-ice-water.html | Newest Trial Therapy for Severe Head Injuries Shuns Complex Remediesfor Simple Ice Water | False | By Susan Gilbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/international-briefs-hong-kong-group-buys-hilton-hotel-in-london.html | INTERNATIONAL BRIEFS;Hong Kong Group Buys Hilton Hotel in London | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/the-media-business-advertising-addenda-rollerblade-narrows-its-list.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Rollerblade Narrows Its List | False | By Jane L. Levere | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/psychologist-admits-defrauding-insurers.html | Psychologist Admits Defrauding Insurers | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/market-place-a-stock-index-of-black-owned-companies-has-been-soaring.html | Market Place;A stock index of black-owned companies has been soaring. | False | By Kenneth N. Gilpin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/two-garden-spots-for-elegant-dining.html | Two Garden Spots for Elegant Dining | False | By Peter H. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/pacific-telesis-will-offer-internet-services.html | Pacific Telesis Will Offer Internet Services | False | By Warren E. Leary | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/critic-s-notebook-verdi-and-janacek-s-toppling-tipplers.html | CRITIC'S NOTEBOOK;Verdi and Janacek's Toppling Tipplers | False | By Allan Kozinn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/baseball-graduation-day-for-wilson-pomp-and-studious-stance.html | BASEBALL;Graduation Day for Wilson: Pomp and Studious Stance | False | By Ira Berkow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/in-their-own-words-was-it-murder-or-manslaughter.html | In Their Own Words: Was It Murder or Manslaughter? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-an-officer-s-funeral.html | NEW JERSEY DAILY BRIEFING;An Officer's Funeral | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/in-very-close-race-israeli-candidates-make-a-last-push.html | In Very Close Race, Israeli Candidates Make a Last Push | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/florida-a-m-official-is-named-to-head-york-college-in-queens.html | Florida A&M Official Is Named To Head York College in Queens | False | By Karen W. Arenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-cretin-and-christian-letters-to-the-editor.html | 'Cretin' and 'Christian' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/clinton-orders-expanded-agent-orange-benefits-for-veterans.html | Clinton Orders Expanded Agent Orange Benefits for Veterans | False | By Todd S. Purdum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/bronx-man-indicted-on-a-lesser-charge-in-officer-s-death.html | Bronx Man Indicted On a Lesser Charge In Officer's Death | False | By Jan Hoffman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/the-media-business-publisher-of-ms-will-sell-magazine-group-to-investors.html | THE MEDIA BUSINESS;Publisher of Ms. Will Sell Magazine Group to Investors | False | By Laurence Zuckerman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/tattoos-are-rodman-s-alone.html | Tattoos Are Rodman's Alone | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/style/at-work-with-andrew-selvaggio-feeding-olympians-and-other-fans-of-the-big-mac.html | AT WORK WITH: Andrew Selvaggio;Feeding Olympians And Other Fans Of the Big Mac | False | By Curry Kirkpatrick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-081418.html | Theater in Review | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/nba-playoffs-bulls-must-wait-as-jazz-survives.html | NBA PLAYOFFS;Bulls Must Wait As Jazz Survives | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/sports-people-hockey-whalers-let-sator-go.html | SPORTS PEOPLE: HOCKEY;Whalers Let Sator Go | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/our-towns-memorial-day-back-where-it-all-began.html | Our Towns;Memorial Day Back Where It All Began | False | By Evelyn Nieves | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/sports-people-track-and-field-holman-is-kicking-himself.html | SPORTS PEOPLE: TRACK AND FIELD;Holman Is Kicking Himself | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/broken-plastic-grate-cited-in-death-of-girl-in-hot-tub.html | Broken Plastic Grate Cited In Death Of Girl in Hot Tub | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/real-estate-developer-has-begun-its-first-office-building-us-since-late-1980-s.html | Real Estate;A developer has begun its first office building in the U.S. since the late 1980's, in Washington. | False | By James R. Hardcastle | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/movies/a-dominican-everyman-as-unlikely-movie-hero.html | A Dominican Everyman As Unlikely Movie Hero | False | By Larry Rohter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/international-business-disk-war-figure-to-lead-toshiba.html | INTERNATIONAL BUSINESS;Disk War Figure To Lead Toshiba | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/baseball-dream-game-becomes-a-nightmare-loss-for-rogers.html | BASEBALL;Dream Game Becomes a Nightmare Loss for Rogers | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/metro-digest-080640.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/riot-police-beat-and-arrest-albania-election-protesters.html | Riot Police Beat and Arrest Albania Election Protesters | False | By Jane Perlez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/tv-notes-who-drops-who-buys.html | TV Notes;Who Drops, Who Buys | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/consumer-confidence-fades-a-bit-but-home-resales-rise.html | Consumer Confidence Fades a Bit, but Home Resales Rise | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/weary-aide-is-buffeted-in-gay-marriage-storm.html | Weary Aide Is Buffeted In Gay-Marriage Storm | False | By Francis X. Clines | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/charged-as-terror-master-surrounded-by-mysteries.html | Charged as Terror Master, Surrounded by Mysteries | False | By Christopher S. Wren | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-clinton-and-the-games-letters-to-the-editor.html | Clinton and the Games : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/news-summary-082619.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/clinton-partners-in-arkansas-deal-convicted-by-jury.html | CLINTON PARTNERS IN ARKANSAS DEAL CONVICTED BY JURY | False | By Stephen Labaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/worldbusiness/IHT-beijing-tries-to-get-a-handle-on-hot-money-markets-outrun-red-tape.html | Beijing Tries to Get a Handle on Hot Money : Markets Outrun Red Tape | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/transactions-081035.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/theater/theater-in-review-081400.html | Theater in Review | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/investors-shift-to-more-risky-mutual-funds.html | Investors Shift To More Risky Mutual Funds | False | By Edward Wyatt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/seeking-new-answers-in-trade-center-attack.html | Seeking New Answers In Trade Center Attack | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/c-corrections-080497.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/shuttle-plans-return-after-satellite-work.html | Shuttle Plans Return After Satellite Work | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/IHT-american-topics-montana-is-concerned-about-highspeed-image.html | AMERICAN TOPICS : Montana is Concerned About High-Speed Image | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/a-treaty-in-hand-yeltsin-journeys-to-chechen-city.html | A TREATY IN HAND, YELTSIN JOURNEYS TO CHECHEN CITY | False | By Michael Specter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/l-newborns-feel-pain-080403.html | Newborns Feel Pain | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/the-media-business-advertising-addenda-an-interactive-unit-formed-by-lowe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;An Interactive Unit Formed by Lowe | False | By Jane L. Levere | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/style/IHT-archaos-circusforget-the-plot.html | Archaos Circus:Forget the Plot | False | By Sheridan Morley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/personal-health-080020.html | Personal Health | False | By Jane E. Brody | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/question-mark-in-israel-ballot-the-russians.html | Question Mark In Israel Ballot: 'The Russians' | False | By Joseph Berger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/world/paso-de-cortes-journal-life-with-a-fuming-el-popo-will-it-blow-its-top.html | Paso de Cortes Journal;Life With a Fuming El Popo: Will It Blow its Top? | False | By Julia Preston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/international-business-nissan-posts-814-million-loss-for-year.html | INTERNATIONAL BUSINESS;Nissan Posts $814 Million Loss for Year | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/style/a-weed-by-another-name-salad.html | A Weed by Another Name: Salad | False | By John Willoughby and Chris Schlesinger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/suit-says-racial-bias-led-to-clustering-of-solid-waste-sites.html | Suit Says Racial Bias Led to Clustering of Solid-Waste Sites | False | By Michael Janofsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/food-notes-082600.html | Food Notes | False | By Florence Fabricant | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/tribe-sends-early-christmas-gift-to-hartford-ballet.html | Tribe Sends Early Christmas Gift to Hartford Ballet | False | By Jonathan Rabinovitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/international-briefs-britain-to-privatize-nuclear-power-company.html | INTERNATIONAL BRIEFS;Britain to Privatize Nuclear Power Company | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/tough-justice-for-juveniles.html | Tough Justice for Juveniles | False | By Edward Humes | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/l-a-secular-india-must-have-one-law-for-all-081167.html | A Secular India Must Have One Law for All | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/soccer-new-coach-has-worldly-flair.html | SOCCER;New Coach Has Worldly Flair | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/city-awarded-4-contracts-to-a-defunct-corporation.html | City Awarded 4 Contracts To a Defunct Corporation | False | By Alan Finder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/metropolitan-diary-080535.html | Metropolitan Diary | False | By Ron Alexander | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/sports-people-auto-racing-more-surgery-for-driver.html | SPORTS PEOPLE: AUTO RACING;More Surgery for Driver | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/a-microbrew-gets-a-macromug-a-homemade-beer-goes-national.html | A Microbrew Gets a Macromug: A Homemade Beer Goes National | False | By Frank J. Prial | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/l-teach-the-schools-the-abc-s-of-sharing-080373.html | Teach the Schools the ABC's of Sharing | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-a-ruling-against-hate-letters-to-the-editor.html | A Ruling Against Hate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/pataki-tries-to-ease-strains-with-state-senate-on-the-budget.html | Pataki Tries to Ease Strains With State Senate on the Budget | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/police-propose-assault-on-125th-st-crime.html | Police Propose Assault on 125th St. Crime | False | By David Kocieniewski | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/21-us-sailors-seized-in-italy-in-drug-inquiry.html | 21 U.S. Sailors Seized in Italy In Drug Inquiry | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/new-jersey-deal-to-tie-big-insurer-with-blue-cross.html | NEW JERSEY DEAL TO TIE;BIG INSURER WITH BLUE CROSS | False | By Milt Freudenheim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/l-check-those-facts-on-need-for-abortion-a-case-study-081132.html | Check Those Facts On Need for Abortion;A Case Study | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/IHT-white-house-tries-to-play-down-significance-of-the-fraud-verdicts.html | White House Tries to Play Down Significance of the Fraud Verdicts : Clinton's Ex-Partners Guilty in Whitewater | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/company-briefs-081710.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-1946bolivia-uprising-in-our-pages100-75-and-50-years-ago.html | 1946:Bolivia Uprising : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/worldbusiness/IHT-japan-turns-up-the-volume-in-asia.html | Japan Turns Up the Volume in Asia | False | By Richard Covington, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/IHT-south-korean-parties-letters-to-the-editor.html | South Korean Parties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/sports-people-basketball-cowens-is-fired-up-to-coach.html | SPORTS PEOPLE: BASKETBALL;Cowens Is Fired Up to Coach | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/journal-cradle-and-all.html | Journal;Cradle and All | False | By Frank Rich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/results-plus-080780.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/international-briefs-rhone-poulenc-weighs-drug-unit-spinoffs.html | INTERNATIONAL BRIEFS;Rhone-Poulenc Weighs Drug Unit Spinoffs | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/credit-markets-prices-decline-for-treasuries-in-quiet-day.html | CREDIT MARKETS;Prices Decline For Treasuries In Quiet Day | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/sports/baseball-yankees-hotly-pursue-a-16-year-old-phenom.html | BASEBALL;Yankees Hotly Pursue A 16-Year-Old Phenom | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/garden/eating-well-food-heros-or-zealots.html | Eating Well;Food Heros or Zealots? | False | By Marian Burros | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/a-partial-peace-in-chechnya.html | A Partial Peace in Chechnya | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/governor-s-resignation-will-give-arkansas-gop-a-stronger-hand.html | Governor's Resignation Will Give Arkansas G.O.P. a Stronger Hand | False | By Lynette Holloway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/business/international-briefs-phone-rate-cuts-set-for-british-businesses.html | INTERNATIONAL BRIEFS;Phone Rate Cuts Set For British Businesses | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/us/agent-orange-payment.html | Agent Orange Payment | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/arts/ballet-review-partners-in-classical-tchaikovskian-purity.html | BALLET REVIEW;Partners in Classical Tchaikovskian Purity | False | By Jennifer Dunning | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/new-jersey-daily-briefing-a-big-partner-for-blue-cross.html | NEW JERSEY DAILY BRIEFING;A Big Partner for Blue Cross | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/opinion/l-can-patients-survive-hmo-bureaucracy-080390.html | Can Patients Survive H.M.O. Bureaucracy? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-29 | 1996-05-29 | https://www.nytimes.com/1996/05/29/nyregion/in-quest-of-the-morel-a-very-special-fungus.html | In Quest of the Morel, A Very Special Fungus | False | By Sarah Jay | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/credit-markets-new-concerns-about-rates-hit-treasuries.html | CREDIT MARKETS;New Concerns About Rates Hit Treasuries | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/world/asian-aliens-now-smuggled-from-mexico.html | Asian Aliens Now Smuggled From Mexico | False | By Sam Dillon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/no-headline-083020.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/sports-people-college-college-sports-ncaa-censured.html | SPORTS PEOPLE: COLLEGE SPORTS;N.C.A.A. Censured | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/sired-by-champion-out-of-time-unlikely.html | Sired by Champion Out of Time? Unlikely | False | By Jay Privman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/calendar-reading-talks-exhibition-and-auction.html | Calendar: Reading, Talks, Exhibition and Auction | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/style/chronicle-083674.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/IHT-tit-for-cat-letters-to-the-editor.html | Tit for Cat?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-the-punitive-purpose-082023.html | The Punitive Purpose | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/transactions-082147.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-reports-seagram-profits-drop-on-lower-results-at-mca-and-liquor-unit.html | COMPANY REPORTS;Seagram Profits Drop on Lower Results at MCA and Liquor Unit | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-briefs-083828.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/george-boolos-55-philosopher.html | George Boolos, 55, Philosopher | False | By Lawrence Van Gelder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-park-ohio-is-selling-its-bennett-industries-unit.html | COMPANY NEWS;PARK-OHIO IS SELLING ITS BENNETT INDUSTRIES UNIT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/IHT-china-is-learning-from-its-market-mistakes.html | China Is Learning From Its Market Mistakes | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/warning-on-condoms.html | Warning on Condoms | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/market-place-an-internet-link-gives-an-old-technology-some-new-luster.html | Market Place;An Internet link gives an old technology some new luster. | False | By Peter H. Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/c-corrections-083534.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/a-jailed-police-detective-is-called-far-from-flashy.html | A Jailed Police Detective Is Called Far From Flashy | False | By Somini Sengupta | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/farm-workers-sign-accord-with-lettuce-growers-ending-a-long-and-bitter-conflict.html | Farm Workers Sign Accord With Lettuce Growers, Ending a Long and Bitter Conflict | False | By Carey Goldberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-tosco-sets-stock-ratio-for-acquisition-of-circle-k.html | COMPANY NEWS;TOSCO SETS STOCK RATIO FOR ACQUISITION OF CIRCLE K | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/world/blantyre-journal-malawi-deprived-well-tv-s-on-way.html | Blantyre Journal;Malawi Deprived? Well, TVs on Way | False | By Suzanne Daley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-weirton-steel-moves-to-trim-jobs-and-retire-debt.html | COMPANY NEWS;WEIRTON STEEL MOVES TO TRIM JOBS AND RETIRE DEBT | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-details-intensify-dispute-over-officer-s-fatal-struggle.html | New Details Intensify Dispute Over Officer's Fatal Struggle | False | By Jan Hoffman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/currents-here-s-a-rainy-day-project-but-watch-for-lightning.html | Currents;Here's a Rainy Day Project (But Watch for Lightning) | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-many-israelis-protested-attacks-on-lebanon-083186.html | Many Israelis Protested Attacks on Lebanon | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/international-briefs-stock-plan-approved-for-france-telecom.html | INTERNATIONAL BRIEFS;Stock Plan Approved For France Telecom | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-in-defense-of-the-defense-of-marriage-act-083216.html | In Defense of the Defense of Marriage Act | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/essay-partners-in-crime.html | Essay;Partners in Crime? | False | By William Safire | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-york-officer-held-in-beating-in-racial-incident-at-a-bar-on-li.html | New York Officer Held in Beating In Racial Incident at a Bar on L.I. | False | By James Barron | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/worldbusiness/IHT-a-slovak-approach-to-privatization.html | A Slovak Approach to Privatization | False | By Peter S. Green, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/if-re-elected-head-of-board-faces-a-fight.html | If Re-elected, Head of Board Faces a Fight | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/intel-plans-pc-video-phone-technology.html | Intel Plans PC Video-Phone Technology | False | By Laurence Zuckerman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/study-finds-better-primary-care-leads-to-more-hospitalizations.html | Study Finds Better Primary Care Leads to More Hospitalizations | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/style/chronicle-083666.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/baseball-belle-swears-at-a-fan.html | BASEBALL;Belle Swears at a Fan | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/structure-set-by-chief-lets-a-chip-maker-bear-his-loss.html | Structure Set By Chief Lets A Chip Maker Bear His Loss | False | By Laurence Zuckerman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/charges-dropped-against-2-reporters.html | Charges Dropped Against 2 Reporters | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/world/church-leans-toward-yeltsin-in-russian-vote.html | Church Leans Toward Yeltsin in Russian Vote | False | By Alessandra Stanley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/feeling-devalued-by-change-doctors-seek-union-banner.html | Feeling Devalued by Change, Doctors Seek Union Banner | False | By Peter T. Kilborn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/jerry-r-junkins-58-dies-headed-texas-instruments.html | Jerry R. Junkins, 58, Dies; Headed Texas Instruments | False | By Steve Lohr | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/whitewater-s-future.html | Whitewater's Future | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-many-israelis-protested-attacks-on-lebanon-083194.html | Many Israelis Protested Attacks on Lebanon | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-murder-charge-is-warranted-in-officer-s-death-082066.html | Murder Charge Is Warranted in Officer's Death | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/about-new-york-a-graduate-who-masters-perseverance.html | About New York;A Graduate Who Masters Perseverance | False | By David Gonzalez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-in-defense-of-the-defense-of-marriage-act-082139.html | In Defense of the Defense of Marriage Act | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/sports-people-baseball-good-news-for-butler-lymph-nodes-benign.html | SPORTS PEOPLE: BASEBALL;Good News for Butler: Lymph Nodes Benign | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/critic-s-choice-classical-cd-s-a-problem-of-image-too-easy.html | CRITIC'S CHOICE/Classical CD's;A Problem Of Image: Too Easy | False | By James R. Oestreich | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/christian-coalition-pushes-for-showdown-on-same-sex-marriage.html | Christian Coalition Pushes for Showdown on Same-Sex Marriage | False | By Adam Nagourney | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/8-abused-women-daring-to-solo.html | 8 Abused Women, Daring to Solo | False | By Donatella Lorch | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/c-corrections-083500.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/in-search-of-sleep-with-baby-bop-and-stuffed-toys-that-eat-in-bed.html | In Search of Sleep With Baby Bop And Stuffed Toys That Eat in Bed | False | By Dulcie Leimbach | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/c-corrections-083550.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/city-ballet-review-a-coppelia-that-takes-classicism-as-its-ideal.html | CITY BALLET REVIEW;A 'Coppelia' That Takes Classicism As Its Ideal | False | By Anna Kisselgoff | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/golf-woods-trailing-in-ncaa.html | GOLF;Woods Trailing In N.C.A.A. | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/inside-082597.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-oh-to-be-smart-democratic-and-elite-083208.html | Oh, to Be Smart, Democratic and Elite | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/philadelphia-journal-a-leading-chef-reclaims-his-kitchen.html | Philadelphia Journal;A Leading Chef Reclaims His Kitchen | False | By Michael Janofsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/merging-identity-a-special-report-new-sense-of-race-arises-among-asian-americans.html | MERGING IDENTITY -- A special report.;New Sense of Race Arises Among Asian-Americans | False | By Norimitsu Onishi | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/world/none-too-bright-criminals-spoiling-germans-efficient-image.html | None-Too-Bright Criminals Spoiling Germans' Efficient Image | False | By Stephen Kinzer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/upstairs-or-down-now-it-s-all-in-the-family.html | Upstairs Or Down, Now It's All in the Family | False | By Julie V. Iovine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/currents-glasses-that-work-out-with-you.html | Currents;Glasses That Work Out With You | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/c-corrections-083518.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/economic-scene-an-economist-sees-a-brief-but-fierce-97-slump-others-don-t.html | Economic Scene;An economist sees a brief but fierce '97 slump. Others don't. | False | By Peter Passell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/anthem-s-strategy-bigger-the-better.html | Anthem's Strategy: Bigger the Better | False | By Barnaby J. Feder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-2-children-shot-at-play.html | NEW JERSEY DAILY BRIEFING;2 Children Shot at Play | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/international-briefs-industrial-production-bounces-back-in-japan.html | INTERNATIONAL BRIEFS;Industrial Production Bounces Back in Japan | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/nhl-playoffs-avs-have-the-stuff-of-cup-finalists.html | NHL PLAYOFFS;'Avs' Have The Stuff Of Cup Finalists | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/nbc-names-anchor-for-cable-newscast.html | NBC Names Anchor For Cable Newscast | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/IHT-1946protest-at-paper-in-our-pages100-75-and-50-y-ears-ago.html | 1946;Protest at Paper : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/golf-norman-is-refreshed-and-ready-to-swing.html | GOLF;Norman Is Refreshed, And Ready to Swing | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/1000-homes-are-damaged-by-a-tornado.html | 1,000 Homes Are Damaged By a Tornado | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/world/2-monitoring-groups-call-albania-vote-marred.html | 2 Monitoring Groups Call Albania Vote Marred | False | By Jane Perlez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/media-business-advertising-promotional-sweepstakes-are-winning-day-payouts-are.html | THE MEDIA BUSINESS: ADVERTISING;Promotional sweepstakes are winning the day, and the payouts are now bigger and bigger. | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/world/the-israeli-vote-orthodox-voters-religious-parties-seen-to-be-biggest-winners.html | THE ISRAELI VOTE: ORTHODOX VOTERS;Religious Parties Seem To Be Biggest Winners | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-healthplan-services-in-deal-for-harrington-services.html | COMPANY NEWS;HEALTHPLAN SERVICES IN DEAL FOR HARRINGTON SERVICES | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-reports-novell-loses-55.4-million-during-quarter.html | COMPANY REPORTS;Novell Loses $55.4 Million During Quarter | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/c-corrections-083542.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/news/china-is-learning-from-its-market-mistakes.html | China Is Learning From Its Market Mistakes | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-dun-bradstreet-finds-buyer-for-credit-insurance-unit.html | COMPANY NEWS;DUN & BRADSTREET FINDS BUYER FOR CREDIT INSURANCE UNIT | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/democracy-denied-in-albania.html | Democracy Denied in Albania | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/worse-than-communists.html | Worse Than Communists | False | By Andrei Sinyavsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/books/books-of-the-times-a-literary-friendship-from-the-new-yorker.html | BOOKS OF THE TIMES;A Literary Friendship From The New Yorker | False | By Christopher Lehmann-Haupt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/books/a-trove-of-singer-works-overlooked.html | A Trove of Singer Works Overlooked? | False | By Ralph Blumenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/jimmy-rowles-77-lyrical-jazz-accompanist.html | Jimmy Rowles, 77, Lyrical Jazz Accompanist | False | By Peter Watrous | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/house-proud.html | House Proud | False | By Ben Lloyd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/IHT-1921chiefs-burial-in-our-pages100-75-and-50-years-ago.html | 1921;Chief's Burial : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/horseshoe-crabs-dwindle-birds-are-endangered-winged-migrants-need-crab-eggs-for.html | Horseshoe Crabs Dwindle, And Birds Are Endangered;Winged Migrants Need the Crab Eggs for Food | False | By Andy Newman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-airport-and-town-in-accord.html | NEW JERSEY DAILY BRIEFING;Airport and Town in Accord | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/the-pop-life-083429.html | The Pop Life | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-hot-tub-safety-panel-named.html | NEW JERSEY DAILY BRIEFING;Hot Tub Safety Panel Named | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/political-briefs-the-campaigns-for-the-senate.html | POLITICAL BRIEFS;THE CAMPAIGNS FOR THE SENATE | False | By Robin Toner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/at-home-with-anne-d-harnoncourt-a-master-of-the-graceful-sidestep.html | AT HOME WITH: Anne d'Harnoncourt;A Master of the Graceful Sidestep | False | By Dinitia Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-many-israelis-protested-attacks-on-lebanon-082007.html | Many Israelis Protested Attacks on Lebanon | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/nhl-playoffs-panthers-don-t-want-it-to-end.html | NHL PLAYOFFS;Panthers Don't Want It to End | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/currents-lively-learning-at-the-renovated-brooklyn-children-s-museum.html | Currents;Lively Learning at the Renovated Brooklyn Children's Museum | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/us-to-reopen-trade-talks-with-china-on-piracy-issue.html | U.S. to Reopen Trade Talks With China on Piracy Issue | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/how-to-honor-a-fallen-hero.html | How to Honor a Fallen Hero | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/world/arms-case-taints-a-diplomat-s-future.html | Arms Case Taints a Diplomat's Future | False | By Raymond Bonner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/international-briefs-abbey-national-expects-french-to-demand-funds.html | INTERNATIONAL BRIEFS;Abbey National Expects French to Demand Funds | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/on-baseball-ripken-still-at-short-sounds-off-at-bat.html | ON BASEBALL;Ripken, Still at Short, Sounds Off at Bat | False | By Claire Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/blood-bank-politics-special-report-elizabeth-dole-red-cross-2-powers-work.html | BLOOD BANK POLITICS -- A special report.;Elizabeth Dole and Red Cross: 2 Powers at Work | False | By Douglas Frantz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/verdicts-buoy-gop-prospects-in-arkansas.html | Verdicts Buoy G.O.P. Prospects in Arkansas | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/eugenia-price-79-romance-novelist-dies.html | Eugenia Price, 79, Romance Novelist, Dies | False | By Robert Mcg. Thomas Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/IHT-1896congo-bound-in-our-pages100-75-and-50-years-ago.html | 1896;Congo Bound : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/will-dole-really-contest-california-the-signs-are-mixed.html | Will Dole Really Contest California? The Signs Are Mixed | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/nba-playoffs-they-re-bad-and-they-re-back.html | NBA PLAYOFFS;They're 'Bad,' and They're Back | False | By Mike Wise | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-food-safety-data-need-new-guardian-083232.html | Food Safety Data Need New Guardian | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/IHT-frenchgerman-military-vision-clouds-again.html | French-German Military Vision Clouds Again | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/the-media-business-advertising-addenda-2-big-accounts-being-consolidated.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Big Accounts Being Consolidated | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/IHT-the-holocaust-letters-to-the-editor-90189336818.html | The Holocaust : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-psychologists-sue-care-plan.html | NEW JERSEY DAILY BRIEFING;Psychologists Sue Care Plan | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/study-finds-way-to-produce-an-animal-s-sperm-cells-in-another-species-years-later.html | Study Finds Way to Produce an Animal's Sperm Cells in Another Species,Years Later | False | By Gina Kolata | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/tennis-french-tests-sampras-passes-agassi-fails.html | TENNIS;French Tests: Sampras Passes, Agassi Fails | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/currents-a-new-web-site-for-coping-parents.html | Currents;A New Web Site For Coping Parents | False | By Elaine Louie | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/olympics-notebook-sampras-and-agassi-will-serve-in-atlanta.html | OLYMPICS: NOTEBOOK;Sampras and Agassi Will Serve in Atlanta | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/IHT-on-trusteeship-letters-to-the-editor.html | On Trusteeship : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/plot-of-terror-in-the-skies-is-outlined-by-a-prosecutor.html | Plot of Terror in the Skies Is Outlined by a Prosecutor | False | By Christopher S. Wren | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/IHT-un-sees-huge-world-urban-growth.html | UN Sees Huge World Urban Growth | False | By Erik Ipsen, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-tarry-beach-balls-removed.html | NEW JERSEY DAILY BRIEFING;Tarry Beach Balls Removed | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/sports-people-pro-football-new-houston-team.html | SPORTS PEOPLE: PRO FOOTBALL;New Houston Team? | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/report-is-skeptical-of-us-backed-home-mortgages.html | Report Is Skeptical of U.S.-Backed Home Mortgages | False | By Richard W. Stevenson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/golf-lopez-finally-feels-fit-for-a-us-open-title.html | GOLF;Lopez Finally Feels Fit For a U.S. Open Title | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/sports-people-baseball-almon-leaves-brown.html | SPORTS PEOPLE: BASEBALL;Almon Leaves Brown | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/club-owner-freed-on-bail.html | Club Owner Freed on Bail | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/conviction-quashed-in-heidi-fleiss-case.html | Conviction Quashed In Heidi Fleiss Case | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/liberties-hot-springs-eternal.html | Liberties;Hot Springs Eternal | False | By Maureen Dowd | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/bridge-082287.html | Bridge | False | By Alan Truscott | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/baseball-o-neill-given-a-little-rest.html | BASEBALL;O'Neill Given A Little Rest | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/1-in-defense-of-the-defense-of-marriage-act-083224.html | In Defense of the Defense of Marriage Act | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/mirage-resorts-says-it-plans-three-more-casinos-in-atlantic-city.html | Mirage Resorts Says It Plans Three More Casinos in Atlantic City | False | By Matthew Purdy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/c-corrections-083496.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/nonvoters-are-no-more-alienated-than-voters-a-survey-shows.html | Nonvoters Are No More Alienated Than Voters, a Survey Shows | False | By Richard L. Berke | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/c-corrections-083526.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/health-plans-in-new-jersey-face-rivalries.html | Health Plans In New Jersey Face Rivalries | False | By Milt Freudenheim | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/baseball-william-paterson-wins-title.html | BASEBALL;William Paterson Wins Title | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/jurors-say-clinton-testimony-was-credible-but-incidental.html | Jurors Say Clinton Testimony Was Credible, but Incidental | False | By Stephen Labaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/new-drug-approved-as-backup-therapy-for-ovarian-cancer.html | New Drug Approved As Backup Therapy For Ovarian Cancer | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/business-digest-083135.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/woman-killed-as-store-facade-collapses-on-a-yonkers-street.html | Woman Killed as Store Facade Collapses on a Yonkers Street | False | By David Stout | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/1-word-is-out-083267.html | Word Is Out | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/the-media-business-advertising-addenda-accounts-082473.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Glenn Collins | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/world/israeli-vote-reporter-s-notebook-election-day-hustle-get-all-votes.html | THE ISRAELI VOTE: REPORTER'S NOTEBOOK;An Election-Day Hustle To Get Out All the Votes | False | By Joseph Berger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/1-new-day-for-decorators-083275.html | New Day for Decorators | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/IHT-republicans-ride-whitewater-verdicts.html | Republicans Ride Whitewater Verdicts | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/company-news-kmart-secures-3.7-billion-credit-facility.html | COMPANY NEWS;KMART SECURES $3.7 BILLION CREDIT FACILITY | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/international-briefs-eurotunnel-seeks-to-lure-users-by-cutting-prices.html | INTERNATIONAL BRIEFS;Eurotunnel Seeks to Lure Users by Cutting Prices | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/david-b-kriser-90-industrialist-who-aided-hospital-and-nyu.html | David B. Kriser, 90, Industrialist Who Aided Hospital and N.Y.U. | False | By Wolfgang Saxon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/IHT-the-holocaust-letters-to-the-editor-91835880289.html | The Holocaust : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/peter-f-ostwald-68-a-scholar-linking-music-and-psychiatry.html | Peter F. Ostwald, 68, a Scholar Linking Music and Psychiatry | False | By Anthony Tommasini | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/IHT-the-holocaust-letters-to-the-editor.html | The Holocaust : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/ex-official-of-bankers-trust-charged-with-securities-fraud.html | Ex-Official of Bankers Trust Charged With Securities Fraud | False | By David Cay Johnston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/international-briefs-japan-airlines-returns-to-profitability.html | INTERNATIONAL BRIEFS;Japan Airlines Returns to Profitability | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/the-political-costs-of-whitewater.html | The Political Costs of Whitewater | False | By R. W. Apple Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/drug-companies-take-step-toward-settling-hemophiliacs-aids-lawsuits.html | Drug Companies Take Step Toward Settling Hemophiliacs' AIDS Lawsuits | False | By David Cay Johnston | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/sports-people-pro-basketball-cowens-takes-the-reins.html | SPORTS PEOPLE: PRO BASKETBALL;Cowens Takes the Reins | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/pro-basketball-pitino-is-a-day-closer-to-making-a-decision.html | PRO BASKETBALL;Pitino Is a Day Closer To Making a Decision | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-food-safety-data-need-new-guardian-082031.html | Food Safety Data Need New Guardian | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/movies/an-embarrassment-of-mandela-films-too-many.html | An Embarrassment of Mandela Films (Too Many) | False | By Donald G. McNeil Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/executive-changes-082309.html | Executive Changes | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/terms-are-set-for-sale-of-coliseum.html | Terms Are Set For Sale Of Coliseum | False | By Richard Perez-Pena | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/ups-downs-and-now-hope-at-a-shirtmaker.html | Ups, Downs, and Now Hope at a Shirtmaker | False | By Sara Rimer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/IHT-the-holocaust-letters-to-the-editor-923768626955.html | The Holocaust : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/international-briefs-german-company-s-loss-may-total-420-million.html | INTERNATIONAL BRIEFS;German Company's Loss May Total $420 Million | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/metro-digest-082910.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/real-nice-kid-in-coma-after-suffering-beating.html | Real Nice Kid in Coma After Suffering Beating | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/sports-people-pro-football-cfl-team-eyes-peter.html | SPORTS PEOPLE: PRO FOOTBALL;C.F.L. Team Eyes Peter | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/mr-dole-s-health-care-task.html | Mr. Dole's Health-Care Task | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/olympics-50-days-to-atlanta-1996-gold-is-the-aim-but-bubka-is-the-biggest-hurdle.html | OLYMPICS: 50 Days to Atlanta 1996;Gold Is the Aim, but Bubka Is the Biggest Hurdle | False | By Jere Longman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/baseball-a-rookie-sensation-can-t-win-them-all.html | BASEBALL;A Rookie Sensation Can't Win Them All | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/key-rates-082481.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/connecticut-scrounging-for-electric-power-after-closings-3-nuclear-power-plants.html | Connecticut Scrounging for Electric Power After Closings of 3 Nuclear Power Plants | False | By Jonathan Rabinovitz | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/mostly-black-school-district-tells-justice-thomas-to-stay-home.html | Mostly Black School District Tells Justice Thomas to Stay Home | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/news-summary-083011.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/international-briefs-sandvik-shifts-holding-in-finnish-concern.html | INTERNATIONAL BRIEFS;Sandvik Shifts Holding In Finnish Concern | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/sports-of-the-times-pitino-hears-the-call-of-the-suburbs.html | Sports of The Times;Pitino Hears The Call of The Suburbs | False | By Harvey Araton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/world/burmese-dissident-presses-demands-putting-junta-on-defensive.html | Burmese Dissident Presses Demands, Putting Junta on Defensive | False | By Seth Mydans | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/world/israeli-vote-overview-election-for-prime-minister-israel-dead-heat.html | THE ISRAELI VOTE: THE OVERVIEW;Election for Prime Minister of Israel Is a Dead Heat | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/nhl-playoffs-lemieux-s-latest-hit-enrages-wings.html | NHL PLAYOFFS;Lemieux's Latest Hit Enrages Wings | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/long-delayed-monorail-to-open-at-newark-airport.html | Long-Delayed Monorail to Open at Newark Airport | False | By John Sullivan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/new-jersey-daily-briefing-25-future-auto-mechanics.html | NEW JERSEY DAILY BRIEFING;25 Future Auto Mechanics | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/baseball-mets-failing-to-provide-support-for-isringhausen.html | BASEBALL;Mets Failing to Provide Support for Isringhausen | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/reporters-ordered-to-leave-freemen-area.html | Reporters Ordered to Leave Freemen Area | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/gm-expected-to-put-plant-in-thailand-not-philippines.html | G.M. Expected to Put Plant in Thailand, Not Philippines | False | By Keith Bradsher | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/sports/sports-people-horse-racing-heavy-load-for-cigar.html | SPORTS PEOPLE: HORSE RACING;Heavy Load for Cigar | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/us/starr-seeks-delay-on-files.html | Starr Seeks Delay on Files | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/international-briefs-france-dismisses-head-of-jet-engine-maker.html | INTERNATIONAL BRIEFS;France Dismisses Head Of Jet Engine Maker | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/opinion/l-oh-to-be-smart-democratic-and-elite-082074.html | Oh, to Be Smart, Democratic and Elite | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/nyregion/despite-years-of-broken-promises-accord-vows-to-close-si-landfill.html | Despite Years of Broken Promises, Accord Vows to Close S.I. Landfill | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/rockefeller-center-plan.html | Rockefeller Center Plan | False | By Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/arts/in-prime-time-shuffle-networks-try-change.html | In Prime-Time Shuffle, Networks Try Change | False | By Bill Carter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/garden/l-gay-parents-083259.html | Gay Parents | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-30 | 1996-05-30 | https://www.nytimes.com/1996/05/30/business/worldbusiness/IHT-west-european-competitiveness-seen-slipping.html | West European Competitiveness Seen Slipping : Ranking Potential Growth | False | By Lawrence Malkin, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/IHT-european-topics-92330955812.html | EUROPEAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/move-the-city-s-campaign-finance-bill.html | Move the City's Campaign Finance Bill | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/tv-sports-olympic-guessing-game-is-it-live.html | TV SPORTS;Olympic Guessing Game: Is It Live? | False | By Richard Sandomir | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-thieves-pose-as-workers.html | NEW JERSEY DAILY BRIEFING;Thieves Pose as Workers | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/IHT-european-topics.html | EUROPEAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/home-video-083992.html | Home Video | False | By Peter M. Nichols | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/soccer-metrostars-keep-it-close-but-miss-chances.html | SOCCER;MetroStars Keep It Close but Miss Chances | False | By Frank Litsky | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/tv-weekend-modest-series-on-modest-radio-show.html | TV WEEKEND;Modest Series on Modest Radio Show | False | By John J. O'Connor | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/theater/backstage-with-julie-andrews-life-s-medicine-without-the-sugar.html | BACKSTAGE WITH: Julie Andrews;Life's Medicine Without the Sugar | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/golf-muirfield-rules-day-but-lowery-leads-field.html | GOLF;Muirfield Rules Day, But Lowery Leads Field | False | By Larry Dorman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/sports-people-basketball-marbury-signs-endorsement-deal.html | SPORTS PEOPLE: BASKETBALL;Marbury Signs Endorsement Deal | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/style/IHT-kids-family-values-and-jet-lag.html | kids : Family Values And Jet Lag | False | By Susan Keselenko Coll, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/worldbusiness/IHT-freddie-mac-takes-the-heat.html | Freddie Mac Takes the Heat | False | By Richard W. Stevenson, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/worldbusiness/IHT-thinking-ahead-an-asian-voice-in-the-world-economy.html | THINKING AHEAD : An Asian Voice in the World Economy | False | By Reginald Dale, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/no-headline-084719.html | No Headline | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/kpmg-plans-to-acquire-india-s-largest-accountant.html | KPMG Plans to Acquire India's Largest Accountant | False | By Reed Abelson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/sports-people-basketball-mavericks-hire-bulls-clearmons.html | SPORTS PEOPLE: BASKETBALL;Mavericks Hire Bulls' Clearmons | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/IHT-1896-cuban-affairs-in-our-pages100-75-and-50-years-ago.html | 1896: Cuban Affairs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/take-the-new-comedy-please.html | Take the New Comedy. Please. | False | By Neil Strauss | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/israeli-vote-region-israeli-election-s-apparent-outcome-leaves-arab-neighbors.html | THE ISRAELI VOTE: THE REGION;Israeli Election's Apparent Outcome Leaves Arab Neighbors Bitter and Apprehensive | False | By Douglas Jehl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/world-news-briefs-anti-india-protests-erupt-during-kashmir-balloting.html | World News Briefs;Anti-India Protests Erupt During Kashmir Balloting | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/inside-085146.html | INSIDE | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-2-convicted-in-bribery-case.html | NEW JERSEY DAILY BRIEFING;2 Convicted in Bribery Case | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/international-business-samsung-is-cutting-back-output-of-computer-chips.html | INTERNATIONAL BUSINESS;Samsung Is Cutting Back Output of Computer Chips | False | By Andrew Pollack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/transactions-085960.html | TRANSACTIONS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/sony-to-reduce-mini-disk-prices.html | Sony to Reduce Mini Disk Prices | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/why-give-wife-beaters-guns.html | Why Give Wife-Beaters Guns? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/IHT-key-to-heading-off-a-trade-war-is-in-the-details.html | Key to Heading Off a Trade War Is in the Details | False | By Philip Bowring, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/about-real-estate-5-years-later-sales-start-at-an-east-side-condo.html | About Real Estate;5 Years Later, Sales Start At an East Side Condo | False | By Rachelle Garbarine | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/IHT-european-topics-strasbourg-mayor-courts-muslims-with-a-mosque.html | EUROPEAN TOPICS : Strasbourg Mayor Courts Muslims With a Mosque | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/air-force-ousts-3-from-duties-in-brown-case.html | Air Force Ousts 3 From Duties In Brown Case | False | By Philip Shenon | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/IHT-us-and-europe-clash-over-new-nato-roles.html | U.S. and Europe Clash Over New NATO Roles | False | By Joseph Fitchett, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/style/IHT-frances-gardens-open-their-gates.html | France's Gardens Open Their Gates | False | By Jean Rafferty, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/international-briefs-first-profit-in-5-years-for-minolta-company.html | INTERNATIONAL BRIEFS;First Profit in 5 Years For Minolta Company | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/metro-digest-084786.html | Metro Digest | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/exchange-in-house-on-marriage-bill.html | Exchange in House On Marriage Bill | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/international-business-thailand-adds-gm-to-its-list-of-auto-makers.html | INTERNATIONAL BUSINESS;Thailand Adds G.M. to Its List of Auto Makers | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/leading-a-divided-israel.html | Leading a Divided Israel | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/75-years-later-tulsa-confronts-its-race-riot.html | 75 Years Later, Tulsa Confronts Its Race Riot | False | By Sam Howe Verhovek | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/the-israli-vote-the-prime-minister-a-man-of-promise-dogged-by-failure.html | THE ISRALI VOTE: THE PRIME MINISTER;A Man of Promise Dogged by Failure | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-in-review-085308.html | Art in Review | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/1-no-protestant-party-controls-northern-ireland-opportunity-for-peace-085162.html | No Protestant Party Controls Northern Ireland;Opportunity for Peace | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/the-fortress-within.html | The Fortress Within | False | By David Grossman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-man-describes-killing-wife.html | NEW JERSEY DAILY BRIEFING;Man Describes Killing Wife | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/tokyo-journal-japan-vs-korea-again-and-both-cry-foul.html | Tokyo Journal;Japan vs. Korea, Again, and Both Cry 'Foul!' | False | By Nicholas D. Kristof | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/live-with-kathie-lee-and-apparel-workers.html | Live With Kathie Lee And Apparel Workers | False | By Steven Greenhouse | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/white-house-challenged-on-data-security.html | White House Challenged on Data Security | False | By John Markoff | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/anti-abortion-governor-seeks-softer-plank.html | Anti-Abortion Governor Seeks Softer Plank | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/news/european-topics-strasbourg-mayor-courts-muslims-with-a-mosque.html | EUROPEAN TOPICS : Strasbourg Mayor Courts Muslims With a Mosque | False | International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/IHT-in-mexico-impoverished-indians-teeter-on-edge-of-violence.html | In Mexico, Impoverished Indians Teeter on Edge of Violence | False | By Douglas W. Payne, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/2-lost-at-zoo-found-hours-later-on-subway.html | 2 Lost at Zoo Found Hours Later on Subway | False | By Nick Ravo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/IHT-european-topics-93608371220.html | EUROPEAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/excerpts-from-defendant-s-statement-to-jurors.html | Excerpts From Defendant's Statement to Jurors | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/theater/last-chance.html | Last Chance | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/the-media-business-advertising-addenda-accounts-085634.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Allen R. Meyerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/market-place-the-bets-are-on-yeltsin-but-in-any-case-a-russian-stock-rally.html | Market Place;The bets are on Yeltsin, but in any case, a Russian stock rally. | False | By Paul Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-building-blocks-from-sludge.html | NEW JERSEY DAILY BRIEFING;Building Blocks From Sludge | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/low-rated-school-district-s-chief-is-dismissed.html | Low-Rated School District's Chief Is Dismissed | False | By Jacques Steinberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/brooklyn-man-accused-of-posing-as-gynecologist.html | Brooklyn Man Accused of Posing as Gynecologist | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/prosecutors-v-mayor.html | Prosecutors v. Mayor | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-higher-consent-age-sought.html | NEW JERSEY DAILY BRIEFING;Higher Consent Age Sought | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/lash-larue-79-western-star-with-a-whip.html | Lash LaRue, 79, Western Star With a Whip | False | By William Grimes | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/c-corrections-085391.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/IHT-european-topics-91446784000.html | EUROPEAN TOPICS | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/terror-defendant-presents-his-case.html | Terror Defendant Presents His Case | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-york-city-files-suit-over-court-rules-for-jails.html | New York City Files Suit Over Court Rules for Jails | False | By Donatella Lorch | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/horse-racing-rested-cigar-out-to-prove-he-can-carry-his-weight.html | HORSE RACING;Rested Cigar Out to Prove He Can Carry His Weight | False | By Joseph Durso | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/mr-silver-s-clever-health-reform.html | Mr. Silver's Clever Health Reform | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/film-review-is-it-getting-hot-in-here-or-is-it-an-alien-invasion.html | FILM REVIEW;Is It Getting Hot in Here, Or Is It an Alien Invasion? | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/roof-leaks-and-winter-tied-to-facade-s-fall.html | Roof Leaks and Winter Tied to Facade's Fall | False | By Monte Williams | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/style/chronicle-084301.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/l-no-protestant-party-controls-northern-ireland-084182.html | No Protestant Party Controls Northern Ireland | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/l-play-it-again-steve-084271.html | Play It Again, Steve | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/worldbusiness/IHT-chinese-companies-target-hong-kong-as-listing-of.html | Chinese Companies Target Hong Kong As Listing of Choice | False | By Kevin Murphy, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/golf-williams-beating-odds-ties-for-us-open-lead.html | GOLF;Williams, Beating Odds, Ties for U.S. Open Lead | False | By Alex Yannis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/ex-president-of-venezuela-sentenced-to-28-months-in-graft-case.html | Ex-President of Venezuela Sentenced to 28 Months in Graft Case | False | By Diana Jean Schemo | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/new-video-releases-085650.html | NEW VIDEO RELEASES | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/baseball-notebook-key-is-relaxed-for-his-start.html | BASEBALL: NOTEBOOK;Key Is Relaxed for His Start | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/l-switching-hospital-contractors-is-inefficient-084140.html | Switching Hospital Contractors Is Inefficient | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/IHT-critics-pursue-frances-head-of-staterun-tv.html | Critics Pursue France's Head Of State-Run TV | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/sports-people-basketball-76ers-considering-calipari.html | SPORTS PEOPLE: BASKETBALL;76ers Considering Calipari | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-in-review-085316.html | Art in Review | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/new-data-point-to-the-ultimate-recovery-of-the-ozone-layer.html | New Data Point to the Ultimate Recovery of the Ozone Layer | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/c-corrections-085405.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/new-video-releases-084000.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/film-review-loud-fan-becomes-loud-coach.html | FILM REVIEW;Loud Fan Becomes Loud Coach | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/sports-people-baseball-clemson-pitcher-named-player-of-the-year.html | SPORTS PEOPLE: BASEBALL;Clemson Pitcher Named Player of the Year | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/for-albanians-in-carts-and-bmw-s-a-hard-road.html | For Albanians, in Carts and BMWs, a Hard Road | False | By Jane Perlez | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/IHT-eulogy-for-a-deejay-letters-to-the-editor.html | Eulogy for a Deejay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/sports-people-basketball-ainge-to-be-suns-coach-in-waiting.html | SPORTS PEOPLE: BASKETBALL;Ainge to Be Suns' Coach-in-Waiting | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/nhl-playoffs-panthers-push-series-to-limit.html | NHL PLAYOFFS;Panthers Push Series to Limit | False | By Charlie Nobles | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/company-briefs-085553.html | COMPANY BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/the-media-business-advertising-olympic-sponsors-battling-to-defend-turf.html | THE MEDIA BUSINESS: ADVERTISING;Olympic Sponsors Battling to Defend Turf | False | By Allen R. Myerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/tennis-edberg-wins-match-and-earns-ovation-in-paris.html | TENNIS;Edberg Wins Match and Earns Ovation in Paris | False | By Robin Finn | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/monitors-citing-1-billion-gap-take-mayor-to-task-over-budget.html | Monitors, Citing $1 Billion Gap, Take Mayor to Task Over Budget | False | By Vivian S. Toy | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/the-spoken-word.html | The Spoken Word | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/c-corrections-085413.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/international-briefs-ing-profits-up-on-barings-income.html | INTERNATIONAL BRIEFS;ING Profits Up On Barings Income | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/IHT-russias-future-letters-to-the-editor.html | Russia's Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/basketball-pitino-turns-down-the-nets-to-stay-in-the-bluegrass.html | BASKETBALL;Pitino Turns Down the Nets to Stay in the Bluegrass | False | By Selena Roberts | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/c-corrections-085383.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-repealing-clean-air-law.html | NEW JERSEY DAILY BRIEFING;Repealing Clean Air Law | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/district-attorneys-unite-to-attack-giuliani-s-comments-in-bronx-case.html | District Attorneys Unite to Attack Giuliani's Comments in Bronx Case | False | By Jan Hoffman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/rwanda-genocide-trial-hears-first-2-suspects.html | Rwanda Genocide Trial Hears First 2 Suspects | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/c-corrections-085375.html | Corrections | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/new-video-releases-085669.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/company-news-thailand-to-buy-mcdonnell-douglas-products.html | COMPANY NEWS;THAILAND TO BUY MCDONNELL DOUGLAS PRODUCTS | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/worldbusiness/IHT-chrysler-aims-to-crack-europe.html | Chrysler Aims to Crack Europe | False | By Max Bierley, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/the-media-business-advertising-addenda-people-085642.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Allen R. Meyerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/old-friends-new-foes-president-and-a-preacher-one-60-s-activist-runs-columbia-one.html | Old Friends, New Foes: President and a Preacher;One 60's Activist Runs Columbia; One Fights It | False | By N. R. Kleinfield | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/metro-matters-disappearing-in-legal-maze-of-jail-system.html | Metro Matters;Disappearing In Legal Maze Of Jail System | False | By Joyce Purnick | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/politics-the-ad-new-gop-drive-new-finance-debate.html | POLITICS: THE AD;New G.O.P. Drive, New Finance Debate | False | By James Bennet | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/theater/theater-review-moliere-s-charlatan-as-a-tv-evangelist.html | THEATER REVIEW;Moliere's Charlatan As a TV Evangelist | False | By Ben Brantley | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/women-s-group-seeks-place-at-irish-bargaining-table.html | Women's Group Seeks Place at Irish Bargaining Table | False | By James F. Clarity | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/hashish-smuggling-ring-broken-with-florida-arrests-us-says.html | Hashish Smuggling Ring Broken With Florida Arrests, U.S. Says | False | By Lynette Holloway | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/l-does-rural-russia-really-prefer-the-past-084115.html | Does Rural Russia Really Prefer the Past? | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/ex-im-bank-refuses-loan-backing-for-big-china-dam.html | Ex-Im Bank Refuses Loan Backing for Big China Dam | False | By John H. Cushman Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/new-jersey-daily-briefing-the-answer-is-andorra.html | NEW JERSEY DAILY BRIEFING;The Answer Is Andorra | False | By Terry Pristin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/us-urging-new-treatment-to-stem-newborn-infections.html | U.S. Urging New Treatment to Stem Newborn Infections | False | By Lawrence K. Altman | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/l-pataki-s-big-picture-084220.html | Pataki's Big Picture | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/business-digest-085340.html | BUSINESS DIGEST | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/results-plus-085707.html | RESULTS PLUS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/giuliani-pledges-thorough-inquiry-in-racial-beating.html | GIULIANI PLEDGES THOROUGH INQUIRY IN RACIAL BEATING | False | By Steven Lee Myers | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/world-news-briefs-2-more-fled-north-korea-authorities-in-south-say.html | World News Briefs;2 More Fled North Korea, Authorities in South Say | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/regulators-and-stratton-oakmont-near-deal.html | Regulators and Stratton Oakmont Near Deal | False | By Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/bitter-debate-then-a-vote-for-rejecting-same-sex-marriages.html | Bitter Debate, Then a Vote For Rejecting Same-Sex Marriages | False | By Adam Clymer | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/company-news-duracell-to-buy-a-south-korean-battery-brand.html | COMPANY NEWS;DURACELL TO BUY A SOUTH KOREAN BATTERY BRAND | False | Dow Jones | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/teacher-held-in-sex-abuse.html | Teacher Held in Sex Abuse | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/world-news-briefs-bodies-of-7-slain-monks-are-found-in-algeria.html | World News Briefs;Bodies of 7 Slain Monks Are Found in Algeria | False | By The New York Times | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/on-wall-st-a-trade-dispute-new-york-and-cincinnati-battle-over-stock-prices.html | On Wall St., a Trade Dispute;New York and Cincinnati Battle Over Stock Prices | False | By Leslie Eaton | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/terror-suspect-defends-himself-and-offers-jury-an-alibi.html | Terror Suspect Defends Himself and Offers Jury an Alibi | False | By Christopher S. Wren | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/international-briefs-takeover-battle-looms-for-british-utility.html | INTERNATIONAL BRIEFS;Takeover Battle Looms For British Utility | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/l-look-it-s-a-yellow-billed-dune-buggy-084344.html | Look! It's a Yellow-Billed Dune Buggy | False | | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/in-america-brutal-cops-a-long-view.html | In America;Brutal Cops -- a Long View | False | By Bob Herbert | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/baseball-slam-bang-boom-o-neill-fights-slump.html | BASEBALL;Slam! Bang! Boom! O'Neill Fights Slump | False | By Jack Curry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-in-review-085332.html | Art in Review | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/permitting-iran-to-arm-bosnia-was-vital-us-envoys-testify.html | Permitting Iran to Arm Bosnia Was Vital, U.S. Envoys Testify | False | By Tim Weiner | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/international-briefs-iss-a-s-stock-falls-on-accounting-problems.html | INTERNATIONAL BRIEFS;ISS A/S Stock Falls On Accounting Problems | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/crew-favored-northeastern-eight-withdraws-over-eligibility.html | CREW;Favored Northeastern Eight Withdraws Over Eligibility | False | BY William N. Wallace | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/film-review-a-couple-of-buddies-one-breathes-fire.html | FILM REVIEW;A Couple of Buddies (One Breathes Fire) | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/on-my-mind-israelis-vote-for-peace.html | On My Mind;Israelis Vote for Peace | False | By A. M. Rosenthal | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/nba-playoffs-jazz-and-malone-turn-up-the-heat.html | NBA PLAYOFFS;Jazz and Malone Turn Up the Heat | False | By Tom Friend | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/sports-people-auto-racing-lazier-doing-the-rounds-but-carefully.html | SPORTS PEOPLE: AUTO RACING;Lazier Doing the Rounds, but Carefully | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/baseball-a-turn-for-better-for-wilson-and-mets.html | BASEBALL;A Turn For Better For Wilson And Mets | False | By George Willis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/style/chronicle-085286.html | CHRONICLE | False | By Nadine Brozan | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/the-media-business-advertising-addenda-french-tourist-unit-reviewing-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;French Tourist Unit Reviewing Account | False | By Allen R. Meyerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/israeli-vote-orthodox-orthodox-welcome-new-powers-see-big-effects-daily-life.html | THE ISRAELI VOTE: THE ORTHODOX;Orthodox Welcome New Powers, And See Big Effects on Daily Life | False | By Joseph Berger | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/key-rates-084123.html | Key Rates | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/credit-markets-bonds-slip-on-housing-data-then-recover.html | CREDIT MARKETS;Bonds Slip on Housing Data, Then Recover | False | By Robert Hurtado | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/the-verdict-on-whitewater-it-s-in-the-eye-of-the-beholder.html | The Verdict on Whitewater: It's in the Eye of the Beholder | False | By Michael Winerip | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-in-review-085294.html | Art in Review | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/arkansan-quits-senate-race-to-lead-state.html | Arkansan Quits Senate Race to Lead State | False | By Kevin Sack | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/sports-people-awards-rizzotti-earns-scholar-athlete-award.html | SPORTS PEOPLE: AWARDS;Rizzotti Earns Scholar-Athlete Award | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/theater/theater-review-from-3-playwrights-9-characters-in-search-of-fun-in-the-hamptons.html | THEATER REVIEW;From 3 Playwrights, 9 Characters In Search Of Fun in the Hamptons | False | By Vincent Canby | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/abroad-at-home-in-a-divided-state.html | Abroad at Home;In a Divided State | False | By Anthony Lewis | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/politics-juvenile-curfews-clinton-backs-plan-to-deter-youthful-violence.html | POLITICS: JUVENILE CURFEWS;Clinton Backs Plan to Deter Youthful Violence | False | By Todd S. Purdum | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/politics-domestic-violence-dole-is-confronted-on-his-view-of-welfare.html | POLITICS: DOMESTIC VIOLENCE;Dole Is Confronted on His View of Welfare | False | By Katharine Q. Seelye | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/a-campaign-against-degrading-rock-lyrics.html | A Campaign Against 'Degrading' Rock Lyrics | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/IHT-1946-nazis-benefit-in-our-pages100-75-and-50-years-ago.html | 1946: Nazis Benefit : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/tamara-toumanova-77-ballerina-dies.html | Tamara Toumanova, 77, Ballerina, Dies | False | By Jack Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/rating-the-positive-in-children-s-tv.html | Rating the Positive in Children's TV | False | By Lawrie Mifflin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/books/books-of-the-times-black-poet-s-first-novel-aims-the-jokes-both-ways.html | BOOKS OF THE TIMES;Black Poet's First Novel Aims the Jokes Both Ways | False | By Richard Bernstein | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/valujet-cockpit-tape-includes-noise-supporting-blast-theory.html | Valujet Cockpit Tape Includes Noise Supporting Blast Theory | False | By Matthew L. Wald | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/the-israeli-vote-the-arabs-arabs-assess-peace-it-s-not-impossible.html | THE ISRAELI VOTE: THE ARABS;Arabs Assess Peace: 'It's Not Impossible' | False | By Joel Greenberg | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/new-us-data-show-economy-grows-stronger.html | New U.S. Data Show Economy Grows Stronger | False | By Robert D. Hershey Jr. | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-review-shapes-that-just-happen-to-be-objects.html | ART REVIEW;Shapes That Just Happen to Be Objects | False | By Michael Kimmelman | 1996-06-28 | TX 4-243-261 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/finance-briefs-084409.html | FINANCE BRIEFS | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/l-aarp-s-activism-084107.html | A.A.R.P.'s Activism | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/israeli-vote-overview-netanyahu-set-lead-israel-seek-peace-with-security.html | THE ISRAELI VOTE: THE OVERVIEW;NETANYAHU, SET TO LEAD ISRAEL, TO SEEK 'PEACE WITH SECURITY' | False | By Serge Schmemann | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/israel-s-losingest-hero.html | Israel's Losingest Hero | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/l-long-service-to-the-city-084131.html | Long Service to the City | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/restaurants-084190.html | Restaurants | False | By Ruth Reichl | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/beating-was-racial-clash-witnesses-tell-police.html | Beating Was Racial Clash, Witnesses Tell Police | False | By Dan Barry | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/jennings-lang-81-executive-on-high-gross-disaster-films.html | Jennings Lang, 81, Executive On High-Gross Disaster Films | False | By Mel Gussow | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/pro-basketball-cal-s-abdur-rahim-spurns-nba-draft.html | PRO BASKETBALL;Cal's Abdur-Rahim Spurns N.B.A. Draft | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/sports-of-the-times-do-you-hear-another-bid-for-pitino.html | Sports of The Times;Do You Hear Another Bid For Pitino? | False | By Dave Anderson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/the-media-business-advertising-addenda-doner-spins-off-marketing-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Doner Spins Off Marketing Unit | False | By Allen R. Meyerson | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/pataki-asks-for-approval-of-school-aid-till-march.html | Pataki Asks for Approval Of School Aid Till March | False | By James Dao | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/dance-review-a-fairy-tale-s-strong-acting.html | DANCE REVIEW;A Fairy Tale's Strong Acting | False | By Jennifer Dunning | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/international-briefs-bundesbank-leaves-two-rates-unchanged.html | INTERNATIONAL BRIEFS;Bundesbank Leaves Two Rates Unchanged | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/comptroller-challenges-no-bid-deals-with-agency.html | Comptroller Challenges No-Bid Deals With Agency | False | By Alan Finder | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/sports/nhl-playoffs-avalanche-s-lemieux-could-get-a-fine-or-a-suspension.html | NHL PLAYOFFS;Avalanche's Lemieux Could Get a Fine or a Suspension | False | By Joe Lapointe | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/after-a-furor-justice-thomas-is-invited-anew.html | After a Furor, Justice Thomas Is Invited Anew | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/l-farm-program-doesn-t-drive-grain-trade-084334.html | Farm Program Doesn't Drive Grain Trade | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-review-the-freshness-that-dwelt-in-genoa.html | ART REVIEW;The Freshness That Dwelt in Genoa | False | By Holland Cotter | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-review-old-chinese-rocks-rorschach-blots-in-3-dimensions.html | ART REVIEW;Old Chinese Rocks: Rorschach Blots In 3 Dimensions | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/new-video-releases-085677.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/news-summary-085170.html | NEWS SUMMARY | False | | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/nyregion/assembly-votes-to-force-si-dump-to-close.html | Assembly Votes to Force S.I. Dump to Close | False | AP | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/IHT-dyed-not-dead-letters-to-the-editor.html | Dyed, Not Dead : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/opinion/IHT-1921-memorial-day-in-our-pages100-75-and-50-years-ago.html | 1921: Memorial Day : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/world/the-israeli-vote-the-policy-clinton-is-shaken-but-reaffirms-tie.html | THE ISRAELI VOTE: THE POLICY;CLINTON IS SHAKEN, BUT REAFFIRMS TIE | False | By Alison Mitchell | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/us/politics-travel-office-white-house-gives-committee-more-papers-dismissal-case.html | POLITICS: THE TRAVEL OFFICE;White House Gives Committee More Papers in Dismissal Case | False | By Eric Schmitt | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/movies/critic-s-choice-film-carte-blanche-years.html | Critic's Choice/Film;Carte Blanche Years | False | By Janet Maslin | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/business/worldbusiness/IHT-banks-dominate-borrowing-bis-says.html | Banks Dominate Borrowing, BIS Says | False | By Carl Gewirtz, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/arts/art-in-review-084085.html | Art in Review | False | By Roberta Smith | 1996-06-28 | TX 4-243-261 | | | |
| 1996-05-31 | 1996-05-31 | https://www.nytimes.com/1996/05/31/IHT-peace-talks-will-go-on-either-way-us-hopes.html | Peace Talks Will Go On Either Way, U.S. Hopes | False | By Brian Knowlton, International Herald Tribune | 1996-06-28 | TX 4-243-261 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/golf-this-time-the-field-is-chasing-sorenstam.html | GOLF;This Time, The Field Is Chasing Sorenstam | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/sinn-fein-runs-strongly-in-vote-for-ulster-negotiating-teams.html | Sinn Fein Runs Strongly in Vote for Ulster Negotiating Teams | False | By James F. Clarity | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/c-corrections-087203.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/yeltsin-in-manifesto-pledges-to-treat-voters-pain.html | Yeltsin, in Manifesto, Pledges to Treat Voters' Pain | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/rock-review-a-show-and-cd-at-odds.html | ROCK REVIEW;A Show and CD at Odds | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/world-news-briefs-de-klerk-s-party-wins-voting-in-cape-town.html | World News Briefs;De Klerk's Party Wins Voting in Cape Town | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/sec-charges-fraud-in-case-of-tiny-stock-that-soared.html | S.E.C. Charges Fraud in Case of Tiny Stock That Soared | False | By Floyd Norris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/fbi-calls-in-armored-cars-over-standoff.html | F.B.I. Calls In Armored Cars Over Standoff | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/2-automotive-parts-makers-agree-to-merge.html | 2 Automotive Parts Makers Agree to Merge | False | By John Holusha | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/results-plus-087130.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/croat-is-first-to-be-convicted-by-balkan-war-crimes-panel.html | Croat Is First to Be Convicted By Balkan War Crimes Panel | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/ballet-review-born-of-swan-lake-and-peter-martins.html | BALLET REVIEW;Born of 'Swan Lake' and Peter Martins | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/soccer-south-korea-and-japan-will-share-world-cup.html | SOCCER;South Korea And Japan Will Share World Cup | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/theater/union-accord-averts-tony-trouble.html | Union Accord Averts Tony Trouble | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/IHT-1896-tragic-festival-in-our-pages-100-75-and-50-years-ago.html | 1896: Tragic Festival ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/international-briefs-new-bank-in-japan-to-replace-failed-one.html | INTERNATIONAL BRIEFS;New Bank in Japan To Replace Failed One | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/the-splinter-factor.html | The Splinter Factor | False | By Amos Perlmutter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/television-review-aiming-at-the-cutting-edge.html | TELEVISION REVIEW;Aiming at the Cutting Edge | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/police-try-to-build-bridge-to-china.html | Police Try to Build Bridge to China | False | By Seth Faison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/off-duty-officer-is-attacked-near-bar.html | Off-Duty Officer Is Attacked Near Bar | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/mortgage-rates-inch-up.html | Mortgage Rates Inch Up | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/c-corrections-087211.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/your-money/IHT-internet-trawling-yields-some-valuable-freebies.html | Internet Trawling Yields Some Valuable Freebies | False | By Barbara Wall, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/books/a-writer-who-delights-in-layers-of-complexity.html | A Writer Who Delights In Layers of Complexity | False | By Mel Gussow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/the-israeli-vote-in-the-region-arab-leaders-seem-ready-to-search-for-a-new-unity.html | THE ISRAELI VOTE: IN THE REGION;Arab Leaders Seem Ready To Search for a New Unity | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/chairman-of-gop-criticizes-union-bosses.html | Chairman of G.O.P. Criticizes 'Union Bosses' | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/bridge-086240.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/golf-huston-takes-swing-at-golf-s-60-barrier.html | GOLF;Huston Takes Swing At Golf's 60 Barrier | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/television-review-to-the-cabin-of-slaves-a-gutsy-girl-brings-light.html | TELEVISION REVIEW;To the Cabin Of Slaves, A Gutsy Girl Brings Light | False | By Caryn James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/chrysler-curb-being-proposed-in-california.html | Chrysler Curb Being Proposed In California | False | By Andrea Adelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/style/IHT-when-a-little-goes-a-long-way.html | When a Little Goes a Long Way | False | By Michael Gibson, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/61-million-shortfall-seen-in-school-aid-plan.html | 61 Million Shortfall Seen in School Aid Plan | False | By James Dao | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/baseball-key-and-rivera-help-lift-torre-s-post-sierra-mood.html | BASEBALL;Key and Rivera Help Lift Torre's Post-Sierra Mood | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/news/american-topics-new-rules-on-hot-tubs.html | AMERICAN TOPICS : New Rules on Hot Tubs | False | International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/l-lights-camera-action-jobs-and-revenue-087165.html | Lights! Camera! Action! Jobs and Revenue! | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/IHT-american-topics-92649586114.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/dole-favors-instant-check-for-gun-control.html | Dole Favors 'Instant Check' for Gun Control | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/inside-086495.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/democrats-are-torn-between-2-contenders-for-manhattan-surrogate.html | Democrats are Torn Between 2 Contenders for Manhattan Surrogate | False | By Jonathan P. Hicks | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-suspect-commits-suicide.html | NEW JERSEY DAILY BRIEFING;Suspect Commits Suicide | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/girl-11-charged-in-death-of-2-1-2-year-old.html | Girl, 11, Charged in Death of 2 1/2-year-old | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/muslims-in-sarajevo-take-over-homes-of-serbs-who-fled-war.html | Muslims in Sarajevo Take Over Homes of Serbs Who Fled War | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/who-stands-for-children.html | Who Stands for Children? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-in-review-rock.html | Music in Review;ROCK | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/commencements-for-cuny-graduates-long-trek-to-a-diploma.html | COMMENCEMENTS;For CUNY Graduates, Long Trek to a Diploma | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/baseball-dodgers-pound-jones-on-fright-night-at-shea.html | BASEBALL;Dodgers Pound Jones on Fright Night at Shea | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/after-short-stay-deer-trades-manhattan-for-country-life.html | After Short Stay, Deer Trades Manhattan for Country Life | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/cigar-arrives-as-superstar.html | Cigar Arrives As Superstar | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/mayor-broke-budget-vow-on-children-critics-say.html | Mayor Broke Budget Vow On Children, Critics Say | False | By Joe Sexton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/pioneer-hi-bred-seed-deal.html | Pioneer Hi-Bred Seed Deal | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-in-review-jazz-087190.html | Music in Review;JAZZ | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/your-money/IHT-beefing-up-a-retirement-plan.html | Beefing Up a Retirement Plan | False | By Judith Rehak, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/international-briefs-no-3-korea-chip-maker-delays-expansion-plan.html | INTERNATIONAL BRIEFS;No. 3 Korea Chip Maker Delays Expansion Plan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/corrections-086010.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/company-briefs-087378.html | Company Briefs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/along-an-ethnic-fault-line-bosnians-fear-hard-liners.html | Along an Ethnic Fault Line, Bosnians Fear Hard-Liners | False | By Mike O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/college-football-its-power-eroding-cfa-will-disband.html | COLLEGE FOOTBALL;Its Power Eroding, C.F.A. Will Disband | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/key-rates-086215.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/business-digest-086932.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/albania-s-reformer-turns-autocrat.html | Albania's Reformer Turns Autocrat | False | By Jane Perlez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/corrections-087220.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/a-true-fish-story.html | A (True) Fish Story | False | By John Waldman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/worldbusiness/IHT-changing-musical-tastes-spark-rapid-growth.html | Changing Musical Tastes Spark Rapid Growth : Megastores Rock 'n' Roll Into Asian Markets | False | By Richard Covington, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/a-custody-battle-over-captive-dolphins.html | A Custody Battle Over Captive Dolphins | False | By Mireya Navarro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-600-million-casino-planned.html | NEW JERSEY DAILY BRIEFING;$600 Million Casino Planned | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/l-slovakia-s-economy-is-doing-well-too-086045.html | Slovakia's Economy Is Doing Well, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-review-they-came-for-goode-and-stayed-ed-for-meell.html | MUSIC REVIEW;They Came for Goode, and Stayed for Meell | False | By James R. Oestreich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/his-stricken-neighbors-pray-for-victim-of-beating-on-li.html | His Stricken Neighbors Pray For Victim of Beating on L.I. | False | By Lizette Alvarez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-monorail-opens-with-spat.html | NEW JERSEY DAILY BRIEFING;Monorail Opens With Spat | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/serbs-expel-muslims-from-part-of-bosnia.html | Serbs Expel Muslims From Part of Bosnia | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/your-money/IHT-briefcase-privatization-fund-offers-discount.html | BRIEFCASE : Privatization Fund Offers Discount | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/woman-shoots-2-muggers.html | Woman Shoots 2 Muggers | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/talk-of-fed-rate-rise-sends-bonds-over-7-for-a-time.html | Talk of Fed Rate Rise Sends Bonds Over 7% for a Time | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/your-money/IHT-cost-averaging-gives-a-smooth-save.html | Cost-Averaging Gives a Smooth Save | False | By Digby Larner, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/safety-panel-urges-evaluation-of-how-airlines-handle-cargo.html | Safety Panel Urges Evaluation Of How Airlines Handle Cargo | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/sports-of-the-times-no-big-deal-as-teen-ager-turns-pro.html | SPORTS OF THE TIMES;No Big Deal As Teen-ager Turns Pro | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/the-israeli-vote-in-the-west-bank-settlers-rejoice-arabs-are-uneasy.html | THE ISRAELI VOTE: IN THE WEST BANK;Settlers Rejoice, Arabs Are Uneasy | False | By Joel Greenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/company-news-4400-hourly-workers-are-offered-buyouts.html | COMPANY NEWS;4,400 HOURLY WORKERS ARE OFFERED BUYOUTS | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-casino-clash-not-a-crime.html | NEW JERSEY DAILY BRIEFING;Casino Clash Not a Crime | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/mayor-urges-breakup-of-port-authority.html | Mayor Urges Breakup of Port Authority | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-tax-delinquents-pay-up.html | NEW JERSEY DAILY BRIEFING;Tax Delinquents Pay Up | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/IHT-american-topics-new-rules-on-hot-tubs.html | AMERICAN TOPICS : New Rules on Hot Tubs | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/2d-suspect-to-surrender-lawyer-says.html | 2d Suspect To Surrender, Lawyer Says | False | By Dan Barry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/l-lights-camera-action-jobs-and-revenue-087157.html | Lights! Camera! Action! Jobs and Revenue! | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/timothy-leary-pied-piper-of-psychedelic-60-s-dies-at-75.html | Timothy Leary, Pied Piper Of Psychedelic 60's, Dies at 75 | False | By Laura Mansnerus | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/international-briefs-bailout-plan-is-close-in-german-fraud-case.html | INTERNATIONAL BRIEFS;Bailout Plan Is Close In German Fraud Case | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/campus-turmoil-of-60-s-reveals-themes-echoed-in-unabom-manifesto.html | Campus Turmoil of 60's Reveals Themes Echoed in Unabom Manifesto | False | By William J. Broad | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/l-development-trend-evades-poverty-issue-086037.html | Development Trend Evades Poverty Issue | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/buchanan-won-t-be-pushed-to-center.html | Buchanan Won't Be Pushed to Center | False | By Timothy Egan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/about-new-york-little-change-despite-hopes-on-139th-st.html | About New York;Little Change Despite Hopes On 139th St. | False | By David Gonzalez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/more-overstatement-found-for-inflation-in-price-index.html | More Overstatement Found For Inflation in Price Index | False | By Robert D. Hershey Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/your-money/IHT-fund-firms-get-personal.html | Fund Firms Get Personal | False | By Conrad De Aenlle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/pro-basketball-nets-stop-pining-for-pitino-and-make-second-choices.html | PRO BASKETBALL;Nets Stop Pining for Pitino, And Make Second Choices | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/shanghai-journal-for-modern-ills-too-an-old-old-medicine.html | Shanghai Journal;For Modern Ills, Too, An Old, Old Medicine | False | By Seth Faison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/tennis-pierce-hears-the-whistles-before-defeat-brings-on-the-boos-at-french.html | TENNIS;Pierce Hears the Whistles Before Defeat Brings On the Boos at French | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/in-a-key-vote-italy-s-leader-gains-support-of-the-far-left.html | In a Key Vote, Italy's Leader Gains Support of the Far Left | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/world-news-briefs-american-is-accused-of-embezzlement-at-un.html | World News Briefs;American Is Accused Of Embezzlement at U.N. | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/IHT-1921-arms-feelers-in-our-pages100-75-and-50-years-ago.html | 1921: Arms 'Feelers' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/nba-playoffs-a-june-judgment-day-for-jazz-and-sonics.html | NBA PLAYOFFS;A June Judgment Day For Jazz and Sonics | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/far-away-from-the-limelight-someone-tell-bratton.html | Far Away From the Limelight? Someone Tell Bratton | False | By Somini Sengupta | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/international-briefs-french-economy-rose-1.2-in-first-quarter.html | INTERNATIONAL BRIEFS;French Economy Rose 1.2% in First Quarter | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/seles-backs-fernandez.html | Seles Backs Fernandez | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/metro-digest-086355.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/israeli-vote-overview-netanyahu-narrow-victor-sets-form-cabinet-assure-arab.html | THE ISRAELI VOTE: THE OVERVIEW;NETANYAHU NARROW VICTOR; SETS OUT TO FORM A CABINET AND ASSURE ARAB NEIGHBORS | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/company-news-republic-industries-to-buy-addington.html | COMPANY NEWS;REPUBLIC INDUSTRIES TO BUY ADDINGTON | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-review-renee-fleming-thrives-on-tully-hall-s-intimacy.html | MUSIC REVIEW;Renee Fleming Thrives On Tully Hall's Intimacy | False | By Anthony Tommasini | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-wider-curfews-studied.html | NEW JERSEY DAILY BRIEFING;Wider Curfews Studied | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/dartmouth-rows-to-upset.html | Dartmouth Rows to Upset | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/israeli-vote-america-reactions-jewish-groups-echo-split-results.html | THE ISRAELI VOTE: IN AMERICA;In Reactions, Jewish Groups Echo the Split Of the Results | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/IHT-eu-no-party-to-hong-kong-fight.html | EU No Party to Hong Kong Fight | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/south-carolina-executes-killer-of-policeman.html | South Carolina Executes Killer of Policeman | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/no-headline-086100.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/is-it-real-or-is-it-megabytes.html | Is It Real or Is It Megabytes? | False | By Jed Perl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/l-science-hall-heroine-086061.html | Science Hall Heroine | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/l-feedback-feedback-086053.html | Feedback Feedback | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/sidney-swensrud-95-hands-on-executive-who-expanded-gulf-oil.html | Sidney Swensrud, 95, Hands-On Executive Who Expanded Gulf Oil | False | By Agis Salpukas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/secretary-brown-insisted-on-flight-despite-storm-risk-a-friend-says.html | Secretary Brown Insisted on Flight Despite Storm Risk, a Friend Says | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/a-justice-dept-review-is-sought-on-a-sleeping-pill-s-side-effects.html | A Justice Dept. Review Is Sought On a Sleeping Pill's Side Effects | False | By Kurt Eichenwald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/style/IHT-the-legacy-of-a-discreet-collector.html | The Legacy of a Discreet Collector | False | By Souren Melikian, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/international-briefs-economic-growth-lags-in-quarter-in-italy.html | INTERNATIONAL BRIEFS;Economic Growth Lags In Quarter in Italy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/a-new-start-in-india.html | A New Start in India | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/workfare-rules-cause-enrollment-to-fall-cuny-says.html | WORKFARE RULES CAUSE ENROLLMENT TO FALL, CUNY SAYS | False | By Karen W. Arenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/your-money/IHT-briefcase-chinas-next-boominsurance-policies.html | BRIEFCASE : China's Next Boom;Insurance Policies | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/your-money/IHT-briefcase-why-stocks-should-continue-to-rally.html | BRIEFCASE : Why Stocks Should Continue to Rally | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/thousands-to-rally-in-capital-on-children-s-behalf.html | Thousands to Rally in Capital on Children's Behalf | False | By Robert Pear | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/IHT-1946-holy-city-upset-in-our-pages100-75-and-50-years-ago.html | 1946: Holy City Upset : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/company-news-netstar-to-be-sold-to-ascend-communications.html | COMPANY NEWS;NETSTAR TO BE SOLD TO ASCEND COMMUNICATIONS | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/l-a-common-sense-guide-to-rabies-don-t-panic-086096.html | A Common-Sense Guide to Rabies: Don't Panic | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/successful-alternatives-to-prison.html | Successful Alternatives to Prison | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/international-briefs-japan-s-jobless-rate-took-big-april-jump.html | INTERNATIONAL BRIEFS;Japan's Jobless Rate Took Big April Jump | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-in-review-jazz-087181.html | Music in Review;JAZZ | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/giuliani-visits-relatives-as-victim-lies-in-a-coma.html | Giuliani Visits Relatives As Victim Lies in a Coma | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/news-summary-087025.html | News Summary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/beliefs-086177.html | Beliefs | False | By Peter Steinfels | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/rjr-nabisco-s-tobacco-chief-quits-abruptly.html | RJR Nabisco's Tobacco Chief Quits Abruptly | False | By Glenn Collins | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/transactions-086029.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/your-money/IHT-card-firms-slug-it-out-for-new-clients.html | Card Firms Slug It Out for New Clients | False | By Ann Brocklehurst, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/rig-count-drops-by-10.html | Rig Count Drops by 10 | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/new-jersey-daily-briefing-ex-prosecutor-is-convicted.html | NEW JERSEY DAILY BRIEFING;Ex-Prosecutor Is Convicted | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/l-promote-cancer-treatment-not-cancer-phobia-086088.html | Promote Cancer Treatment, Not Cancer Phobia | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/us/unabom-manifesto-echoes-60-s-tumult.html | Unabom Manifesto Echoes 60's Tumult | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/your-money/IHT-when-in-doubt-shout-it-out.html | When in Doubt, Shout It Out | False | By A.b., International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/amazing-incredible-siamese-sideshows-well-2-masters-freak-show-single-street.html | Amazing! Incredible! Siamese Sideshows!; (Well, 2 Masters Of The Freak Show On a Single Street) | False | By Douglas Martin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/journal-follow-that-front.html | Journal;Follow That Front | False | By Frank Rich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/world/the-israeli-vote-man-in-the-news-the-american-premier-benjamin-netanyahu.html | THE ISRAELI VOTE: MAN IN THE NEWS;The 'American' Premier: Benjamin Netanyahu | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/l-institute-offers-shrinks-more-than-a-retreat-086070.html | Institute Offers 'Shrinks' More Than a Retreat | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/observer-harry-louise-you-lied.html | Observer;Harry! Louise! You Lied | False | By Russell Baker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/arts/music-review-program-long-planned-turns-accidentally-into-a-memorial.html | MUSIC REVIEW;Program Long Planned Turns Accidentally Into a Memorial | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/sports/nhl-playoffs-never-say-die-panthers-prepare-for-a-showdown.html | NHL PLAYOFFS;Never-Say-Die Panthers Prepare for a Showdown | False | By Charlie Nobles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/nyregion/jury-in-new-jersey-finds-ex-prosecutor-guilty-on-30-counts.html | Jury in New Jersey Finds Ex-Prosecutor Guilty on 30 Counts | False | By Robert Hanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/business/oil-prices-and-politics-volatile-blend-fuels-a-labor-battle-at-shut-refinery.html | Oil, Prices and Politics;Volatile Blend Fuels a Labor Battle at Shut Refinery | False | By Agis Salpukas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-01 | 1996-06-01 | https://www.nytimes.com/1996/06/01/opinion/IHT-netanyahus-victory-opens-a-new-mideast-era.html | Netanyahu's Victory Opens a New Mideast Era | False | By Shai Feldman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-macy-egerton-thomas-lycan.html | WEDDINGS;Macy Egerton, Thomas Lycan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/the-hill-towns-of-sicily-above-the-fray.html | The Hill Towns Of Sicily: Above the Fray | False | By Theresa M. Maggio | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/a-regatta-with-lots-of-tradition.html | A Regatta With Lots of Tradition | False | By Carolyn Battista | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/habitats-780-west-end-avenue-a-buyer-who-knew-just-what-she-wanted.html | Habitats/780 West End Avenue;A Buyer Who Knew Just What She Wanted | False | By Tracie Rozhon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-sandra-o-hughes-foster-conklin-jr.html | WEDDINGS;Sandra O. Hughes, Foster Conklin Jr. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-corri-p-iser-jeffrey-m-wolf.html | WEDDINGS;Corri P. Iser, Jeffrey M. Wolf | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-search-of-household-goods-bric-a-brac-and-more-091090.html | IN SEARCH OF...;Household Goods! Bric-a-brac! And More! | False | By David Corcoran | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-grenwich-village-curbing-a-lawless-landlord.html | NEIGHBORHOOD REPORT: GRENWICH VILLAGE;Curbing a Lawless Landlord | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/children-s-books-bookshelf-089915.html | Children's Books;Bookshelf | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-jennifer-gitlitz-steven-skoblow.html | WEDDINGS;Jennifer Gitlitz, Steven Skoblow | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/after-fresh-kills-new-york-will-need-a-partner-in-garbage.html | After Fresh Kills, New York Will Need a Partner in Garbage | False | By Vivian S. Toy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/perspectives-changing-the-approach-in-low-income-housing.html | PERSPECTIVES;Changing the Approach in Low-Income Housing | False | By Alan S. Oser | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/l-vision-of-original-developer-should-be-realized-092037.html | Vision of Original Developer Should Be Realized | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-laura-y-rappaport-scott-r-blaha.html | WEDDINGS;Laura Y. Rappaport, Scott R. Blaha | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/all-american-defendant-lawyer-works-to-soften-image-of-bombing-suspect.html | All-American Defendant? Lawyer Works to Soften Image of Bombing Suspect | False | By James Brooke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/sunday-june-2-1996-pie-in-the-sky-disc-o-mania.html | Sunday, June 2, 1996; PIE IN THE SKY;Disc-o-Mania | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY;Deals and Discounts | False | By Janet Piorko | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/art-view-rethinking-the-arc-of-the-20th-century.html | ART VIEW;Rethinking the Arc Of the 20th Century | False | By Michael Kimmelman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/earning-it-a-high-tech-headhunter-who-knows-his-prey.html | EARNING IT;A High-Tech Headhunter Who Knows His Prey | False | By Glenn Rifkin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/in-the-tradition-of-bigfoot-and-elvis-the-goatsucker.html | In the Tradition of Bigfoot and Elvis, the Goatsucker | False | By Julia Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/the-road-less-noisy-how-america-is-muffling-its-highways.html | The Road Less Noisy;How America Is Muffling Its Highways | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/nba-playoffs-the-two-sides-of-gary-payton.html | N.B.A. PLAYOFFS;The Two Sides of Gary Payton | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/music-a-pianist-s-recital-instruments-for-sarajevo.html | MUSIC;A Pianist's Recital, Instruments for Sarajevo | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/connecticut-q-a-aris-crist-can-buildings-harmonize-with-nature.html | Connecticut Q&A: Aris Crist;Can Buildings Harmonize With Nature? | False | By Bobbi P. Markowitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/in-israel-fears-decide-which-road-not-to-travel.html | In Israel, Fears Decide Which Road Not to Travel | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-lexy-rosenthal-william-proceller.html | WEDDINGS;Lexy Rosenthal, William Proceller | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-sara-hazelwood-raul-f-yanes.html | WEDDINGS;Sara Hazelwood, Raul F. Yanes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-natalie-gelernter-lewis-meirowitz.html | WEDDINGS;Natalie Gelernter, Lewis Meirowitz | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-trust-in-zyuganov-is-naive-and-ominous-090387.html | Trust in Zyuganov Is Naive and Ominous | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/at-belmont-once-again-the-future-is-uncertain.html | At Belmont, Once Again The Future Is Uncertain | False | By Adam L. Penenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/introducing-youngsters-to-the-joys-of-greenery.html | Introducing Youngsters To the Joys Of Greenery | False | By Anne Raver | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/l-the-two-tenors-not-one-bit-a-lummox-089168.html | THE TWO TENORS;Not One Bit A Lummox | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/in-the-region-long-island-expansions-help-ease-downsizing-vacancies.html | In the Region/Long Island;Expansions Help Ease Downsizing Vacancies | False | By Diana Shaman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/defender-of-the-faith.html | Defender of the Faith | False | By Kenneth L. Woodward | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-pamela-millian-gary-orentlicher.html | WEDDINGS;Pamela Millian, Gary Orentlicher | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/l-gas-guzzlers-have-no-right-to-complain-about-prices-090271.html | Gas Guzzlers Have No Right To Complain About Prices | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/it-can-be-done-how-one-state-pared-down.html | It Can Be Done: How One State Pared Down | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/world/us-pullout-not-popular-with-some-in-okinawa.html | U.S. Pullout Not Popular With Some In Okinawa | False | By Nicholas D. Kristof | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-amy-r-divak-david-j-schwartz.html | WEDDINGS;Amy R. Divak, David J. Schwartz | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-nonfiction-088960.html | Books in Brief: NONFICTION | False | By Chris Patsilelis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-the-reform-party-los-angeles-is-first-stop-for-perot-s-road-show.html | POLITICS: THE REFORM PARTY;Los Angeles Is First Stop For Perot's Road Show | False | By Ernest Tollerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-alabama-a-crowded-senate-race-generates-few-sparks.html | POLITICS: ALABAMA;A Crowded Senate Race Generates Few Sparks | False | By Ronald Smothers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-robin-gordon-geoffrey-strawbridge.html | WEDDINGS;Robin Gordon, Geoffrey Strawbridge | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/editorial-notebook-a-matter-of-character.html | Editorial Notebook;A Matter of Character | False | By Steven R. Weisman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/tributes-let-s-hear-it-for-new-jersey-three-contenders-for-official-state-song.html | TRIBUTES;Let's Hear It for New Jersey: The Three Contenders for Official State Song | False | By Karen Demasters | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/l-holly-springs-089281.html | Holly Springs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/sunday-june-2-1996-fire-and-icing-let-them-eat-candles.html | Sunday June 2, 1996: FIRE AND ICING;Let Them Eat Candles | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/postings-14-million-project-to-begin-this-summer-prep-school-for-a-newark-church.html | POSTINGS; $14 Million Project to Begin This Summer;Prep School for a Newark Church | False | By Patrick E. Tyler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-almost-free-at-last.html | May 26-June 1;Almost Free at Last | False | By Patrick E. Tyler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/awards-from-christian-jewish-unit.html | Awards From Christian-Jewish Unit | False | By Penny Singer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-update-a-wholesale-makeover-and-a-retail-future.html | NEIGHBORHOOD REPORT: UPDATE;A Wholesale Makeover and a Retail Future | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/travel-advisory-drought-limits-access-to-southwest-forests.html | TRAVEL ADVISORY;Drought Limits Access To Southwest Forests | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/speaking-volumes.html | Speaking Volumes | False | By Scott Norvell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/rental-market-demand-exceeding-supply.html | Rental-Market Demand Exceeding Supply | False | By Penny Singer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/l-stalin-the-terrible-089869.html | Stalin the Terrible | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/politics-there-s-lots-of-interest-in-the-election-no-not-tuesday-s-primary-090328.html | POLITICS;There's Lots of Interest in the Election. No, Not Tuesday's Primary. | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/2-charged-in-attack-on-off-duty-officer.html | 2 Charged in Attack on Off-Duty Officer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/c-corrections-092100.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/a-few-bright-spots-for-young-people-seeking-summer-jobs.html | A Few Bright Spots for Young People Seeking Summer Jobs | False | By Thomas J. Lueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/baseball-was-cone-s-last-start-flirting-with-danger.html | BASEBALL;Was Cone's Last Start Flirting With Danger? | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/a-brush-fire-on-li-destroys-pine-woods.html | A Brush Fire on L.I. Destroys Pine Woods | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/travel-advisory-new-way-to-reserve-tables-in-france.html | TRAVEL ADVISORY;New Way to Reserve Tables in France | False | By Janet Piorko | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/sierra-club-gets-a-young-new-face.html | Sierra Club Gets a Young New Face | False | By Carey Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/theater/l-the-tonys-accept-the-honor-ms-andrews-089133.html | THE TONYS;Accept the Honor, Ms. Andrews | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/charles-debevoise-71-a-fighter-for-environment-in-new-jersey.html | Charles DeBevoise, 71, a Fighter for Environment in New Jersey | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/world/report-on-bosnia-questions-ability-to-hold-elections.html | REPORT ON BOSNIA QUESTIONS ABILITY TO HOLD ELECTIONS | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/baseball-ordonez-s-defensive-artistry-saves-mets.html | BASEBALL;Ordonez's Defensive Artistry Saves Mets | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/girl-charged-with-murder.html | Girl Charged With Murder | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-ms-wugmeister-mr-cochran.html | WEDDINGS;Ms. Wugmeister, Mr. Cochran | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/architecture-view-can-new-urbanism-find-room-for-the-old.html | ARCHITECTURE VIEW;Can New Urbanism Find Room for the Old? | False | By Herbert Muschamp | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-the-black-box-talks.html | May 26-June 1;The Black Box Talks | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/ideas-trends-prison-where-the-money-is.html | Ideas & Trends;Prison: Where the Money Is | False | By Fox Butterfield | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-patricia-sullivan-anthony-j-ward.html | WEDDINGS;Patricia Sullivan, Anthony J. Ward | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/backtalk-when-racing-colors-included-black.html | BACKTALK;When Racing Colors Included Black | False | By Edward Hotaling | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/cuthbert-hurd-85-computer-pioneer-at-ibm.html | Cuthbert Hurd, 85, Computer Pioneer at I.B.M. | False | By Laurence Zuckerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-elissa-greenwald-and-david-stern.html | WEDDINGS;Elissa Greenwald and David Stern | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-horse-latitude.html | May 26-June 1;Horse Latitude | False | By Ronald Smothers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-another-day-another-raj.html | May 26-June 1;Another Day, Another Raj | False | By John F. Burns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/on-the-map-in-kearny-celebrating-the-benefits-of-a-day-on-the-marsh.html | ON THE MAP;In Kearny, Celebrating the Benefits of a Day on the Marsh | False | By Mark Stover | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/in-search-of-household-goods-bric-a-brac-and-more-091103.html | IN SEARCH OF...;Household Goods! Bric-a-brac! And More! | False | By Lorin Beth Boswell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/l-men-and-their-grief-089877.html | Men and Their Grief | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/spending-it-thoroughbreds-aren-t-just-the-sport-of-kings.html | SPENDING IT;Thoroughbreds Aren't Just the Sport of Kings | False | By Carol Marie Cropper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/newtered.html | Newtered | False | By Phil Gailey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/commencement-inspiring-words-for-536-graduates-of-medgar-evers.html | COMMENCEMENT;Inspiring Words For 536 Graduates Of Medgar Evers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-emma-redmond-james-eschricht.html | WEDDINGS;Emma Redmond, James Eschricht | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/new-releases-088137.html | New Releases | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/new-noteworthy-paperbacks-089036.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/taking-the-children-your-mission-should-you-decide-to-accept-it-089214.html | TAKING THE CHILDREN;Your Mission, Should You Decide to Accept It. . . | False | By Laurel Graeber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fiction-088641.html | Books in Brief: FICTION | False | By Andy Solomon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/a-passage-to-india.html | A Passage to India | False | By Alan Mintz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-new-york-up-close-seats-for-disabled-lose-the-please.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Seats for Disabled Lose the 'Please' | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-abby-fisher-david-goldstein.html | WEDDINGS;Abby Fisher, David Goldstein | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/botanists-join-fight-to-save-butternut.html | Botanists Join Fight To Save Butternut | False | By Anne C. Fullam | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/l-vision-of-original-developer-should-be-realized-092010.html | Vision of Original Developer Should Be Realized | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-stephen-j-nicholas-eileen-m-kelly.html | WEDDINGS;Stephen J. Nicholas, Eileen M. Kelly | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/taking-the-children-your-mission-should-you-decide-to-accept-it-089222.html | TAKING THE CHILDREN;Your Mission, Should You Decide to Accept It. | False | By Fletcher Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-armenian-genocide-cannot-be-denied-a-university-s-integrity-092274.html | Armenian Genocide Cannot Be Denied;A University's Integrity | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/market-timing.html | MARKET TIMING | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-susan-thompson-louis-fierro-jr.html | WEDDINGS;Susan Thompson, Louis Fierro Jr. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/sunday-june-2-1996-sociology-50-party-till-you-drop.html | Sunday June 2, 1996: SOCIOLOGY 50;Party Till You Drop | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/golf-sorenstam-recovers-to-retain-open-lead.html | GOLF;Sorenstam Recovers To Retain Open Lead | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/dining-out-when-tranquillity-and-a-river-beckon.html | DINING OUT;When Tranquillity and a River Beckon | False | By Patricia Brooks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-search-of-household-goods-bric-a-brac-and-more-091081.html | IN SEARCH OF...;Household Goods! Bric-a-brac! And More! | False | By Susan Jo Keller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/politics-there-s-lots-of-interest-in-the-election-no-not-tuesday-s-primary-089770.html | POLITICS;There's Lots of Interest in the Election. No, Not Tuesday's Primary. | False | By Steve Strunsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-ms-scannell-and-mr-graham.html | WEDDINGS;Ms. Scannell And Mr. Graham | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-judith-greenberg-ira-b-joseph.html | WEDDINGS;Judith Greenberg, Ira B. Joseph | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/long-island-journal-088250.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/word-for-word-19th-century-marriage-manuals-love-purely-shun-wickedness-live.html | Word for Word/19th-Century Marriage Manuals;Love Purely, Shun Wickedness and Live Happily (With Delicacy) Ever After | False | By Marc D. Charney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-whitewater-verdict-didn-t-taint-the-clintons-hot-springs-reborn-092223.html | Whitewater Verdict Didn't Taint the Clintons;Hot Springs Reborn | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/practical-traveler-rentals-abroad-twisty-road.html | PRACTICAL TRAVELER;Rentals Abroad: Twisty Road | False | By Betsy Wade | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/a-tale-worthy-of-the-brothers-grimm.html | A Tale Worthy of the Brothers Grimm | False | By Justine Elias | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-japan-s-arms-fiction-090352.html | Japan's Arms Fiction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/us-getting-public-housing-closer-to-the-ground.html | U.S. Getting Public Housing Closer to the Ground | False | By Neil MacFarquhar | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-sally-scheuermann-r-m-mccraven.html | WEDDINGS;Sally Scheuermann, R. M. McCraven | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-the-rivals-senate-rivals-learned-hardball-at-ole-miss.html | POLITICS: THE RIVALS;Senate Rivals Learned Hardball at Ole Miss | False | By Jerry Gray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-more-ethnic-cleansing.html | May 26-June 1;More Ethnic Cleansing | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/theater-review-a-most-fitting-maiden-voyage-into-musicals.html | THEATER REVIEW;A Most Fitting Maiden Voyage Into Musicals | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/pro-basketball-jazz-supersonics-are-fighting-for-right-be-second-best.html | ON PRO BASKETBALL;Jazz and SuperSonics Are Fighting for the Right to Be Second Best | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-bushwick-a-nun-takes-on-district-32.html | NEIGHBORHOOD REPORT: BUSHWICK;A Nun Takes On District 32 | False | By Sarah Kershaw | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/pro-football-cunningham-s-waiting-but-not-by-the-phone.html | PRO FOOTBALL;Cunningham's Waiting, but Not by the Phone | False | By Timothy W. Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/l-true-confessions-089052.html | TRUE CONFESSIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/film-view-spoofing-a-game-that-s-already-cartoonish.html | FILM VIEW;Spoofing a Game That's Already Cartoonish | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/l-vision-of-original-developer-should-be-realized-092045.html | Vision of Original Developer Should Be Realized | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/c-correction-088323.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-michael-green-and-mary-flounders.html | WEDDINGS;Michael Green and Mary Flounders | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/taking-the-children-your-mission-should-you-decide-to-accept-it-089206.html | TAKING THE CHILDREN;Your Mission, Should You Decide to Accept It. . . | False | By Peter M. Nichols | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/faa-struggles-as-airlines-turn-to-subcontracts.html | F.A.A. STRUGGLES AS AIRLINES TURN TO SUBCONTRACTS | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/commercial-property-east-42d-street-rebirth-west-42d-street-spreading-eastward.html | Commercial Property/East 42d Street;Rebirth of West 42d Street Is Spreading Eastward | False | By Claudia H. Deutsch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-robin-s-jones-joseph-v-tropiano.html | WEDDINGS;Robin S. Jones, Joseph V. Tropiano | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/foreign-affairs-and-one-man-voted-twice.html | Foreign Affairs; . . . And One Man Voted Twice | False | By Thomas L. Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-dorsey-davidge-david-d-chapin.html | WEDDINGS;Dorsey Davidge, David D. Chapin | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-martha-deppen-bryan-casebolt.html | WEDDINGS;Martha Deppen, Bryan Casebolt | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-jeffrey-zucker-and-caryn-nathanson.html | WEDDINGS;Jeffrey Zucker and Caryn Nathanson | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/if-you-re-thinking-of-living-in-tokeneke/in-darien-seclusion-on-the-shoreline.html | If You're Thinking of Living In/Tokeneke;In Darien, Seclusion on the Shoreline | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/c-corrections-091456.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/c-corrections-092096.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/film-riding-a-monster-twister.html | FILM;Riding A Monster 'Twister' | False | By Justine Elias | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/1-hot-dog-089087.html | HOT DOG | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-virginia-thomas-fraser-talbot.html | WEDDINGS;Virginia Thomas, Fraser Talbot | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/world/widespread-despair-in-gaza-expecting-the-worst.html | Widespread Despair in Gaza, Expecting the Worst | False | By John Kifner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/ww-morrison-59-naacp-adviser.html | W.W. Morrison, 59, N.A.A.C.P. Adviser | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/theater/l-the-tonys-the-message-is-more-originality-089141.html | THE TONYS;The Message Is More Originality | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-leonore-stelter-patrick-delince.html | WEDDINGS;Leonore Stelter, Patrick Delince | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-rebecca-herschler-and-john-a-hope.html | WEDDINGS;Rebecca Herschler And John A. Hope | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/worth-the-wait.html | Worth the Wait | False | By Fran Schumer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/world/jordan-s-king-says-election-won-t-derail-peace-effort.html | Jordan's King Says Election Won't Derail Peace Effort | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-barbara-l-kaye-drew-m-george.html | WEDDINGS;Barbara L. Kaye, Drew M. George | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/tennis-an-unflinching-edberg-scores-a-grand-upset.html | TENNIS;An Unflinching Edberg Scores a Grand Upset | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/dining-out-making-use-of-irvington-s-waterfront.html | DINING OUT;Making Use of Irvington's Waterfront | False | By M. H. Reed | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/on-the-street-snake-charmed.html | ON THE STREET;Snake-Charmed | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-damian-robinson-efrosyni-zisimos.html | WEDDINGS;Damian Robinson, Efrosyni Zisimos | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/road-and-rail-hot-towns-summer-in-the-city-from-salsa-to-baseball.html | ROAD AND RAIL;Hot Towns: Summer in the City, From Salsa to Baseball | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/spending-it-a-star-moves-out-the-aura-lives-on.html | SPENDING IT;A Star Moves Out; The Aura Lives On | False | By David J. Morrow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/287-extend-it-they-will-drive-it-new-20-mile-stretch-has-changed-traffic.html | I-287: Extend It and They Will Drive on It;A New 20-Mile Stretch Has Changed Traffic Patterns in Unintended Ways | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/every-parent-s-nightmare.html | Every Parent's Nightmare | False | By Winifred Gallagher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/a-big-casino-wager-that-hasn-t-paid-off.html | A Big Casino Wager That Hasn't Paid Off | False | By Allen R. Myerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/in-the-tiniest-places-schools-big-cities-would-emulate.html | In the Tiniest Places, Schools Big Cities Would Emulate | False | By William Celis 3d | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/health-issues-that-concern-the-county-the-most.html | Health Issues That Concern the County the Most | False | By Elsa Brenner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/club-hampton-two-s-a-crowd.html | Club Hampton: Two's a Crowd | False | By Trip Gabriel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/sports-of-the-times-suspend-lemieux-and-belle.html | Sports of The Times;Suspend Lemieux And Belle | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/mutual-funds-a-specialist-for-those-difficult-times.html | MUTUAL FUNDS;A Specialist for Those Difficult Times | False | By Timothy Middleton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-harlem-a-landmark-bias-award-is-upheld.html | NEIGHBORHOOD REPORT: HARLEM;A Landmark Bias Award Is Upheld | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/well-always-have-questions.html | We'll Always Have ... Questions | False | By Ann Banack-Weiss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/groups-mobilize-to-stem-cutbacks.html | Groups Mobilize to Stem Cutbacks | False | By Merri Rosenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/ignoring-right-to-die-directives-medical-community-is-being-sued.html | Ignoring 'Right to Die' Directives, Medical Community Is Being Sued | False | By Tamar Lewin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/sunday-june-2-1996-to-rags-gotham-loose-ends.html | Sunday June 2, 1996: ... TO RAGS;Gotham: Loose Ends | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/capital-rally-attracts-groups-across-nation-focus-onchildren-s-needs.html | A Capital Rally Attracts Groups From Across the Nation to Focus onChildren's Needs | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-maria-digiovanni-and-david-casey.html | WEDDINGS;Maria DiGiovanni And David Casey | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/what-s-doing-in-atlanta.html | What's Doing In;Atlanta | False | By Kevin Sack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/choice-tables-fried-chicken-cracklin-s-biscuits-atlanta.html | CHOICE TABLES;Fried Chicken + Cracklin's + Biscuits = Atlanta | False | By Rick Bragg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/investing-it-nasdaq-s-regulator-with-an-eye-on-the-internet.html | INVESTING IT;Nasdaq's Regulator, With an Eye on the Internet | False | By Floyd Norris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/looking-for-volunteers-yeltsin-s-american-style-army.html | Looking for Volunteers; Yeltsin's American-Style Army | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/kenneth-hasbrouck-79-championed-a-heritage.html | Kenneth Hasbrouck, 79; Championed a Heritage | False | By Robert Mcg. Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-williamsburg-could-dodgers-follow-brewing-returns-brooklyn.html | NEIGHBORHOOD REPORT: WILLIAMSBURG;Could the Dodgers Follow? Brewing Returns to Brooklyn | False | By Lena Williams | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-brief-new-signs-in-a-campaign-for-safer-roadways.html | IN BRIEF;New Signs in a Campaign For Safer Roadways | False | By Karen Demasters | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-chinatown-new-mission-for-lin-ze-xu-hero-of-old.html | NEIGHBORHOOD REPORT: CHINATOWN;New Mission For Lin Ze Xu, Hero of Old | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/schools-scramble-to-find-more-room.html | Schools Scramble to Find More Room | False | BY Susan Pearsall | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/q-and-a-087769.html | Q and A | False | By Janet Piorko | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-kelly-emerson-earle-w-pratt-3d.html | WEDDINGS;Kelly Emerson, Earle W. Pratt 3d | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/playing-in-the-neighborhood-mott-haven-latin-jazz-from-africa-to-the-caribbean.html | PLAYING IN THE NEIGHBORHOOD: MOTT HAVEN;Latin Jazz, From Africa to the Caribbean | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/transactions-091960.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/arts-artifacts-dazzling-kimonos-american-style.html | ARTS/ARTIFACTS;Dazzling Kimonos, American Style | False | By Rita Reif | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-andrea-likwornik-david-s-weiss.html | WEDDINGS;Andrea Likwornik, David S. Weiss | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/reeve-sends-call-for-a-cure-for-spine-injuries.html | Reeve Sends Call for a Cure For Spine Injuries | False | By Kate Stone Lombardi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-whitewater-verdict-didn-t-taint-the-clintons-no-time-for-siblings-092282.html | Whitewater Verdict Didn't Taint the Clintons;No Time for Siblings | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-city-island-overdue-at-this-library-space.html | NEIGHBORHOOD REPORT: CITY ISLAND;Overdue at This Library? Space | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/television-when-the-olympics-were-about-an-ideal.html | TELEVISION;When the Olympics Were About an Ideal | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/city-seeking-an-exterior-decorator.html | City Seeking An Exterior Decorator | False | By David W. Dunlap | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/the-night-a-kinder-gentler-world.html | THE NIGHT;A Kinder, Gentler World | False | By Bob Morris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/streetscapes-readers-questions-milk-cast-iron-a-thermometer-and-banana-kelly.html | Streetscapes/Readers' Questions;Milk, Cast Iron, a Thermometer and 'Banana Kelly' | False | By Christopher Gray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/evening-hours-nights-just-made-for-parties.html | EVENING HOURS;Nights Just Made for Parties | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/inside-090204.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-brief-baedeker-explosives-and-torpedoes-left-their-mark-on-2-places.html | IN BRIEF: BAEDEKER;Explosives and Torpedoes Left Their Mark on 2 Places | False | By George Gene Gustines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/results-plus-092002.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/political-briefing-states-issues-third-parties-perot-s-party-not-alone.html | Political Briefing -- The States and the Issues: Third Parties;Perot's Party Is Not Alone | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/on-the-towns-089508.html | ON THE TOWNS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/new-yorkers-co-090107.html | NEW YORKERS & CO. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Michael Harris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-downtown-ludlow-street-cafe-changes-hands-not-to.html | NEIGHBORHOOD REPORT: DOWNTOWN;Ludlow Street Cafe Changes Hands (Not to Mention Eras) | False | By Sari Botton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/l-true-confessions-089060.html | TRUE CONFESSIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/child-s-dream-job-come-true.html | Child's Dream Job Come True | False | By Julie Miller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-melinda-ely-charles-dubow.html | WEDDINGS;Melinda Ely, Charles Dubow | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/southampton-historical-museum-is-setting-a-spirited-agenda.html | Southampton Historical Museum Is Setting a Spirited Agenda | False | By Ramin P. Jaleshgari | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-elizabeth-w-erda-david-v-mahler.html | WEDDINGS;Elizabeth W. Erda, David V. Mahler | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/l-medieval-giverny-089257.html | Medieval Giverny | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/art-small-works-and-large-images.html | ART;Small Works and Large Images | False | By Phyllis Braff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/recordings-view-trying-not-to-get-old-before-their-time.html | RECORDINGS VIEW;Trying Not to Get Old Before Their Time | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/the-nation-whitewater-enters-its-season-of-danger.html | The Nation;Whitewater Enters Its Season of Danger | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/smoking-for-the-thrill-of-it.html | Smoking for the Thrill of It | False | By Jane Pratt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/sports-people-golf-workers-fired-for-selling-masters-badges.html | SPORTS PEOPLE: GOLF;Workers Fired for Selling Masters Badges | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/new-yorkers-co-where-strange-dogs-roam-and-cars-go-to-die.html | NEW YORKERS & CO.;Where Strange Dogs Roam and Cars Go to Die | False | By Constance L. Hays | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/l-give-credit-too-092363.html | Give Credit, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/benjamin-netanyahu-s-mandate.html | Benjamin Netanyahu's Mandate | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-vows-lorraine-sheahan-and-alexander-lee.html | WEDDINGS: VOWS;Lorraine Sheahan and Alexander Lee | False | By Lois Smith Brady | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/l-the-why-of-a-will-090026.html | The Why of a Will | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/track-and-field-boldon-wins-100-and-has-big-plans.html | TRACK AND FIELD;Boldon Wins 100, And Has Big Plans | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-whitewater-verdict-didn-t-taint-the-clintons-don-t-run-again-092207.html | Whitewater Verdict Didn't Taint the Clintons;Don't Run Again | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/caravan-of-buses-carries-new-yorkers-mostly-from-unions.html | Caravan of Buses Carries New Yorkers, Mostly From Unions | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/a-stickler-on-correctness-ahem-about-that-olympic-route.html | A Stickler on Correctness;Ahem, About That Olympic Route | False | By Kevin Sack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/style-going-public.html | STYLE;Going Public | False | By Holly Brubach | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-katherine-pesce-kenneth-kingsly.html | WEDDINGS;Katherine Pesce, Kenneth Kingsly | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/on-politics-a-republican-candidate-who-s-out-but-not-down.html | ON POLITICS;A Republican Candidate Who's Out, But Not Down | False | By Brett Pulley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/music-bringing-heavenly-harmonies-down-to-earth.html | MUSIC;Bringing Heavenly Harmonies Down to Earth | False | By Leslie Kandell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-nonfiction-088943.html | Books in Brief: NONFICTION | False | By Judith Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-downtown-wetlands-club-can-be-yours-for-an.html | NEIGHBORHOOD REPORT: DOWNTOWN;Wetlands Club Can Be Yours, for an Eco-Price | False | By Sari Botton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-peter-h-ripley-and-hillary-e-smith.html | WEDDINGS;Peter H. Ripley and Hillary E. Smith | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/golf-watson-shoots-for-end-of-9-year-drought.html | GOLF;Watson Shoots for End of 9-Year Drought | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/horse-racing-15-races-and-counting-cigar-breezes-to-victory.html | HORSE RACING;15 Races and Counting, Cigar Breezes to Victory | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/cuttings-an-elegant-woodland-siren-stages-a-comeback.html | CUTTINGS;An Elegant Woodland Siren Stages a Comeback | False | By Anne Raver | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/sports-of-the-times-asian-rivals-must-now-coexist.html | Sports of The Times;Asian Rivals Must Now Coexist | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/from-muddy-waters-come-brown-lawns.html | From Muddy Waters Come Brown Lawns | False | By Andrew C. Revkin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/automobiles/behind-wheel-97-ford-escort-vs-chevrolet-cavalier-dodgeneon-sizing-up-small-cars.html | BEHIND THE WHEEL/97 Ford Escort vs. Chevrolet Cavalier and Dodge/Neon; Sizing Up the Small Cars of Detroit's Big Three | False | By Michelle Krebs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/beauty-that-s-more-than-a-gorgeous-coat.html | Beauty That's More Than a Gorgeous Coat | False | By Robin F. Demattia | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-the-strategy-dole-tries-to-make-an-issue-of-clinton-s-trustworthiness.html | POLITICS: THE STRATEGY;Dole Tries to Make an Issue of Clinton's Trustworthiness | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/from-the-y-to-the-olympics.html | From the Y to the Olympics | False | By Jack Cavanaugh | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/l-been-there-done-that-089109.html | BEEN THERE. DONE THAT. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/film-smile-when-you-say-documentary.html | FILM;Smile When You Say Documentary | False | By Peter M. Nichols | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/new-releases-089249.html | New Releases | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/travel-advisory-correspondent-s-report-west-wales-recovering-from-huge-oil-spill.html | TRAVEL ADVISORY; CORRESPONDENTS REPORT;West Wales Recovering From Huge Oil Spill | | By Sarah Lyall | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/childrens-books.html | Children's Books | | By Zack Rogow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-rachel-a-charles-martin-m-o-bryan.html | WEDDINGS;Rachel A. Charles, Martin M. O'Bryan | | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-upper-east-side-will-vent-allow-artist-s-return.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Will Vent Allow Artist's Return? | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fiction-088986.html | Books in Brief: FICTION | False | By Sarah Ferguson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/adoption-the-campaign-candidates-y-es-but-for-parenthood.html | Adoption, the Campaign;Candidates, Yes. But for Parenthood? | False | By Jan Hoffman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/tv/movies-this-week-092452.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/in-the-region-new-jersey-key-location-drives-morris-office-market.html | In the Region/New Jersey; Key Location Drives Morris Office Market | False | By Rachelle Garbarine | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/fyi-090158.html | F.Y.I. | False | By Kathryn Shattuck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/our-towns-measuring-an-appetite-for-geese.html | Our Towns;Measuring An Appetite For Geese | False | By Evelyn Nieves | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/sports-people-yacht-racing-cup-challenge-team-is-announced.html | SPORTS PEOPLE: YACHT RACING;Cup Challenge Team Is Announced | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/exit-reasonable-right.html | Exit Reasonable Right | False | By Claudia Dreifus | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/food-berry-treasure.html | FOOD;Berry Treasure | False | By Molly O'Neill | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-christel-j-bauer-walter-m-lewis.html | WEDDINGS;Christel J. Bauer, Walter M. Lewis | | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/two-studios-with-one-goal-perfection.html | Two Studios With One Goal: Perfection | False | By Frances Chamberlain | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/theater/on-broadway-and-off-a-seesaw-season.html | On Broadway and Off, a Seesaw Season | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/in-the-region-connecticut-new-housing-for-people-with-special-needs.html | In the Region/Connecticut;New Housing for People With Special Needs | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/good-eating-upper-west-side-simple-but-classic.html | GOOD EATING;Upper West Side: Simple but Classic | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/l-true-confessions-089079.html | TRUE CONFESSIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-sara-k-shapiro-william-plevan.html | WEDDINGS;Sara K. Shapiro, William Plevan | | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/jet-skiers-annoy-waterfront-residents.html | Jet Skiers Annoy Waterfront Residents | False | By Vivien Kellerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/l-living-in-tongues-089095.html | LIVING IN TONGUES | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/the-song-is-ended.html | The Song Is Ended | False | By Jesse Green | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/cultural-capital.html | Cultural Capital | False | By Thurston Clarke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/sunday-june-2-1996-from-riches-savile-row-tight-fits.html | Sunday June 2, 1996: FROM RICHES ...;Savile Row: Tight Fits | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/the-stuff-of-legend.html | The Stuff of Legend | False | By Alonzo L. Hamby | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-harlem-no-burial-aid-for-moses-preston-waller.html | NEIGHBORHOOD REPORT: HARLEM;No Burial Aid for Moses Preston Waller | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/l-lost-in-verona-089290.html | Lost in Verona | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-fordham-once-again-paradise-lost.html | NEIGHBORHOOD REPORT: FORDHAM;Once Again, Paradise Lost | False | By Sarah Kershaw | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/little-chappies-with-breasts.html | Little Chappies With Breasts' | False | By Margaret Atwood | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/l-the-roosevelt-bears-087610.html | THE ROOSEVELT BEARS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/inside-091464.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/nhl-playoffs-panthers-go-from-nowhere-to-the-finals-in-3-years.html | N.H.L. PLAYOFFS; Panthers Go From Nowhere to the Finals in 3 Years | False | By Jay Privman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/l-perfect-call-092371.html | Perfect Call | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-aerin-r-lauder-eric-zinterhofer.html | WEDDINGS;Aerin R. Lauder, Eric Zinterhofer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/investing-it-volvo-is-getting-back-to-basics-basically.html | INVESTING IT;Volvo Is Getting Back to Basics, Basically | False | By Michael Brush | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/labor-board-chief-takes-assertive-stance.html | Labor Board Chief Takes Assertive Stance | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-downtown-the-new-beat-take-out-da-funk-take-out-da-fun.html | NEIGHBORHOOD REPORT: DOWNTOWN;The New Beat? Take Out Da Funk, Take Out Da Fun | False | By Charlie Leduff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/best-sellers-june-2-1996.html | BEST SELLERS: June 2, 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/atlantic-city-at-the-casinos-088714.html | ATLANTIC CITY;At the Casinos | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/a-broadcaster-protests-being-called-a-racist-092053.html | A Broadcaster Protests Being Called a Racist | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/fast-forward-oh-oh.html | FAST FORWARD;Oh-Oh | False | By James Gleick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/archives/americans-lie-or-so-they-say.html | Americans Lie, Or So They Say | True | By Bernice Kanner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fictionstarting-over.html | Books in Brief: FICTION;Starting Over | False | By Janet Kaye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/i-been-there-done-that-089117.html | BEEN THERE. DONE THAT. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/political-briefing-states-issues-rhode-island-accuracy-issue-ad-campaign.html | Political Briefing -- The States and the Issues: Rhode Island;Accuracy at Issue In Ad Campaign | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-from-new-england-an-s-o-s-for-r-s-090409.html | From New England, an S O S for R's | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/behind-the-sulk-beats-a-cheery-heart.html | Behind the Sulk Beats a Cheery Heart | False | By Amy M. Spindler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-the-lettuce-truce.html | May 26-June 1;The Lettuce Truce | False | By Carey Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/political-briefing-states-issues-texas-gay-organization-feels-unwelcome.html | Political Briefing -- The States and the Issues: Texas;Gay Organization Feels Unwelcome | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-nonfiction-088935.html | Books in Brief: NONFICTION | False | By Ruth Bayard Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/l-soho-limousines-and-models-089150.html | SOHO;Limousines And Models | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-the-gay-debate.html | May 26-June 1;The Gay Debate | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/political-briefing-states-issues-north-carolina-helms-s-opponent-gets-financial.html | Political Briefing -- The States and the Issues: North Carolina;Helms's Opponent Gets Financial Lift | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/long-island-q-diane-romm-toward-definition-internet-s-role-education.html | Long Island Q&A: Diane Romm;Toward a Definition of the Internet's Role in Education | False | By Rahel Musleah | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/library-s-birthday-points-up-fiscal-needs-088870.html | Library's Birthday Points Up Fiscal Needs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/postings-concert-mark-start-5.5-million-restoration-recharging-battery-park-s.html | POSTINGS: Concert to Mark Start of $5.5 Million Restoration;Recharging Battery Park's Seawall and Promenade | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/law-requires-bias-crime-reports.html | Law Requires Bias-Crime Reports | False | By Kate Stone Lombardi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/hitting-bottom.html | Hitting Bottom | False | By Meryl Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/taking-the-children-your-mission-should-you-decide-to-accept-it-087882.html | TAKING THE CHILDREN;Your Mission, Should You Decide to Accept It. . . | False | By Patricia S. McCormick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/paul-m-schlem-is-dead-at-71-a-leader-in-american-wines.html | Paul M. Schlem Is Dead at 71; A Leader in American Wines | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/don-juan-in-hell.html | Don Juan in Hell | False | By Valentine Cunningham | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/on-skinning-schrodinger-s-cat.html | On Skinning Schrodinger's Cat | False | By George Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/connecticut-guide-088862.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/yankee-left-hander-keeps-on-surprising.html | Yankee Left-Hander Keeps on Surprising | False | By Dan Markowitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/theater/c-correction-088021.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-virginia-warner-snubs-gop-delegates-who-hear-north-denounce-him.html | POLITICS: VIRGINIA;Warner Snubs G.O.P. Delegates, Who Hear North Denounce Him | False | By Mike Allen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/ideas-trends-the-return-of-the-city-state.html | Ideas & Trends;The Return of the City-State | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/road-and-rail-a-hard-hat-instead-of-a-nightcap-it-s-all-in-a-night-s-work.html | ROAD AND RAIL;A Hard Hat Instead of a Nightcap? It's All in a Night's Work | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/art-the-architect-of-a-master-builder-s-store-of-art.html | ART;The Architect of a Master Builder's Store of Art | False | By Martin Filler | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-sperm-of-a-different-kind.html | May 26-June 1;Sperm of a Different Kind | False | By Gina Kolata | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/on-the-job-here-come-the-ghosts-of-office-gaffes-past.html | ON THE JOB;Here Come the Ghosts of Office Gaffes Past | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-insuring-mental-health-has-been-cost-efficient-090417.html | Insuring Mental Health Has Been Cost-Efficient | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/baseball-yankees-defeat-athletics-with-team-effort-hope-sierra-affair-over.html | BASEBALL;Yankees Defeat the Athletics With a Team Effort, and Hope the Sierra Affair Is Over | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/farm-life-a-special-report-directing-bees-to-pollinate-the-orchard.html | FARM LIFE -- A special report.;Directing Bees to Pollinate the Orchard | False | By Jane Julianelli | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/earl-philip-benditt-80-researcher-in-pathology.html | Earl Philip Benditt, 80, Researcher in Pathology | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/no-headline-091430.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/l-george-s-efforts-paid-off-at-indy-092355.html | George's Efforts Paid Off at Indy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-andreas-schreiber-k-b-schneider.html | WEDDINGS;Andrea Schreiber, K. B. Schneider | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-susan-l-boynton-and-jens-ulff-moller.html | WEDDINGS;Susan L. Boynton and Jens Ulff-Moller | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/punishing-the-little-guy-and-calling-it-reform.html | Punishing the Little Guy and Calling It Reform | False | By Francis Wilkinson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-fiction-089028.html | Books in Brief: FICTION | False | By Polly Morrice | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/art-young-at-heart-guide-to-the-big-questions.html | ART;Young-at-Heart Guide To the Big Questions | False | By Dulcie Leimbach | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/movies/taking-the-children-your-mission-should-you-decide-to-accept-it-089230.html | TAKING THE CHILDREN;Your Mission, Should You Decide to Accept It. . . | False | By Andrew Geller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/news-summary-091758.html | News Summary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/theater/l-the-tonys-time-to-expand-the-committee-089125.html | THE TONYS;Time to Expand The Committee | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/sunday-june-2-1996-questions-for-elaine-stritch.html | Sunday June 2, 1996;QUESTIONS FOR: Elaine Stritch | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-jennifer-l-shaer-roger-s-lao.html | WEDDINGS;Jennifer L. Shaer, Roger S. Lao | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-search-of-household-goods-bric-a-brac-and-more-091065.html | IN SEARCH OF...;Household Goods! Bric-a-brac! And More! | False | By Matthew Purdy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-better-contraceptives-for-a-better-world-090395.html | Better Contraceptives for a Better World | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/l-serving-the-insured-090034.html | Serving the Insured | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/world/india-swears-in-its-2d-premier-in-3-week-span.html | India Swears In Its 2d Premier In 3-Week Span | False | By John F. Burns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/was-it-my-night.html | Was It My Night? | False | By Aimee Berg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/travel-advisory-at-45-the-constitution-is-going-out-of-service.html | TRAVEL ADVISORY;At 45, the Constitution Is Going Out of Service | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/playing-in-the-neighborhood-089788.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/think-about-the-port-of-brooklyn.html | Think About the Port of Brooklyn | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/shippan-point-opens-its-doors.html | Shippan Point Opens Its Doors | False | By Bess Liebenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/the-moderns.html | The Moderns | False | By Andrea Barnet | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/l-account-of-being-blind-is-an-incomplete-picture-092070.html | Account of Being Blind Is an Incomplete Picture | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/classical-music-out-of-hibernation-ives-s-mythical-beast.html | CLASSICAL MUSIC;Out of Hibernation, Ives's Mythical Beast | False | By Richard Taruskin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/pacific-overtures.html | Pacific Overtures | False | By Francine Prose | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/l-true-confessions-089044.html | TRUE CONFESSIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/on-language-two-b-s-in-a-bomber.html | ON LANGUAGE;Two B's in a Bomber | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-miven-booth-eric-trageser.html | WEDDINGS;Miven Booth, Eric Trageser | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/art-in-new-canaan-a-big-show-a-spate-of-prizes.html | ART;In New Canaan, A Big Show, A Spate of Prizes | False | By William Zimmer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/l-vision-of-original-developer-should-be-realized-092029.html | Vision of Original Developer Should Be Realized | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/political-briefing-the-states-and-the-issues-kansas-a-runner-runs-for-congress.html | Political Briefing -- The States and the Issues: Kansas;A Runner Runs For Congress | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/l-defining-moment-for-loft-movement-089427.html | Defining Moment For Loft Movement | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-anilla-cherian-and-john-ashe.html | WEDDINGS;Anilla Cherian and John Ashe | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/world/corsica-rebels-fight-the-french-and-one-another.html | Corsica Rebels Fight the French, and One Another | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/food-for-summer-grilling-tips-to-keep-one-en-garde.html | FOOD;For Summer Grilling, Tips to Keep One en Garde | False | By Moira Hodgson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-nonfiction-088951.html | Books in Brief: NONFICTION | False | By Charles Salzberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/a-woman-behind-bars-is-not-a-dangerous-man.html | A Woman Behind Bars Is Not a Dangerous Man | False | By Adrian Nicole Leblanc | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/l-edison-s-experiments-40-watts-and-40-winks-090263.html | Edison's 'Experiments': 40 Watts and 40 Winks | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-brief-lawyers-and-athletic-leagues-team-up-to-prevent-injuries.html | IN BRIEF;Lawyers and Athletic Leagues Team Up to Prevent Injuries | False | By Bill Kent | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/l-not-for-profit-089885.html | Not for Profit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-whitewater-verdict-didn-t-taint-the-clintons-092193.html | Whitewater Verdict Didn't Taint the Clintons | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/the-fresh-air-fund-a-city-girl-who-saw-the-stars-returns-the-favor.html | The Fresh Air Fund;A City Girl Who Saw the Stars Returns the Favor | False | By Robert Waddell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/world/fighting-reported-at-start-of-chechen-truce.html | Fighting Reported at Start of Chechen Truce | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-literary-new-york-joseph-mitchell-s-oral-histories-writing.html | NEIGHBORHOOD REPORT: LITERARY NEW YORK;Joseph Mitchell's Oral Histories, in Writing | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/a-la-carte-welcome-to-the-latest-and-the-hottest-in-dining.html | A LA CARTE;Welcome to the Latest and the Hottest in Dining | False | By Richard Jay Scholem | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/bookend-the-word-and-the-web.html | BOOKEND;The Word and the Web | False | By Edward Mendelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/2d-suspect-surrenders-as-new-account-of-li-attack-is-given.html | 2d Suspect Surrenders as New Account of L.I. Attack Is Given | False | By Robert D. McFadden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/diary-090280.html | DIARY | False | By Joshua Mills | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/dance-a-prince-who-s-passionate-as-well-as-courtly.html | DANCE;A Prince Who's Passionate as Well as Courtly | False | By Elizabeth Kaye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-sarita-ordonez-judd-landsberg.html | WEDDINGS;Sarita Ordonez, Judd Landsberg | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/in-search-of-household-goods-bric-a-brac-and-more-091073.html | IN SEARCH OF...;Household Goods! Bric-a-brac! And More! | False | By Neil Genzlinger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/can-our-schools-be-merged.html | Can Our Schools Be Merged? | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-courtney-cheston-christopher-lee.html | WEDDINGS;Courtney Cheston, Christopher Lee | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/ejected-school-board-head-is-re-elected.html | Ejected School Board Head Is Re-elected | False | By Jacques Steinberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/soapbox-what-a-waste.html | SOAPBOX;What a Waste | False | By Theodore Schwartz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/mutual-funds-investing-abroad-with-a-conscience-its-not-easy.html | MUTUAL FUNDS;Investing Abroad With a Conscience, It's Not Easy | False | By Ken Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/l-hotel-penalties-089303.html | Hotel Penalties | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/paperback-best-sellers-june-2-1996.html | PAPERBACK BEST SELLERS: June 2, 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/li-vines-088340.html | L.I. Vines | False | By Howard G. Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/world/news-analysis-telling-israeli-vote-more-fear-than-hope-on-peace.html | News Analysis;Telling Israeli Vote: More Fear Than Hope on Peace | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-manhattan-valley-a-teacher-gets-girls-up-and-running.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY;A Teacher Gets Girls Up and Running | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/baseball-where-are-they-now-that-s-the-key-to-a-draft.html | BASEBALL;Where Are They Now? That's the Key to a Draft | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/after-dark-the-other-games-begin.html | After Dark The Other Games Begin | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-they-d-rather-be-shopping.html | May 26-June 1;They'd Rather Be Shopping | False | By Richark L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-tracy-keyes-christian-tragos.html | WEDDINGS;Tracy Keyes, Christian Tragos | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-nora-k-moran-julian-e-zelizer.html | WEDDINGS;Nora K. Moran, Julian E. Zelizer | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/your-home-approving-renovations-in-a-co-op.html | YOUR HOME;Approving Renovations In a Co-op | False | By Jay Romano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-the-last-down.html | May 26-June 1;The Last Down | False | By Donald G. McNeil Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/liberties-daddy-in-chief.html | Liberties;Daddy In Chief | False | By Maureen Dowd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/ebrahim-eshaghian-philanthropist-85.html | Ebrahim Eshaghian, Philanthropist, 85 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-naomi-e-hain-michael-b-smigel.html | WEDDINGS;Naomi E. Hain, Michael B. Smigel | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/essay-in-the-shadow-of-goebbels.html | Essay;In the Shadow of Goebbels | False | By Tina Rosenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/the-world-a-media-campaign-most-russian-and-most-unreal.html | The World;A Media Campaign Most Russian and Most Unreal | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/classical-music-staying-hot-on-the-trail-of-whatever-is-new.html | CLASSICAL MUSIC;Staying Hot on the Trail of Whatever Is New | False | By James R. Oestreich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-daniel-i-mines-and-liza-r-somers.html | WEDDINGS;Daniel I. Mines and Liza R. Somers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/newsroom-cynics-listen-up.html | Newsroom Cynics, Listen Up | False | By Martin F. Nolan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/l-the-big-island-089265.html | The Big Island | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/viewpoint-banks-must-gird-for-the-test-ahead.html | VIEWPOINT;Banks Must Gird for the Test Ahead | False | By Henry Kaufman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/theater-tony-moments-to-remember-and-a-few-to-forget.html | THEATER;Tony Moments to Remember (and a Few to Forget) | False | By Ken Mandelbaum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-catherine-carroll-evan-mccordick.html | WEDDINGS;Catherine Carroll, Evan McCordick | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/art-the-inuits-go-beyond-esthetics-to-power.html | ART;The Inuits Go Beyond Esthetics, to Power | False | By William Zimmer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/tv/spotlight-love-and-heartbreak.html | SPOTLIGHT;Love and Heartbreak | False | By Howard Thompson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/us/politics-minnesota-gop-party-is-split-and-endorses-no-candidate.html | POLITICS: MINNESOTA G.O.P.;Party Is Split and Endorses No Candidate | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/family-plot.html | Family Plot | False | By Wendy Wasserstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/residential-resales-088048.html | Residential Resales | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/dining-out-on-the-waterfront-with-rough-edges.html | DINING OUT;On the Waterfront, With Rough Edges | False | By Joanne Starkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/destinations-for-the-82d-year-the-checkered-flags-are-waving-at-flemington.html | DESTINATIONS;For the 82d Year, the Checkered Flags Are Waving at Flemington | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-barbara-york-james-schoenbeck.html | WEDDINGS;Barbara York, James Schoenbeck | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/westchester-guide-088889.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/funds-watch-chasing-those-new-issues.html | FUNDS WATCH;Chasing Those New Issues | False | By Carole Gould | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-elena-ford-and-joseph-rippolone.html | WEDDINGS;Elena Ford and Joseph Rippolone | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/l-stalin-the-terrible-089850.html | Stalin the Terrible | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/sports-people-hockey-draper-undergoes-surgery-on-broken-jaw.html | SPORTS PEOPLE: HOCKEY;Draper Undergoes Surgery on Broken Jaw | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/lungs-of-iron.html | Lungs of Iron | False | By Martha Fay | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/world/an-african-ex-emperor-laments-his-reputation.html | An African Ex-Emperor Laments His Reputation | False | By Howard W. French | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-heather-robin-jerrold-boxerman.html | WEDDINGS;Heather Robin, Jerrold Boxerman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/atlantic-city-so-you-don-t-want-to-be-a-lawyer.html | ATLANTIC CITY;So You Don't Want to Be a Lawyer? | False | By Bill Kent | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/the-view-from-woodbury-where-wildflowers-find-a-welcoming-home.html | The View From: Woodbury;Where Wildflowers Find a Welcoming Home | False | By Andrea Zimmermann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/rowing-princeton-hands-washington-first-defeat.html | ROWING;Princeton Hands Washington First Defeat | False | By William N. Wallace | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/take-my-job-please.html | Take My Job, Please | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/rev-kenneth-neigh-87-dies-led-church-into-civil-rights.html | Rev. Kenneth Neigh, 87, Dies; Led Church Into Civil Rights | False | By Robert Mcg. Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/theater-phoenix-has-answers-for-broadway-s-woes.html | THEATER;Phoenix Has Answers For Broadway's Woes | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/afl-cio-tries-to-reach-all-workers-in-town-meetings.html | A.F.L.-C.I.O. Tries to Reach All Workers in Town Meetings | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/dead-come-to-life-again-for-two-day-festival.html | Dead Come to Life Again for Two-Day Festival | False | By Chris Kincade | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-new-york-up-close-once-near-extinction-graceful-fishers-make.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Once Near Extinction, Graceful Fishers Make a Comeback | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/chatter-listen-up-class-of-96.html | CHATTER;Listen Up, Class of '96 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/tv-sports-fox-baseball-alive-and-aiming-for-youth.html | TV SPORTS;Fox Baseball: Alive And Aiming for Youth | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/l-account-of-being-blind-is-an-incomplete-picture-092061.html | Account of Being Blind Is an Incomplete Picture | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/developer-is-ordered-to-restore-a-stream.html | Developer Is Ordered to Restore a Stream | False | By Anne C. Fullam | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/from-the-desk-of-will-congress-declare-war-on-a-windmill.html | FROM THE DESK OF;Will Congress Declare War on a Windmill? | False | By James Galbraith and Henry Reuss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/market-watch-no-hype-here-or-so-he-says.html | MARKET WATCH;No Hype Here, Or So He Says | False | By Floyd Norris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-jennifer-mieres-haskel-fleishaker.html | WEDDINGS;Jennifer Mieres, Haskel Fleishaker | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/politics-there-s-lots-of-interest-in-the-election-no-not-tuesday-s-primary-090310.html | POLITICS;There's Lots of Interest in the Election. No, Not Tuesday's Primary. | False | By Barbara Stewart | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/atlanta-scenes-beyond-the-mall.html | Atlanta: Scenes Beyond The Mall | False | By Peter Applebome | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/realestate/q-and-a-087904.html | Q and A | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/opinion/l-armenian-genocide-cannot-be-denied-092266.html | Armenian Genocide Cannot Be Denied | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/westchester-q-a-efraim-grinberg-at-the-top-end-of-the-wristwatch-world.html | Westchester Q&A: Efraim Grinberg;At the Top End of the Wristwatch World | False | By Donna Greene | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/rock-the-casbah.html | Rock the Casbah | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/exploring-a-red-rock-world.html | Exploring a Red Rock World | False | By Ira Henry Freeman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/music-westfair-founder-will-bid-choir-farewell.html | MUSIC;Westfair Founder Will Bid Choir Farewell | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/television-view-just-a-regular-kid-being-remarkable.html | TELEVISION VIEW;Just a Regular Kid Being Remarkable | False | By Caryn James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/books-in-brief-nonfiction-popular-science.html | Books in Brief: NONFICTION;Popular Science | False | By James Trefil | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/also-inside-089834.html | ALSO INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/coping-billboards-surly-youth-and-the-semiotician.html | COPING;Billboards, Surly Youth And the Semiotician | False | By Janny Scott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/quick-bite-tons-of-buns-for-hungry-cowpunchers.html | QUICK BITE;Tons of Buns for Hungry Cowpunchers | False | By Susan Jo Keller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/business/off-the-shelf-tricks-of-the-sales-trade-technique-to-technology.html | OFF THE SHELF;Tricks of the Sales Trade: Technique to Technology | False | By Deborah Stead | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/sports-people-football-roby-veteran-punter-going-to-oilers.html | SPORTS PEOPLE: FOOTBALL;Roby, Veteran Punter, Going to Oilers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/word-image-media-mongrels.html | WORD & IMAGE;Media Mongrels | False | By Max Frankel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/16-teachers-kept-on-the-sideline.html | 16 Teachers Kept on the Sideline | False | By Roberta Hershenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/olympic-tickets-how-to-get-the-seats-that-remain.html | Olympic tickets: how to get the seats that remain | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/travel-advisory-wright-house-restored-on-new-site-in-virginia.html | TRAVEL ADVISORY;Wright House Restored on New Site in Virginia | False | By Jennifer Weitzman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-katherine-n-pew-troy-e-hollar.html | WEDDINGS;Katherine N. Pew, Troy E. Hollar | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/home-clinic-a-loss-of-power-check-the-fuse.html | HOME CLINIC;A Loss of Power? Check the Fuse. | False | By Edward R. Lipinski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/sports/outdoors-springtime-doesn-t-fly-when-fish-won-t-bite.html | OUTDOORS;Springtime Doesn't Fly When Fish Won't Bite | False | By Pete Bodo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/weekinreview/may-26-june-1-never-the-twain.html | May 26-June 1;Never the Twain | False | By James Bennet | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/books/falling-out.html | Falling Out | False | By Julie Martin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/c-correction-087742.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/jersey-their-son-the-writer-finally-tells-all.html | JERSEY;Their Son, the Writer, Finally Tells All | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/tv/signoff-music-makes-the-tonys-go-round.html | SIGNOFF;Music Makes the Tonys Go Round | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/diseased-norway-maple-trees-leaving-some-streets-bare.html | Diseased Norway Maple Trees Leaving Some Streets Bare | False | By Anne C. Fullam | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/gardening-first-aid-for-the-ailing-pachysandra.html | GARDENING;First Aid for the Ailing Pachysandra | False | By Joan Lee Faust | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/travel/l-theft-in-spain-089273.html | Theft in Spain | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/making-it-work-funny-you-don-t-look-demonic.html | MAKING IT WORK;Funny, You Don't Look Demonic | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/tv/cover-story-big-adventures-of-a-tiny-family.html | COVER STORY;Big Adventures of a Tiny Family | False | By Jill Gerston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/john-abbott-90-was-english-actor.html | John Abbott, 90; Was English Actor | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/view-scarsdale-heathcote-delicatessen-that-bridges-generations.html | The View From: Scarsdale;The Heathcote, a Delicatessen That Bridges the Generations | False | By Lynne Ames | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/magazine/lives-celebrity-mom.html | LIVES;Celebrity Mom | False | By Meg Wolitzer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-scott-a-bundy-tracy-s-morrow.html | WEDDINGS;Scott A. Bundy, Tracy A. Morrow | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/neighborhood-report-jamaica-estates-bickering-delays-solution-nasty-flooding.html | NEIGHBORHOOD REPORT: JAMAICA ESTATES;Bickering Delays a Solution to a Nasty Flooding Problem | False | By Jane H. Lii | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-hilary-brest-harold-meltzer.html | WEDDINGS;Hilary Brest, Harold Meltzer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/a-love-for-the-city-in-leipzig-s-camera.html | A Love for the City In Leipzig's Camera | False | By Barbara Delatiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/arts/pop-view-riot-grrrl-returns-with-a-slightly-softer-roar.html | POP VIEW;Riot Grrrl Returns, With a Slightly Softer Roar | False | By Evelyn Mcdonnell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/nyregion/lilco-deal-faces-huge-tax-liability.html | Lilco Deal Faces Huge Tax Liability | False | By John Rather | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-02 | 1996-06-02 | https://www.nytimes.com/1996/06/02/style/weddings-anne-e-bucher-james-tilghman.html | WEDDINGS;Anne E. Bucher, James Tilghman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-cuny-s-tenure-blues-092568.html | CUNY's Tenure Blues | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/summer-village-regrets-a-chilling-event.html | Summer Village Regrets a Chilling Event | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/accounts-put-only-one-officer-at-scene-of-li-beating.html | Accounts Put Only One Officer at Scene of L.I. Beating | False | By N. R. Kleinfield | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/essay-netanyahu-s-new-way.html | Essay;Netanyahu's 'New Way' | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/television-review-cool-single-people-living-in-alaska-but-mooseless.html | TELEVISION REVIEW;Cool Single People Living in Alaska, but Mooseless | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/IHT-good-for-the-game-touchy-for-diplomacy.html | Good for the Game, Touchy for Diplomacy | False | By Rob Hughes, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/bosnian-elections-to-go-ahead-in-96-christopher-says.html | BOSNIAN ELECTIONS TO GO AHEAD IN '96, CHRISTOPHER SAYS | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/horse-racing-song-showing-signs-of-ulcers.html | HORSE RACING;'Song' Showing Signs of Ulcers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/stanley-cup-finals-vanbiesbrouck-is-old-and-always-in-the-way.html | STANLEY CUP FINALS;Vanbiesbrouck Is Old And Always in the Way | False | By Jay Privman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/pop-review-the-trials-of-youth-lovers-and-long-distance-truckers.html | POP REVIEW;The Trials of Youth, Lovers And Long-Distance Truckers | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-to-revive-a-public-voice.html | NEW JERSEY DAILY BRIEFING;To Revive a Public Voice | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-clinton-to-speak-at-princeton.html | NEW JERSEY DAILY BRIEFING;Clinton to Speak at Princeton | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-not-all-gay-people-wear-the-liberal-mantle-093912.html | Not All Gay People Wear the Liberal Mantle | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/the-media-business-advertising-addenda-accounts-093831.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/IHT-american-topics-90982425101.html | American Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/metro-matters-from-welfare-to-the-top-of-her-class.html | Metro Matters;From Welfare To the Top Of Her Class | False | By Joyce Purnick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/dance-review-family-portrait-in-word-and-movement.html | DANCE REVIEW;Family Portrait in Word and Movement | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/union-rejects-mcdonnell-pact.html | Union Rejects McDonnell Pact | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/patents-some-independent-inventors-cry-foul-about-omnibus-bill-reshape-patent.html | Patents;Some independent inventors cry foul about an omnibus bill to reshape the patent system. | False | By Sabra Chartrand | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/politics-reform-party-third-party-wings-waits-for-someone-lead-it.html | POLITICS: THE REFORM PARTY;A Third Party in the Wings Waits for Someone to Lead It | False | By Ernest Tollerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-serve-the-same-sauce-092550.html | Serve the Same Sauce? | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/golf-serene-sorenstam-wins-her-second-straight-us-open.html | GOLF;Serene Sorenstam Wins Her Second Straight U.S. Open | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/IHT-economy-time-at-economic-think-tank.html | Economy Time At Economic Think Tank | False | By Alan Friedman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-asian-american-racial-identity-look-again-093890.html | Asian-American Racial Identity? Look Again | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/baseball-mets-bats-and-gloves-do-not-support-clark.html | BASEBALL;Mets' Bats and Gloves Do Not Support Clark | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/books/books-of-the-times-both-evil-and-revenge-can-smolder-for-years.html | BOOKS OF THE TIMES;Both Evil and Revenge Can Smolder for Years | False | By Christopher Lehmann-Haupt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/the-media-business-advertising-addenda-prudential-unit-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Prudential Unit Narrows Its Review | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/these-days-a-magazine-to-satisfy-every-taste-bud.html | These Days, a Magazine to Satisfy Every Taste Bud | False | By Stacy Lu | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-ideology-not-genes-inspired-the-holocaust-092541.html | Ideology, Not Genes, Inspired the Holocaust | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-alive-bloodthirsty-and-here.html | NEW JERSEY DAILY BRIEFING;Alive, Bloodthirsty and Here | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/nba-playoffs-kemp-is-cool-and-the-sonics-have-a-date-in-chicago.html | NBA PLAYOFFS;Kemp Is Cool, And the Sonics Have a Date in Chicago | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/television-review-two-decades-of-dance-a-scrapbook-of-favorites.html | TELEVISION REVIEW;Two Decades of Dance: A Scrapbook of Favorites | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/bridge-093114.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/worldbusiness/IHT-bundesbank-holding-firm-conflicting-signals-on.html | Bundesbank Holding Firm: Conflicting Signals On Interest Rates Pressure the Dollar | False | By Carl Gewirtz, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/bitterness-and-posturing-as-rivalries-resurface-in-fight-for-cablenews.html | Bitterness and Posturing as Rivalries Resurface In Fight for CableNews | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/IHT-1921-riots-in-tulsa-in-our-pages100-75-and-50-years-ago.html | 1921:Riots in Tulsa : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/skeletal-models-create-furor-over-british-vogue.html | Skeletal' Models Create Furor Over British Vogue | False | By John Darnton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/technology-digital-commerce-privacy-grows-scarcer-internet-people-finally-start.html | Technology: DIGITAL COMMERCE;As privacy grows scarcer on the Internet, people finally start to take notice. | False | By Denise Caruso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/metro-digest-093726.html | METRO DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/yacht-racing-australian-testing-ground-in-storied-northeast-waters.html | YACHT RACING;Australian Testing Ground In Storied Northeast Waters | False | By Barbara Lloyd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/a-weekend-without-war-over-the-abortion-issue.html | A Weekend Without War Over the Abortion Issue | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/taking-in-the-sites-on-languages-the-web-really-is-world-wide.html | Taking In the Sites;On Languages, the Web Really Is World Wide | False | By Dylan McClain | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/news/american-topics.html | American Topics | False | International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/IHT-american-topics-those-reports-of-bagel-injuries-have-only-a-crumb-of.html | American Topics : Those Reports of Bagel Injuries Have Only a Crumb of Truth | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/theater/rent-and-master-class-win-tonys-no-award-for-andrews.html | Rent' and 'Master Class' Win Tonys; No Award for Andrews | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/martin-m-schaeffer-theater-critic-50.html | Martin M. Schaeffer, Theater Critic, 50 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/eccentric-editor-is-jailed-over-letter-in-paper.html | Eccentric Editor Is Jailed Over Letter in Paper | False | By Carey Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-critiques-of-science-open-a-useful-door-092576.html | Critiques of Science Open a Useful Door | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/worldbusiness/IHT-monaco-notebook-from-phones-to-fnac.html | Monaco Notebook : From Phones to FNAC | False | By Mitchell Martin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/politics-the-state-chairman-this-time-on-receiving-end-of-snub.html | POLITICS: THE STATE CHAIRMAN;This Time, on Receiving End of Snub | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-not-all-gay-people-wear-the-liberal-mantle-093920.html | Not All Gay People Wear the Liberal Mantle | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/alton-clingan-27-writer-of-quintets.html | Alton Clingan, 27, Writer of Quintets | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/television-review-exploring-decisions-of-life-and-death.html | TELEVISION REVIEW;Exploring Decisions of Life and Death | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/sports-of-the-times-the-mets-are-getting-burned-at-the-hot-corner.html | Sports of The Times;The Mets Are Getting Burned at the Hot Corner | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/dance-review-at-the-barre-a-dreamlike-tone-then-exuberance.html | DANCE REVIEW;At the Barre, a Dreamlike Tone, Then Exuberance | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/transactions-093130.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/gambling-in-the-senate.html | Gambling in the Senate | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/raid-and-release-a-special-report-a-tattered-crackdown-on-illegal-workers.html | RAID AND RELEASE -- A special report.;A Tattered Crackdown on Illegal Workers | False | By Celia W. Dugger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/robert-pusey-hastings-co-founder-of-law-firm-86.html | Robert Pusey Hastings, Co-Founder of Law Firm, 86 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/no-headline-093513.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/chronicle-093769.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/news-summary-093505.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/news/american-topics-those-reports-of-bagel-injuries-have-only-a-crumb-of.html | American Topics : Those Reports of Bagel Injuries Have Only a Crumb of Truth | False | International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-dole-at-polish-festival.html | NEW JERSEY DAILY BRIEFING;Dole at Polish Festival | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/elliot-lake-journal-snug-retiree-haven-where-uranium-mine-stood.html | Elliot Lake Journal;Snug Retiree Haven Where Uranium Mine Stood | False | By Clyde H. Farnsworth | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/smart-phone-makers-seek-cheaper-and-easier-way-to-reach-the-internet.html | Smart Phone? Makers Seek Cheaper and Easier Way to Reach the Internet | False | By Laurie J. Flynn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/in-new-york-city-high-schools-paths-to-diploma-grow-longer-for-many.html | In New York City High Schools, Paths to Diploma Grow Longer for Many | False | By Maria Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/worldbusiness/IHT-money-movements-threaten-outlook-for-small.html | Money Movements Threaten Outlook for Small European Markets | False | By Carl Gewirtz, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/trees-fall-whole-town-hears-man-s-landscaping-ignites-leaf-loving-greenwich.html | Trees Fall. Whole Town Hears.;Man's Landscaping Ignites Leaf-Loving Greenwich | False | By James Schembari | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/worldbusiness/IHT-monaco-notebook-monaco-thinks-big-with.html | Monaco Notebook : Monaco Thinks Big With International Telecom Service | False | By Mitchell Martin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/justices-to-hear-challenge-to-law-on-inmates-access-to-us-court.html | Justices to Hear Challenge to Law on Inmates' Access to U.S. Court | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/nba-playoffs-playing-and-living-by-a-father-s-rules.html | NBA PLAYOFFS;Playing, And Living, By a Father's Rules | False | By Ira Berkow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/dividend-meetings-093670.html | Dividend Meetings | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/6-shot-at-baptism-party-in-queens-church.html | 6 Shot at Baptism Party in Queens Church | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/politics-the-manager-dole-campaign-chief-relying-on-determination-and-luck.html | POLITICS: THE MANAGER;Dole Campaign Chief Relying On Determination, and Luck | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/successes-reported-for-curfews-but-doubts-persist.html | Successes Reported for Curfews, but Doubts Persist | False | By Fox Butterfield | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-beware-the-california-ecosystems-program-092525.html | Beware the California Ecosystems Program | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/political-stakes-increase-in-fight-to-save-medicare.html | POLITICAL STAKES INCREASE IN FIGHT TO SAVE MEDICARE | False | By Michael Wines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/talks-in-chechnya-as-4-killed-by-mine.html | Talks in Chechnya As 4 Killed by Mine | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/in-first-free-election-in-chad-voters-are-eager-but-wary.html | In First Free Election in Chad, Voters Are Eager but Wary | False | By Howard W. French | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/music-review-influenced-by-weimar-and-harlem.html | MUSIC REVIEW;Influenced By Weimar And Harlem | False | By Alex Ross | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/halls-of-treasure-but-little-cash-at-the-hermitage.html | Halls of Treasure but Little Cash at the Hermitage | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/simon-potok-58-rabbi-in-rockland.html | Simon Potok, 58, Rabbi in Rockland | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/IHT-qasadako-ogata-barriers-to-healing-in-bosnia.html | Q&A/Sadako Ogata: Barriers to Healing in Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/c-corrections-082864.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/IHT-1896a-nervous-globe-in-our-pages100-75-and-50-years-ago.html | 1896;A Nervous Globe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/advertising-now-that-it-is-separate-company-lucent-spending-50-million-create-image.html | Advertising;Now that it is a separate company, Lucent is spending $50 million to create an image. | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/golf-woods-to-stay-in-college.html | GOLF;Woods to Stay in College | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/chinese-pirate-factories-have-roots-abroad-us-study-says.html | Chinese Pirate Factories Have Roots Abroad, U.S. Study Says | False | By David E. Sanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/soccer-wood-s-goal-lifts-metrostars.html | SOCCER;Wood's Goal Lifts MetroStars | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/hope-and-pragmatism-for-un-cities-conference.html | Hope, and Pragmatism, for U.N. Cities Conference | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/william-f-storke-73-producer-of-acclaimed-tv-dramas-dies.html | William F. Storke, 73, Producer Of Acclaimed TV Dramas, Dies | False | By Robert Mcg. Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/news/american-topics-those-everpresent-video-cameras-are-they-an-invasion-of.html | American Topics : Those Ever-Present Video Cameras;Are They an Invasion of Privacy? | False | International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/politics-the-teacher-political-lessons-learned-in-school-of-hard-knocks.html | POLITICS: THE TEACHER;Political Lessons Learned In School of Hard Knocks | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-asian-american-racial-identity-look-again-093882.html | Asian-American Racial Identity? Look Again | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/mackinac-island-journal-at-a-tourist-resort-us-vs-them-sentiments.html | Mackinac Island Journal;At a Tourist Resort, Us vs. Them Sentiments | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/armored-vehicles-moved-closer-to-freemen-ranch.html | Armored Vehicles Moved Closer to Freemen Ranch | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/beating-victim-emerges-from-his-coma-slowly.html | Beating Victim Emerges From His Coma, Slowly | False | By Frank Bruni | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/albert-pud-brown-jazz-musician-79.html | Albert (Pud) Brown, Jazz Musician, 79 | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/turbulence-marks-races-in-primary.html | Turbulence Marks Races In Primary | False | By Brett Pulley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/ex-senator-may-get-role-in-ulster-talks.html | Ex-Senator May Get Role in Ulster Talks | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/bill-to-ease-prosecution-of-sex-abuse.html | Bill to Ease Prosecution Of Sex Abuse | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/book-sequel-creates-a-new-civil-war.html | Book Sequel Creates a New Civil War | False | By Sarah Lyall | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/the-media-business-advertising-addenda-celestial-seasonings-selects-dailey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Celestial Seasonings Selects Dailey | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-guilty-plea-in-bond-fraud.html | NEW JERSEY DAILY BRIEFING;Guilty Plea in Bond Fraud | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/francois-genoud-nazi-sympathizer-81.html | Francois Genoud, Nazi Sympathizer, 81 | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/chronicle-093777.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/pop-review-songs-eerie-and-foreboding-by-the-light-of-a-cigarette.html | POP REVIEW;Songs Eerie and Foreboding By the Light of a Cigarette | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/baseball-new-go-go-yankees-take-their-cue-from-mr-torre.html | BASEBALL;New Go-Go Yankees Take Their Cue From Mr. Torre | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/abroad-at-home-bosnia-betrayed-again.html | Abroad at Home;Bosnia Betrayed Again | False | By Anthony Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/horse-racing-two-trainers-with-triple-vision.html | HORSE RACING;Two Trainers With Triple Vision | False | By Jay Privman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/sports-of-the-times-the-new-improved-talcum-powder-putter.html | Sports of The Times;The New, Improved Talcum-Powder Putter | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/equity-offerings-planned-for-this-week.html | Equity Offerings Planned for This Week | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-curfews-give-no-lessons-in-geography-092584.html | Curfews Give No Lessons in Geography | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/stanley-cup-finals-lemieux-suspended-for-2-games-of-finals.html | STANLEY CUP FINALS;Lemieux Suspended for 2 Games of Finals | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/media-television-compromise-seems-certain-create-some-more-program-regulation.html | Media: TELEVISION;A compromise seems certain to create some more program regulation for broadcasters. | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/us-may-adapt-policy-to-new-israeli-leader.html | U.S. May 'Adapt' Policy to New Israeli Leader | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/the-media-business-advertising-addenda-bozell-acquires-garfield-linn.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bozell Acquires Garfield-Linn | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/editorial-notebook-mario-pataki.html | Editorial Notebook;Mario Pataki? | False | By Gail Collins | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/business-digest-093661.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/IHT-american-topics-93239076601.html | American Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/inside-093653.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/hit-and-run-kills-cabby-once-known-for-bagels.html | Hit-and-Run Kills Cabby Once Known for Bagels | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/the-new-communist-manifesto.html | The New Communist Manifesto | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/results-plus-093807.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/economic-calendar.html | Economic Calendar | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/peres-speech-invokes-israeli-dream.html | Peres Speech Invokes 'Israeli Dream' | False | By Joel Greenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/in-america-what-unity-looks-like.html | In America;What Unity Looks Like | False | By Bob Herbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/IHT-for-the-men-sampras-will-meet-courier-in-quarters.html | For the Men, Sampras Will Meet Courier In Quarters | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/chronicle-093785.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/arts/james-daniel-blanc-dancer-36.html | James Daniel Blanc, Dancer, 36 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/golf-watson-buries-nine-years-of-doubts-and-despair.html | GOLF;Watson Buries Nine Years of Doubts and Despair | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/sports/tennis-seles-overcomes-long-shadows-of-the-past-and-maleeva-to-advance.html | TENNIS;Seles Overcomes Long Shadows of the Past and Maleeva to Advance | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/california-regents-criticized-as-hasty-on-affirmative-action.html | California Regents Criticized as Hasty on Affirmative Action | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-cezanne-and-more-092533.html | Cezanne and More | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/worldbusiness/IHT-us-senator-cites-totals-business-with-iran-french.html | U.S. Senator Cites Total's Business With Iran : French Warned of Sanctions | False | By Max Berley, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/IHT-american-topics-those-everpresent-video-cameras-are-they-an-invasion-of.html | American Topics : Those Ever-Present Video Cameras:Are They an Invasion of Privacy? | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/us/j-cuatrecasas-93-an-expert-in-botany.html | J. Cuatrecasas, 93, An Expert in Botany | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/mario-is-looking-better-with-age.html | Mario Is Looking Better With Age | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/communists-exploit-old-fears-of-fraud-before-russia-votes.html | Communists Exploit Old Fears of Fraud Before Russia Votes | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/worldbusiness/IHT-monaco-notebook-in-europe-size-is-not-an-issue.html | Monaco Notebook : In Europe, Size Is Not an Issue | False | By Mitchell Martin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/adopting-across-the-color-line.html | Adopting Across the Color Line | False | By James McBride | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/victor-in-israel-calls-for-peace-with-the-arabs.html | Victor in Israel Calls for Peace With the Arabs | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/edward-p-bullard-4th-development-organization-leader-61.html | Edward P. Bullard 4th, Development Organization Leader, 61 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/a-quicker-pace-means-no-peace-in-the-valley.html | A Quicker Pace Means No Peace in the Valley | False | By John Markoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/czech-center-right-coalition-loses-its-majority.html | Czech Center-Right Coalition Loses Its Majority | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/IHT-1946uboat-spotter-in-our-pages100-75-and-50-years-ago.html | 1946:U-Boat Spotter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/new-jersey-daily-briefing-accord-on-investigative-bill.html | NEW JERSEY DAILY BRIEFING;Accord on Investigative Bill | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/world/surveys-rate-nigeria-as-most-corrupt-nation-for-business.html | Surveys Rate Nigeria as Most Corrupt Nation for Business | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/nyregion/officer-fatally-shoots-man-in-a-stolen-car.html | Officer Fatally Shoots Man in a Stolen Car | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/business/treasury-announces-schedule-to-sell-bills.html | Treasury Announces Schedule to Sell Bills | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-03 | 1996-06-03 | https://www.nytimes.com/1996/06/03/opinion/l-asian-american-racial-identity-look-again-093904.html | Asian-American Racial Identity? Look Again | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/divers-recover-large-jet-sections-and-remains.html | Divers Recover Large Jet Sections and Remains | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/style/by-design-carefree-hair-for-summer.html | By Design;Carefree Hair for Summer | False | By Anne-Marie Schiro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/lieutenant-governors-take-a-back-seat.html | Lieutenant Governors, Take a Back Seat | False | By Raymond Hernandez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/market-place-an-unusual-security-helps-people-like-eli-broad-cash-out.html | Market Place;An unusual security helps people like Eli Broad cash out. | False | By Floyd Norris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/l-after-israeli-election-is-peace-just-a-dream-likud-in-perspective-095591.html | After Israeli Election, Is Peace Just a Dream?;Likud in Perspective | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/witness-to-beating-in-the-hamptons-has-felony-record.html | Witness to Beating In the Hamptons Has Felony Record | False | By Dan Barry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-belle-straddles-line-of-intimidation-tactics.html | BASEBALL;Belle Straddles Line Of Intimidation Tactics | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/international-briefs-banco-bilboa-to-buy-40-of-colombian-bank.html | INTERNATIONAL BRIEFS;Banco Bilboa to Buy 40% of Colombian Bank | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/nba-finals-notebook-jackson-can-t-picture-the-nets-in-his-future.html | N.B.A. FINALS: NOTEBOOK;Jackson Can't Picture The Nets in His Future | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/union-pacific-s-plan-to-merge-hits-resistance-at-3-agencies.html | Union Pacific's Plan To Merge Hits Resistance At 3 Agencies | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/IHT-revised-agreement-is-no-victory-in-war-against-land-mines.html | Revised Agreement Is No Victory in War Against Land Mines | False | By Iain Guest, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/do-less-in-albany.html | Do Less in Albany | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/international-briefs-corporate-insolvencies-climb-14-in-germany.html | INTERNATIONAL BRIEFS;Corporate Insolvencies Climb 14% in Germany | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/company-news-cabletron-systems-agrees-to-buy-zeitnet-in-stock-swap.html | COMPANY NEWS;CABLETRON SYSTEMS AGREES TO BUY ZEITNET IN STOCK SWAP | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/posturing-on-abortion.html | Posturing on Abortion | False | By Robert F. Drinan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-scholarships-honor-a-victim.html | NEW JERSEY DAILY BRIEFING;Scholarships Honor a Victim | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/style/glad-rags-to-riches-in-the-resale-market.html | Glad Rags to Riches In the Resale Market | False | By Amy M. Spindler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/don-grolnick-48-songwriter-and-backup-pianist-to-pop-stars.html | Don Grolnick, 48, Songwriter And Backup Pianist to Pop Stars | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/c-corrections-095575.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/news/new-look-for-nato-a-balance-of-strategic-aims.html | New Look For NATO:A Balance of Strategic Aims | False | By Joseph Fitchett, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/international-briefs-wpp-says-revenues-rose-10-in-4-months.html | INTERNATIONAL BRIEFS;WPP Says Revenues Rose 10% in 4 Months | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-two-sued-in-charity-fraud.html | NEW JERSEY DAILY BRIEFING;Two Sued in Charity Fraud | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-fishing-for-future-stars-in-the-draft.html | BASEBALL;Fishing for Future Stars in the Draft | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/albany-faces-a-shortfall-legislation.html | Albany Faces A Shortfall: Legislation | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/track-field-fredericks-displays-speed-while-johnson-shows-form.html | TRACK & FIELD;Fredericks Displays Speed, While Johnson Shows Form | False | By Christopher Clarey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/science/personal-computers-picking-a-pc-for-the-college-trunk.html | PERSONAL COMPUTERS;Picking a PC for the College Trunk | False | By Peter H. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/l-violence-puts-women-on-the-welfare-track094145.html | Violence Puts Women on the Welfare Track | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/the-media-business-advertising-addenda-new-york-places-campaign-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New York Places Campaign in Review | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/sports-of-the-times-jordan-s-wink-means-business.html | Sports of the Times;Jordan's Wink Means Business | False | By Ira Berkow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/agents-cut-electricity-in-standoff-in-montana.html | Agents Cut Electricity In Standoff In Montana | False | By Jim Robbins | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/l-for-red-tape-mess-blame-businesscrats-094102.html | For Red-Tape Mess, Blame Businesscrats | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/media-business-advertising-canada-coaxing-americans-go-north-help-reduce.html | THE MEDIA BUSINESS: ADVERTISING;Canada is coaxing Americans to go north and help reduce or eliminate its travel imbalance. | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/IHT-1946kalinin-dies-in-our-pages100-75-and-50-years-ago.html | 1946;Kalinin Dies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/theater/broadway-s-tony-winners-for-1996.html | Broadway's Tony Winners for 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/sports-people-track-and-field-atlanta-out-for-joyners.html | SPORTS PEOPLE: TRACK AND FIELD;Atlanta Out for Joyners | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/council-says-mayor-s-budget-is-350-million-too-gloomy.html | Council Says Mayor's Budget Is $350 Million Too Gloomy | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/reports-find-class-size-up-and-school-supplies-scant.html | Reports Find Class Size Up And School Supplies Scant | False | By Jacques Steinberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/sports-people-baseball-padres-joyner-out-six-weeks.html | SPORTS PEOPLE: BASEBALL;Padres' Joyner Out Six Weeks | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/inside-095346.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/henry-schwarzschild-70-opponent-of-death-penalty.html | Henry Schwarzschild, 70, Opponent of Death Penalty | False | By Eric Pace | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-american-league-suspends-belle-for-five-games.html | BASEBALL;American League Suspends Belle For Five Games | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/2-officers-held-in-fraud.html | 2 Officers Held in Fraud | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/science/cicadas-they-re-back.html | Cicadas: They're Back! | False | By James Barron | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/reports-show-more-strength-in-economy.html | Reports Show More Strength In Economy | False | By Robert D. Hershey Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/constitutionality-is-conceded-in-habeas-corpus-arguments.html | Constitutionality Is Conceded In Habeas Corpus Arguments | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/fire-destroys-a-black-church-in-alabama.html | Fire Destroys a Black Church in Alabama | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/the-media-business-advertising-addenda-formica-selects-carmichael-lynch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Formica Selects Carmichael Lynch | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-camden-zone-is-approved.html | NEW JERSEY DAILY BRIEFING;Camden Zone Is Approved | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/key-rates-094595.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/IHT/he-is-said-to-covet-post97-governorship-hong-kong-speculates-on-aides.html | He Is Said to Covet Post-97 Governorship : Hong Kong Speculates On Aide's Resignation | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/japanese-chips-may-scramble-us-export-ban.html | Japanese Chips May Scramble U.S. Export Ban | False | By John Markoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/upheaval-in-india.html | Upheaval in India | False | By John F. Burns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/protect-bosnia-s-election.html | Protect Bosnia's Election | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/warner-music-plans-to-shift-key-executives.html | Warner Music Plans to Shift Key Executives | False | By Geraldine Fabrikant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/style/chronicle-095354.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/IHT-kings-of-clay-fall-into-death-volley.html | Kings of Clay Fall Into 'Death Volley' | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/science/kinder-gentler-push-for-metric-inches-along.html | Kinder, Gentler Push for Metric Inches Along | False | By Malcolm W. Browne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/the-unbearable-lightness-of-being-2d-to-pataki.html | The Unbearable Lightness of Being 2d to Pataki | False | By Elisabeth Bumiller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/julio-bocca-to-return.html | Julio Bocca to Return | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/critic-s-notebook-a-festival-turns-50-with-history-and-smiles.html | CRITICS NOTEBOOK;A Festival Turns 50, With History and Smiles | False | By Bernard Holland | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/worldbusiness/IHT-analysts-say-reform-in-czech-republic-will-survive.html | Analysts Say Reform In Czech Republic Will Survive Election | False | By Peter S. Green, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/IHT-bosnian-elections-letters-to-the-editor.html | Bosnian Elections : Letters to the Editor | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/books/a-woman-of-words-that-win-pulitzers.html | A Woman of Words That Win Pulitzers | False | By William Grimes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/l-sideshows-redux-094099.html | Sideshows Redux | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/international-briefs-akzo-nobel-moving-some-output-to-poland.html | INTERNATIONAL BRIEFS;Akzo Nobel Moving Some Output to Poland | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-fallen-rubble-blocks-trains.html | NEW JERSEY DAILY BRIEFING;Fallen Rubble Blocks Trains | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/horse-racing-large-field-aims-to-go-distance-at-belmont.html | HORSE RACING;Large Field Aims to Go Distance At Belmont | False | By Jay Privman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/politics-whitewater-prosecutor-says-witness-can-be-given-immunity.html | POLITICS: WHITEWATER;Prosecutor Says Witness Can Be Given Immunity | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/tennis-in-a-day-of-upsets-muster-and-edberg-fall.html | TENNIS;In a Day of Upsets, Muster and Edberg Fall | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/politics-balanced-budget-dole-plans-a-swan-song-a-2d-vote-on-amendment.html | POLITICS: BALANCED BUDGET;Dole Plans a Swan Song; A 2d Vote on Amendment | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-glavine-counsels-patience.html | BASEBALL;Glavine Counsels Patience | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-no-parole-in-child-killings.html | NEW JERSEY DAILY BRIEFING;No Parole in Child Killings | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/international-business-breaking-the-swiss-banking-silence.html | INTERNATIONAL BUSINESS;Breaking The Swiss Banking Silence | False | By John Tagliabue | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/factories-that-never-close-are-scrapping-5-day-week.html | Factories That Never Close Are Scrapping 5-Day Week | False | By Peter T. Kilborn | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/political-briefing-the-states-and-the-issues.html | POLITICAL BRIEFING: THE STATES AND THE ISSUES | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/movies/television-review-what-eluded-news-cameras-at-tiananmen-square.html | TELEVISION REVIEW;What Eluded News Cameras at Tiananmen Square | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/science/new-test-for-progression-to-aids.html | New Test for Progression to AIDS | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/l-after-israeli-election-is-peace-just-a-dream-what-new-power-095621.html | After Israeli Election, Is Peace Just a Dream?;What 'New Power'? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/5-charged-in-series-of-bank-robberies.html | 5 Charged in Series Of Bank Robberies | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/company-news-bj-services-increases-bid-for-nowsco-well-service.html | COMPANY NEWS;BJ SERVICES INCREASES BID FOR NOWSCO WELL SERVICE | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/IHT-on-recolonization-letters-to-the-editor.html | On 'Recolonization' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/international-briefs-unigate-of-britain-sells-us-restaurant-chain.html | INTERNATIONAL BRIEFS;Unigate of Britain Sells U.S. Restaurant Chain | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/no-headline-094870.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/in-performance-pop-095281.html | IN PERFORMANCE;POP | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/stanley-cup-finals-no-cachet-in-panthers-versus-avalanche.html | STANLEY CUP FINALS;No Cachet In Panthers Versus Avalanche | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/sports-people-football-two-veteran-linemen-retire.html | SPORTS PEOPLE: FOOTBALL;Two Veteran Linemen Retire | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/us-seeking-to-strengthen-nuclear-agency.html | U.S. Seeking to Strengthen Nuclear Agency | False | By Raymond Bonner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/from-the-us-mixed-signals-on-bosnia-war-crime-issue.html | From the U.S., Mixed Signals On Bosnia War Crime Issue | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/pilar-lorengar-is-dead-at-68-a-spanish-soprano-in-berlin.html | Pilar Lorengar Is Dead at 68; A Spanish Soprano in Berlin | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/science/advocates-of-sustainable-mahogany-harvests-counter-boycott.html | Advocates of Sustainable Mahogany Harvests Counter Boycott | False | By Les Line | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/nato-plans-new-component-that-will-be-purely-european.html | NATO Plans New Component That Will Be Purely European | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/science/more-recent-migration-of-humans-from-africa-is-seen-in-dna-study.html | More Recent Migration of Humans From Africa Is Seen in DNA Study | False | By Karen Freeman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/c-corrections-095567.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/china-confronts-retardation-of-millions-deficient-in-iodine.html | China Confronts Retardation Of Millions Deficient in Iodine | False | By Patrick E. Tyler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/the-media-business-advertising-addenda-mccann-to-acquire-torre-renta-lazur.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;McCann to Acquire Torre Renta Lazur | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/l-money-mustn-t-dictate-new-york-coliseum-sale-094137.html | Money Mustn't Dictate New York Coliseum Sale | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/supreme-court-roundup-justices-decide-9-0-that-death-penalty-armed-services.html | Supreme Court Roundup;Justices Decide, 9 to 0, That the Death Penalty in the Armed Services Is Constitutional | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/l-after-israeli-election-is-peace-just-a-dream-094129.html | After Israeli Election, Is Peace Just a Dream? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/plane-bombing-is-described-in-terror-trial.html | Plane Bombing Is Described in Terror Trial | False | By Christopher S. Wren | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/late-fees-upheld-for-credit-cards.html | LATE FEES UPHELD FOR CREDIT CARDS | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/IHT-just-tell-the-dog-no-letters-to-the-editor.html | Just Tell the Dog 'No' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/in-performance-pop-095290.html | IN PERFORMANCE;POP | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/russia-s-election-expect-the-extremes.html | Russia's Election: Expect the Extremes | False | By Stephen Sestanovich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/chess-094013.html | Chess | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/IHT-britain-steps-up-attack-to-end-beef-embargo.html | Britain Steps Up Attack To End Beef Embargo | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/critic-s-notebook-repeating-a-season-as-season-ending-ballyhoo.html | CRITIC'S NOTEBOOK;Repeating a Season as Season-Ending Ballyhoo | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/science/scientist-at-work-paul-c-sereno-imp-s-evolution-to-fossil-finder.html | SCIENTIST AT WORK: Paul C. Sereno;Imp's Evolution To Fossil Finder | False | By Brenda Fowler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/peru-suspect-held-in-new-york.html | Peru Suspect Held in New York | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/politics-in-his-own-words.html | POLITICS;In His Own Words | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/business-digest-095311.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/government-will-offer-seal-for-energy-efficient-products.html | Government Will Offer Seal For Energy-Efficient Products | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/horse-racing-a-fading-race-track-finds-slot-machines-and-hits-the-jackpot.html | HORSE RACING;A Fading Race Track Finds Slot Machines And Hits the Jackpot | False | By Jay Privman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/sports-people-football-broncos-waive-pritchard.html | SPORTS PEOPLE: FOOTBALL;Broncos Waive Pritchard | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-mets-waste-isringhausen-s-strong-outing.html | BASEBALL;Mets Waste Isringhausen's Strong Outing | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/executive-changes-094935.html | Executive Changes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/corrections-095583.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/the-media-business-times-buys-distributor.html | THE MEDIA BUSINESS;Times Buys Distributor | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/tv-sports-the-nhl-wins-one-by-avoiding-face-off.html | TV SPORTS;The N.H.L. Wins One By Avoiding Face-Off | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/court-restricts-prayer-at-a-mississippi-school.html | Court Restricts Prayer at a Mississippi School | False | By Peter Applebome | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/fed-looks-into-cash-discrepancies-at-branch.html | Fed Looks Into Cash Discrepancies at Branch | False | By Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/private-hospitals-in-new-york-signal-a-deepening-crisis.html | PRIVATE HOSPITALS IN NEW YORK SIGNAL A DEEPENING CRISIS | False | By Elisabeth Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/north-fails-to-make-open.html | North Fails To Make Open | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/in-performance-ice-skating.html | IN PERFORMANCE; ICE SKATING | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/lHT-1921child-on-trial-in-our-pages100-75-and-50-years-ago.html | 1921:Child on Trial : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/observer-easy-as-pie.html | Observer;Easy As Pie | False | By Russell Baker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/nba-finals-busy-sonics-count-ways-to-stop-jordan.html | N.B.A. FINALS;Busy Sonics Count Ways To Stop Jordan | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/yeltsin-holds-talks-on-strife-in-the-caucasus.html | Yeltsin Holds Talks on Strife in the Caucasus | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/nyc-if-term-limits-are-so-good-who-s-first.html | NYC;If Term Limits Are So Good, Who's First? | False | By Clyde Haberman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/metro-digest-094714.html | METRO DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/micron-accuses-korean-rivals.html | Micron Accuses Korean Rivals | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/on-my-mind-the-warp-from-israel.html | On My Mind;The Warp From Israel | False | By A. M. Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/burning-cross-is-found-on-a-lawn-on-li.html | Burning Cross Is Found on a Lawn on L.I. | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/worldbusiness/lHT-cheap-labor-poses-a-trade-dilemma.html | Cheap Labor Poses a Trade Dilemma | False | By Reginald Dale, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/critic-s-choice-pop-cd-s-of-reggae-and-rock-from-wales.html | CRITIC'S CHOICE/Pop CD's;Of Reggae And Rock From Wales | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/books/books-of-the-times-was-eliot-anti-semitic-an-author-says-he-was.html | BOOKS OF THE TIMES;Was Eliot Anti-Semitic? An Author Says He Was | False | By Michiko Kakutani | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/crowded-van-collides-with-cars-on-wet-queens-highway-killing-2.html | Crowded Van Collides With Cars on Wet Queens Highway, Killing 2 | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/in-performanceclassical-music.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Alln Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/lHT-new-look-for-nat-oa-balance-of-strategic-aims.html | New Look for NATO;A Balance of Strategic Aims | False | By Joseph Fitchett, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/science/personal-computers-the-ragtime-life-on-cd-rom.html | PERSONAL COMPUTERS;The Ragtime Life on CD-ROM | False | By Stephen Manes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/chief-of-prudential-mutual-fund-unit-resigns-unexpectedly.html | Chief of Prudential Mutual Fund Unit Resigns Unexpectedly | False | By Edward Wyatt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/syria-s-leader-at-cairo-meeting-sees-no-hope-of-new-israel-talks.html | Syria's Leader, at Cairo Meeting, Sees No Hope of New Israel Talks | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/style/patterns-094382.html | Patterns | False | By Constance C. R. White | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/international-briefs-henkel-of-germany-says-pretax-profit-rose.html | INTERNATIONAL BRIEFS;Henkel of Germany Says Pretax Profit Rose | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/news-summary-094862.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/the-medicare-argument.html | The Medicare Argument | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/company-news-allergan-plans-to-cut-jobs-and-take-earnings-charge.html | COMPANY NEWS;ALLERGAN PLANS TO CUT JOBS AND TAKE EARNINGS CHARGE | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/ally-of-yeltsin-and-reformer-out-as-mayor.html | Ally of Yeltsin And Reformer Out as Mayor | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/track-field-translating-us-tradition-isnt-easy-even-for-an-icon.html | TRACK & FIELD;Translating U.S. Tradition Isn't Easy, Even for an Icon | False | By Frank Litsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/credit-markets-bond-prices-finish-lower-in-wake-of-economic-data.html | CREDIT MARKETS;Bond Prices Finish Lower In Wake of Economic Data | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/families-of-valujet-crash-victims-find-lawyers-ignore-solicitation-ban.html | Families of Valujet Crash Victims Find Lawyers Ignore Solicitation Ban | False | By Christine Biederman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/l-after-israeli-election-is-peace-just-a-dream-fundamentalism-gains-095613.html | After Israeli Election, Is Peace Just a Dream?;Fundamentalism Gains | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/IHT-1896derby-results-in-our-pages100-75-and-50-years-ago.html | 1896:Derby Results : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/split-journal-a-tabloid-buzzes-like-a-gadfly-stings-like-a-bee.html | Split Journal;A Tabloid Buzzes Like a Gadfly, Stings Like a Bee | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/IHT-south-korean-titans-sidestep-scandals.html | South Korean Titans Sidestep Scandals | False | By Donald Kirk, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/music-review-impish-noisemakers-revel-in-sounds-of-the-century.html | MUSIC REVIEW;Impish Noisemakers Revel In Sounds of the Century | False | By Anthony Tommasini | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/world/peres-backers-and-peace-activists-left-in-gloom.html | Peres Backers and Peace Activists Left in Gloom | False | By Joseph Berger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/sports-people-football-moon-signs-big-deal.html | SPORTS PEOPLE: FOOTBALL;Moon Signs Big Deal | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/how-to-cast-votes.html | How to Cast Votes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/marine-dies-in-training.html | Marine Dies in Training | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/style/chronicle-095362.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/airport-officials-are-pleased-with-debut-of-the-monorail.html | Airport Officials Are Pleased With Debut of the Monorail | False | By John Sullivan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/father-and-son-are-arrested-in-sale-tied-to-japanese-sect.html | Father and Son Are Arrested In Sale Tied to Japanese Sect | False | By Lynda Richardson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/science/for-some-women-losing-pounds-could-add-up-to-a-hip-fracture.html | For Some Women, Losing Pounds Could Add Up to a Hip Fracture | False | By Susan Gilbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/international-briefs-dutch-company-to-buy-univar-for-303-million.html | INTERNATIONAL BRIEFS;Dutch Company to Buy Univar for $303 Million | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/kodak-introduces-low-priced-digital-camera.html | Kodak Introduces Low-Priced Digital Camera | False | By John Holusha | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/new-york-investigating-lloyd-s-of-london.html | New York Investigating Lloyd's of London | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/once-a-friendly-fixture-a-telephone-operator-finds-herself-obsolete.html | Once a Friendly Fixture, a Telephone Operator Finds Herself Obsolete | False | By Sara Rimer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/l-after-israeli-election-is-peace-just-a-dream-security-is-paramount-095605.html | After Israeli Election, Is Peace Just a Dream?;Security Is Paramount | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/the-media-business-advertising-addenda-people-094552.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/company-briefs-095486.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-curb-on-phone-ads-advances.html | NEW JERSEY DAILY BRIEFING;Curb on Phone Ads Advances | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/atlanta-1996-45-days-go-baumgartner-s-solitary-life-brings-singular-achievement.html | Atlanta 1996: 45 DAYS TO GO;Baumgartner's Solitary Life Brings Singular Achievement | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/sports-people-baseball-astros-release-swindell.html | SPORTS PEOPLE: BASEBALL;Astros Release Swindell | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/arts/dance-review-a-romantic-lark-and-modern-thunder.html | DANCE REVIEW;A Romantic Lark and Modern Thunder | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/opinion/l-who-can-start-a-children-s-movement-094080.html | Who Can Start a Children's Movement | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/new-jersey-daily-briefing-school-plan-is-protested.html | NEW JERSEY DAILY BRIEFING;School Plan Is Protested | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/style/chronicle-094307.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/basketball-camby-tells-newspaper-he-got-gifts.html | BASKETBALL;Camby Tells Newspaper He Got Gifts | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/herman-starobin-75-ex-aide-of-garment-workers-union.html | Herman Starobin, 75, Ex-Aide Of Garment Workers' Union | False | By Agis Salpukas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/motive-sought-in-killing-at-a-church.html | Motive Sought In Killing At a Church | False | By Norimitsu Onishi | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/science/q-a-094056.html | Q&A | False | By C. Claiborne Ray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/business/ftc-issues-guidelines-for-mergers.html | F.T.C. Issues Guidelines for Mergers | False | By Barry Meier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/horse-racing-cigar-s-trip-to-hollywood-is-threatened-by-another-foot-injury.html | HORSE RACING;Cigar's Trip to Hollywood Is Threatened by Another Foot Injury | False | By Jay Privman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/sports-people-hockey-blues-sign-casey.html | SPORTS PEOPLE: HOCKEY;Blues Sign Casey | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/sports/baseball-torre-presses-the-right-buttons.html | BASEBALL;Torre Presses the Right Buttons | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/nyregion/she-pushed-pipeline-moved-dutchess-county-woman-fought-utility-shamed-it.html | She Pushed and a Pipeline Moved;A Dutchess County Woman Fought a Utility, and Shamed It | False | By William Glaberson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-04 | 1996-06-04 | https://www.nytimes.com/1996/06/04/us/study-rethinks-relationship-between-welfare-and-work.html | Study Rethinks Relationship Between Welfare and Work | False | By Steven A. Holmes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/clinton-told-to-testify-on-tape-again.html | Clinton Told to Testify on Tape Again | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/insurer-weighs-sale-while-reinsurer-bids-for-a-rival.html | Insurer Weighs Sale While Reinsurer Bids for a Rival | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-don-t-discriminate-on-mental-health-benefits-no-to-pooling-provision-097675.html | Don't Discriminate on Mental Health Benefits;No to Pooling Provision | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/ex-official-of-camden-county-is-acquitted-on-fraud-charges.html | Ex-Official of Camden County Is Acquitted on Fraud Charges | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/international-briefs-ford-and-mazda-to-close-factory-in-new-zealand.html | INTERNATIONAL BRIEFS;Ford and Mazda to Close Factory in New Zealand | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/world/sudan-asserts-militant-financier-has-left.html | Sudan Asserts Militant Financier Has Left | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-ron-brown-s-plane-and-false-economies-096075.html | Ron Brown's Plane and False Economies | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/theater/theater-in-review-096008.html | Theater in Review | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/baseball-bullpen-gives-gooden-the-support-he-needs.html | BASEBALL;Bullpen Gives Gooden The Support He Needs | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/perry-casts-doubt-on-account-that-brown-insisted-on-flying.html | Perry Casts Doubt on Account That Brown Insisted on Flying | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/corrections-097772.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/horse-racing-mcgaughey-puts-his-faith-in-a-filly.html | HORSE RACING;McGaughey Puts His Faith in a Filly | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/baseball-cone-endorses-treatment-of-aneurysm.html | BASEBALL;Cone Endorses Treatment Of Aneurysm | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/IHT-new-french-rumblings-on-us-trade.html | New French Rumblings on U.S. Trade | False | By Joseph Fitchett, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/IHT-progress-on-union-letters-to-the-editor.html | Progress on Union : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/theater/tv-notes-the-tonys-in-a-slump.html | TV Notes;The Tonys in a Slump | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/wine-talk-frank-j-prial.html | Wine Talk;Frank J. Prial | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/thief-with-tractor-crushes-the-law.html | Thief With Tractor Crushes the Law | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/tv-notes-cbs-to-make-it-official.html | TV Notes;CBS to Make It Official | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/world/singapore-journal-good-life-guide-to-5-c-s-like-cash-add-clout.html | Singapore Journal;Good Life Guide: To 5 C's, Like Cash, Add Clout | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/company-news-575-million-deal-for-tdk-semiconductor-unit.html | COMPANY NEWS;$575 MILLION DEAL FOR TDK SEMICONDUCTOR UNIT | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/corrections-097802.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/company-news-hometown-buffet-agrees-to-acquire-buffets-for-stock.html | COMPANY NEWS;HOMETOWN BUFFET AGREES TO ACQUIRE BUFFETS FOR STOCK | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/theater/theater-in-review-097276.html | Theater in Review | False | By D.j.r. Bruckner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/dominic-quinn-73-a-talk-show-host-and-fan-of-opera.html | Dominic Quinn, 73, A Talk-Show Host And Fan of Opera | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/nec-and-packard-bell-in-deal-to-create-the-no-4-pc-maker.html | NEC and Packard Bell in Deal To Create the No. 4 PC Maker | False | By Laurence Zuckerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/nba-finals-for-sonics-uphill-battle-with-bulls.html | N.B.A. FINALS;For Sonics, Uphill Battle With Bulls | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/world/us-diplomat-told-staff-to-be-optimistic-on-bosnia-vote.html | U.S. Diplomat Told Staff to Be Optimistic on Bosnia Vote | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/news-summary-097055.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-mega-stores-will-dull-new-york-s-edge-096202.html | Mega-Stores Will Dull New York's Edge | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/c-corrections-097780.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/when-state-fair-cooks-are-paired-with-highfalutin-chefs.html | When State-Fair Cooks Are Paired With Highfalutin Chefs | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/boxing-notebook-respect-humility-in-a-title-fight.html | BOXING: NOTEBOOK;Respect. Humility. In a Title Fight? | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/woman-is-found-beaten-and-unconscious-in-central-park.html | Woman Is Found Beaten and Unconscious in Central Park | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/critic-s-notebook-spoleto-at-20-still-volatile-still-in-menotti-s-shadow.html | CRITIC'S NOTEBOOK;Spoleto at 20: Still Volatile, Still in Menotti's Shadow | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/child-resistant-medicine-caps-do-save-lives.html | Child-Resistant Medicine Caps Do Save Lives | False | By Susan Gilbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/style/chronicle-097829.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/salt-is-regaining-favor-and-savor.html | Salt Is Regaining Favor and Savor | False | By Suzanne Hamlin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/world/3-swiss-slain-in-burundi.html | 3 Swiss Slain in Burundi | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/metropolitan-diary-095907.html | Metropolitan Diary | False | By Ron Alexander | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/at-the-nation-s-table-san-francisco-north-beach-spirit-at-rose-pistola.html | At the Nation's Table: San Francisco;North Beach Spirit At Rose Pistola | False | By Bill Staggs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/tv-notes-11-subway-adventures.html | TV Notes;11 Subway Adventures | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/teen-ager-arrested-in-slaying-at-party-at-queens-church.html | Teen-Ager Arrested in Slaying at Party at Queens Church | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/real-estate-former-newsweek-building-getting-new-name-new-york-magazine-building.html | Real Estate;The former Newsweek Building is getting a new name, the New York Magazine Building. | False | By Mervyn Rothstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/international-briefs-sony-chairman-falls-ill-and-overwork-is-blamed.html | INTERNATIONAL BRIEFS;Sony Chairman Falls Ill And Overwork Is Blamed | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/IHT-vantage-point-as-euro-96-nears-england-contemplates-hooligan.html | Vantage Point : As Euro '96 Nears, England Contemplates Hooligan Problem | False | By Rob Hughes, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-42d-st-old-theater-you-ll-find-it-up-the-block.html | New 42d St., Old Theater: You'll Find It Up the Block | False | By Thomas J. Lueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/ballet-review-a-workshop-that-ends-with-a-bang-and-a-tribute.html | BALLET REVIEW;A Workshop That Ends With a Bang And a Tribute | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/van-in-crash-fatal-to-2-was-operating-illegally.html | Van in Crash Fatal to 2 Was Operating Illegally | False | By Norimitsu Onishi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/company-news-judge-dismisses-antitrust-suit-against-ticketmaster.html | COMPANY NEWS;JUDGE DISMISSES ANTITRUST SUIT AGAINST TICKETMASTER | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/journal-class-of-71.html | Journal;Class of '71 | False | By Frank Rich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/IHT-eu-will-exempt-3-beef-products.html | EU Will Exempt 3 Beef Products | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/favorite-pastries-weigh-in.html | Favorite Pastries Weigh In | False | By Marian Burros | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/politics-excerpts-from-address-to-princeton-graduates.html | POLITICS;Excerpts From Address To Princeton Graduates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/voluntary-rules-are-proposed-for-the-privacy-of-internet-users.html | Voluntary Rules Are Proposed For the Privacy of Internet Users | False | By John Markoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/at-lunch-with-seal-from-a-crucible-of-early-pain-comes-the-gold-of-stardom.html | AT LUNCH WITH: Seal;From a Crucible Of Early Pain Comes The Gold Of Stardom | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-complex-for-elderly-sought.html | NEW JERSEY DAILY BRIEFING;Complex for Elderly Sought | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/politics-excerpts-from-mccaughey-ross-versus-castro.html | POLITICS;Excerpts From McCaughey Ross Versus Castro | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/c-corrections-096474.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/three-restaurants-make-kosher-sushi-hold-the-shellfish.html | Three Restaurants Make Kosher Sushi (Hold the Shellfish) | False | By Jane H. Lii | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/personal-health-082902.html | Personal Health | False | By Jane E. Brody | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/IHT-mens-no1-seed-outlasts-courier-to-reach-first-french-semifinal.html | Men's No.1 Seed Outlasts Courier To Reach First French Semifinal : Sampras Fights On But Seles Crumbles | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/aide-at-the-modern-gets-post-in-israel.html | Aide at the Modern Gets Post in Israel | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/thomas-smith-68-ex-jersey-city-mayor-dies.html | Thomas Smith, 68, Ex-Jersey City Mayor, Dies | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/federal-judge-to-resign-citing-political-attacks.html | Federal Judge to Resign, Citing Political Attacks | False | By Neil MacFarquhar | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/world/hong-kong-holds-vigil-the-last-for-tiananmen-victims.html | Hong Kong Holds Vigil -- the Last? -- for Tiananmen Victims | False | By Edward A. Gargan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-pipe-break-blocks-route-1-9.html | NEW JERSEY DAILY BRIEFING;Pipe Break Blocks Route 1-9 | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/books/books-of-the-times-being-drawn-into-spying-when-it-doesn-t-work.html | BOOKS OF THE TIMES;Being Drawn Into Spying When It Doesn't Work | False | By Richard Bernstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/harnessing-the-sun-and-selling-it-abroad-us-solar-industry-in-export-boom.html | Harnessing the Sun and Selling It Abroad;U.S. Solar Industry in Export Boom | False | By Julie Edelson Halpert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-clinton-isn-t-convincing-on-youth-curfew-097748.html | Clinton Isn't Convincing on Youth Curfew | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/refashioning-nato.html | Refashioning NATO | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/editorial-notebook-a-republican-lament.html | Editorial Notebook;A Republican Lament | False | By Gail Collins | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/baseball-clemson-and-florida-advance.html | BASEBALL;Clemson and Florida Advance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/education-council-picks-new-president.html | Education Council Picks New President | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/the-salts-of-the-earth-a-cook-s-tour-of-how-and-what.html | The Salts of the Earth: A Cook's Tour of How and What | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/stanley-cup-finals-colorado-s-answers-rat-traps-and-roy.html | STANLEY CUP FINALS;Colorado's Answers: Rat Traps and Roy | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/international-briefs-spain-cuts-interest-rate-in-bid-to-spur-economy.html | INTERNATIONAL BRIEFS;Spain Cuts Interest Rate In Bid to Spur Economy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/the-nuclear-end-run.html | The Nuclear End Run | False | By Paul Leventhal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/and-they-cooked-happily-ever-after.html | And They Cooked Happily Ever After | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/ballet-review-marrying-classical-form-to-romantic-content.html | BALLET REVIEW;Marrying Classical Form to Romantic Content | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/international-business-costly-failure-space-launch-is-aborted.html | INTERNATIONAL BUSINESS;Costly Failure: Space Launch Is Aborted | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/style/chronicle-096288.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/merger-is-not-expected-to-help-nec-in-japan.html | Merger Is Not Expected to Help NEC in Japan | False | By Andrew Pollack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/crash-investigators-focus-on-how-valujet-and-contractor-handled-dangerous-cargo.html | Crash Investigators Focus on How Valujet And Contractor Handled Dangerous Cargo | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/dance-review-youth-attuned-to-love-and-political-protest.html | DANCE REVIEW;Youth, Attuned to Love And Political Protest | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/business-travel-itt-sheraton-pouring-extra-amenities-its-six-airport-hotels.html | Business Travel;ITT Sheraton is pouring on the extra amenities at its six airport hotels in Europe. | False | Paul Burnham Finney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/key-rates-096504.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/at-the-nation-s-table-philadelphia-a-menu-inspired-by-cezanne.html | AT THE NATION'S TABLE: Philadelphia;A Menu Inspired By Cezanne | False | By Perry Garfinkel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/the-media-business-advertising-addenda-papa-john-s-picks-richards-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Papa John's Picks Richards Group | False | By Robin D. Schatz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-co-op-city-emptied-bronx-neighborhoods-096083.html | Co-op City Emptied Bronx Neighborhoods | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/blood-bank-is-held-liable-in-aids-case.html | Blood Bank Is Held Liable in AIDS Case | False | By Robert Hanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/small-home-markets-for-wind-and-sun.html | Small Home Markets for Wind and Sun | False | By Barnaby J. Feder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/world/sunflower-seeds-replace-ukraine-s-old-missile-sites.html | Sunflower Seeds Replace Ukraine's Old Missile Sites | False | By Jane Perlez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/IHT-1896-silverite-victory-in-our-pages100-75-and-50-years-ago.html | 1896: Silverite Victory : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-oh-that-fra-diavolo-096040.html | Oh, That Fra Diavolo! | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/beatrice-p-frelinghuysen-77-political-matriarch.html | Beatrice P. Frelinghuysen, 77, Political Matriarch | False | By Eric Pace | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/a-mount-vernon-civics-quiz-are-schools-about-jobs-contracts-or-education.html | A Mount Vernon Civics Quiz;Are Schools About Jobs, Contracts or Education? | False | By Monte Williams | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/company-briefs-097519.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/us-sues-chrysler-after-auto-maker-refuses-to-recall-cars.html | U.S. Sues Chrysler After Auto Maker Refuses to Recall Cars | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/credit-markets-apple-plans-an-offering-of-6-notes.html | CREDIT MARKETS;Apple Plans An Offering Of 6% Notes | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/politics-the-voters-poll-indicates-stable-ratings-for-president.html | POLITICS: THE VOTERS;Poll Indicates Stable Ratings For President | False | By Richard L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/IHT-british-lottery-for-some-becomes-too-successful.html | British Lottery, for Some, Becomes Too Successful | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/politics-ross-perot-reform-party-is-scheduling-its-convention-for-august.html | POLITICS: ROSS PEROT;Reform Party Is Scheduling Its Convention For August | False | By Ernest Tollerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/no.2-officer-will-replace-admiral-boorda.html | No.2 Officer Will Replace Admiral Boorda | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/c-corrections-097799.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/business-digest-097284.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/politics-the-president-clinton-proposes-us-tax-credits-for-college-aid.html | POLITICS: THE PRESIDENT;CLINTON PROPOSES U.S. TAX CREDITS FOR COLLEGE AID | False | By Todd S. Purdum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/capital-case-trial-averted.html | Capital-Case Trial Averted | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/emergency-deal-in-albany-keeps-government-going.html | Emergency Deal in Albany Keeps Government Going | False | By James Dao | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/politics-the-vice-president-taking-little-for-granted-gore-campaigns-in-brooklyn.html | POLITICS: THE VICE PRESIDENT;Taking Little for Granted, Gore Campaigns in Brooklyn | False | By Ian Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/tax-cut-tactics.html | Tax-Cut Tactics | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/politics-albany-pataki-plays-down-rift-with-mccaughey-ross-as-aide-attacks-her.html | POLITICS: ALBANY;Pataki Plays Down Rift With McCaughey Ross as Aide Attacks Her | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/tennis-sampras-scrambles-to-win-but-seles-exits.html | TENNIS;Sampras Scrambles to Win, but Seles Exits | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-5-indicted-in-loan-fraud.html | NEW JERSEY DAILY BRIEFING;5 Indicted in Loan Fraud | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/tv-notes-first-runs-for-summer.html | TV Notes;First-Runs for Summer | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/nba-finals-in-a-word-charge.html | N.B.A. FINALS;In a Word: Charge! | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/allstate-seeks-shelter-from-florida-s-disasters.html | Allstate Seeks Shelter From Florida's Disasters | False | By Stephanie Strom | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/style/chronicle-097810.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/us-senate-race-in-new-jersey-narrows-to-zimmer-and-torricelli.html | U.S. Senate Race in New Jersey Narrows to Zimmer and Torricelli | False | By Brett Pulley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-a-verbal-curve-ball-096091.html | A Verbal Curve Ball | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/food-notes-095940.html | Food Notes | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-clinton-isn-t-convincing-on-youth-curfew-dole-minus-the-tie-097764.html | Clinton Isn't Convincing on Youth Curfew;Dole Minus the Tie | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/sports-people-baseball-umpire-off-the-hook.html | SPORTS PEOPLE: BASEBALL;Umpire Off the Hook | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/jury-s-150-million-award-against-gm-touches-off-furor.html | Jury's $150 Million Award Against G.M. Touches Off Furor | False | By Ronald Smothers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/c-correction-lobster-fra-diavolo-095923.html | Correction: Lobster Fra Diavolo | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/metro-digest-096646.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/baseball-mets-rise-from-dead-and-bury-the-braves.html | BASEBALL;Mets Rise From Dead And Bury The Braves | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-don-t-discriminate-on-mental-health-benefits-097667.html | Don't Discriminate on Mental Health Benefits | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/IHT-meanwhile-trouble-brews-in-the-palestinian-territories.html | Meanwhile, Trouble Brews in the Palestinian Territories | False | By Henry Siegman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/style/IHT-revising-the-classic-coppelia.html | Revising the Classic 'Coppélia' | False | By David Stevens, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-senate-race-narrows-to-two.html | NEW JERSEY DAILY BRIEFING;Senate Race Narrows to Two | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/whooping-cough-is-often-missed-in-adults.html | Whooping Cough Is Often Missed in Adults | False | By Tim Hilchey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports-people-baseball-out-of-the-bullpen-into-the-record-books.html | SPORTS PEOPLE: BASEBALL;Out of the Bullpen, Into the Record Books | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/law-school-women-question-the-teaching.html | Law School Women Question the Teaching | False | By Emily M. Bernstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-let-s-pay-un-debt-for-future-s-sake-096067.html | Let's Pay U.N. Debt For Future's Sake | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/golf-when-he-s-in-doubt-singh-swings-a-club.html | GOLF;When He's in Doubt, Singh Swings a Club | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/inside-097187.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/dole-begins-a-final-week-of-senate-vote-taking.html | Dole Begins a Final Week Of Senate Vote-Taking | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/IHT-1946-eastwest-gap-in-our-pages100-75-and-50-years-ago.html | 1946: East-West Gap : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/hillary-clinton-s-fingerprints-among-those-found-on-papers.html | Hillary Clinton's Fingerprints Among Those Found on Papers | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/transactions-096164.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/propane-leak-brings-blast.html | Propane Leak Brings Blast | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/international-briefs-south-south-korean-official-arrested-in-scandal.html | INTERNATIONAL BRIEFS;South Korean Official Arrested in Scandal | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/no-headline-096628.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-rate-rise-for-united-water.html | NEW JERSEY DAILY BRIEFING;Rate Rise for United Water | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/peter-glenville-82-a-director-on-broadway-and-in-london.html | Peter Glenville, 82, a Director On Broadway and in London | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/commencements-city-college-praises-immigrant-achievers.html | COMMENCEMENTS;City College Praises Immigrant Achievers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/worldbusiness/IHT-deutsche-telekom-rushes-forward-globally-sending-out-busy-signals.html | Deutsche Telekom Rushes Forward Globally : Sending Out Busy Signals | False | By John Schmid, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/company-news-northrop-grumman-sells-shares-to-reduce-debt.html | COMPANY NEWS;NORTHROP GRUMMAN SELLS SHARES TO REDUCE DEBT | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/princeton-s-graduates-hear-what-a-yalie-has-to-say.html | Princeton's Graduates Hear What a Yalie Has to Say | False | By James Barron | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/media-business-advertising-audience-data-company-faces-unhappy-clients-named.html | THE MEDIA BUSINESS: ADVERTISING;An audience-data company faces unhappy clients named Conde Nast, Dow Jones and Gannett. | False | By Robin D. Schatz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/world/netanyahu-vague-on-pledge-to-withdraw-from-hebron.html | Netanyahu Vague on Pledge To Withdraw From Hebron | False | By John Kifner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/sports-people-basketball-nets-search-continues.html | SPORTS PEOPLE: BASKETBALL;Nets' Search Continues | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/microsoft-joins-compuserve-in-internet-deal.html | Microsoft Joins Compuserve in Internet Deal | False | By Peter H. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/2-women-killed-in-park.html | 2 Women Killed in Park | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/movies/film-review-a-chance-to-love-unsettles-daydreams-of-a-loner.html | FILM REVIEW;A Chance To Love Unsettles Daydreams Of a Loner | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/company-news-a-patent-for-xoma-and-its-shares-surge-14.3-percent.html | COMPANY NEWS;A PATENT FOR XOMA, AND ITS SHARES SURGE 14.3 PERCENT | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/massachusetts-senate-candidates-debate-again.html | Massachusetts Senate Candidates Debate Again | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/baseball-clemson-pitcher-is-top-pick-in-draft.html | BASEBALL;Clemson Pitcher Is Top Pick in Draft | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/attack-raises-doubts-about-the-park-s-safety.html | Attack Raises Doubts About the Park's Safety | False | By Nick Ravo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/ex-colleague-of-suspect-in-bar-beating-to-be-questioned.html | Ex-Colleague of Suspect in Bar Beating to Be Questioned | False | By David Kocieniewski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/l-clinton-isn-t-convincing-on-youth-curfew-097756.html | Clinton Isn't Convincing on Youth Curfew | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/sports-of-the-times-let-players-also-enjoy-gravy-train.html | Sports of the Times;Let Players Also Enjoy Gravy Train | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/study-finds-metal-debris-punctured-tether-pulled-by-shuttle.html | Study Finds Metal Debris Punctured Tether Pulled by Shuttle | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/bellsouth-and-time-warner-in-telephone-accord.html | BellSouth and Time Warner in Telephone Accord | False | By Mark Landler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/new-jersey-daily-briefing-warning-on-silted-harbors.html | NEW JERSEY DAILY BRIEFING;Warning on Silted Harbors | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/style/at-the-nations-table-provincetown-masseclectic-kitchen-among-the.html | At the Nation's Table: Provincetown, Mass.;Eclectic Kitchen Among the Artists | False | By Cheryl Ursin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/stanley-cup-finals-vanbiesbrouck-puts-the-past-behind-him.html | STANLEY CUP FINALS;Vanbiesbrouck Puts The Past Behind Him | False | By Charlie Nobles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/the-media-business-advertising-addenda-accounts-097543.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Robin D. Schatz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/franco-harris-rushing-again-toward-plant-s-rescue.html | Franco Harris Rushing Again, Toward Plant's Rescue | False | By Gregory Jordan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/world/communist-candidate-looks-for-alliance-against-y-eltsin.html | Communist Candidate Looks For Alliance Against Yeltsin | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/IHT-an-uphill-struggle-letters-to-the-editor.html | An Uphill Struggle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/garden/litchi-nut-is-spiky-but-also-juicy.html | Litchi Nut Is Spiky But Also Juicy | False | By David Karp | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/world/peso-trail-special-report-mexican-mover-shaker-got-red-carpet-citibank.html | PESO TRAIL -- A special report.;A Mexican Mover and Shaker Got the Red Carpet at Citibank | False | By Anthony Depalma With Peter Truell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/netanyahu-past-and-future.html | Netanyahu, Past and Future | False | By Conor Cruise O'Brien | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/a-lifeanddeath-proposal.html | A Life-and-Death Proposal | False | By Lloyd M. Krieger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/pro-football-giants-to-cut-veterans-pay.html | PRO FOOTBALL;Giants to Cut Veterans' Pay | False | By Timothy W. Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/sports/basketball-camby-embroiled-in-uproar-on-gifts.html | BASKETBALL;Camby Embroiled In Uproar On Gifts | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/nyregion/about-new-york-a-day-off-for-others-rankles.html | About New York;A Day Off (For Others) Rankles | False | By David Gonzalez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/world/japanese-down-navy-plane-in-an-accident-crew-is-safe.html | Japanese Down Navy Plane In an Accident; Crew Is Safe | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/international-briefs-talk-of-creditors-deal-raises-eurotunnel-shares.html | INTERNATIONAL BRIEFS;Talk of Creditors' Deal Raises Eurotunnel Shares | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/siege-is-now-part-of-the-landscape.html | Siege Is Now Part of the Landscape | False | By Jim Robbins | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/us/jesse-hill-ford-66-a-novelist-who-wrote-of-race-relations.html | Jesse Hill Ford, 66, a Novelist Who Wrote of Race Relations | False | By Robert Mcg. Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/IHT-1921-japanese-note-in-our-pages100-75-and-50-years-ago.html | 1921: Japanese Note : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/opinion/foreign-affairs-israel-s-arab-fallout.html | Foreign Affairs;Israel's Arab Fallout | False | By Thomas L. Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/indiana-approves-a-floating-casino.html | Indiana Approves A Floating Casino | False | By Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/rock-review-fire-behind-the-british-cool.html | Rock Review;Fire Behind the British Cool | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/the-media-business-advertising-addenda-people-097411.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Robin D. Schatz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/arts/how-to-cast-a-tv-pilot-here-s-how.html | How to Cast a TV Pilot? Here's How | False | By Andy Meisler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-05 | 1996-06-05 | https://www.nytimes.com/1996/06/05/business/international-briefs-klm-profits-are-higher-exceeding-expectations.html | INTERNATIONAL BRIEFS;KLM Profits Are Higher, Exceeding Expectations | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/opec-dealing-with-threat-of-an-oil-glut-linked-to-iraq.html | OPEC Dealing With Threat Of an Oil Glut Linked to Iraq | False | By Youssef M. Ibrahim | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/c-corrections-099422.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/politics-the-house-in-a-volatile-district-a-battle-for-the-center.html | POLITICS: THE HOUSE;In a Volatile District, a Battle for the Center | False | By Dirk Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-bears-and-people-clash.html | NEW JERSEY DAILY BRIEFING;Bears and People Clash | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/IHT-promise-for-burma-letters-to-the-editor.html | Promise for Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/senate-foes-waste-no-time-lashing-out-at-each-other.html | Senate Foes Waste No Time Lashing Out at Each Other | False | By Brett Pulley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/l-israelis-place-hope-above-fear-of-danger-098108.html | Israelis Place Hope Above Fear of Danger | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/new-camcorder-features-allow-the-user-to-play-director.html | New Camcorder Features Allow the User to Play Director | False | By David Elrich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/baseball-baseball-s-leaders-put-schott-on-notice.html | BASEBALL;Baseball's Leaders Put Schott on Notice | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/bodybuilding-officer-is-an-unlikely-suspect.html | Bodybuilding Officer Is an Unlikely Suspect | False | By David Kocieniewski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/2-guilty-pleas-are-entered-in-election-case.html | 2 Guilty Pleas Are Entered In Election Case | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/2-lawyers-carry-on-tobacco-suits.html | 2 Lawyers Carry On Tobacco Suits | False | By Glenn Collins | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/international-briefs-allders-unit-draws-bids-from-baa-and-swissair.html | INTERNATIONAL BRIEFS;Allders Unit Draws Bids From BAA and Swissair | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/man-in-the-news-low-key-officer-in-a-high-stress-job-adm-jay-lynn-johnson.html | Man in the News;Low-Key Officer in a High-Stress Job -- Adm Jay Lynn Johnson | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/study-hints-mental-not-physical-stress-is-bigger-heart-problem.html | Study Hints Mental, Not Physical Stress, Is Bigger Heart Problem | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/house-proud-60-room-white-elephant-trumpets-again.html | HOUSE PROUD;60-Room White Elephant Trumpets Again | False | By Mitchell Owens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/media-business-advertising-new-campaign-british-airways-generates-some-critical.html | THE MEDIA BUSINESS: ADVERTISING;A new campaign by British Airways generates some critical comments from consumers. | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/census-plan-for-2000-is-challenged-on-2-fronts.html | Census Plan For 2000 Is Challenged On 2 Fronts | False | By Steven A. Holmes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/worldbusiness/IHT-eu-head-urges-fresh-jobs-effort.html | EU Head Urges Fresh Jobs Effort | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/critic-s-choice-classical-cd-s-modern-american-concertos.html | CRITIC'S CHOICE/Classical CDs;Modern American Concertos | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/company-news-valhi-to-sell-sugar-company-to-a-cooperative.html | COMPANY NEWS;VALHI TO SELL SUGAR COMPANY TO A COOPERATIVE | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/disney-plans-to-open-store-in-harlem.html | Disney Plans To Open Store In Harlem | False | By Thomas J. Lueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/basketball-liu-looks-at-parker.html | BASKETBALL;L.I.U. Looks At Parker | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/us-offers-details-on-inquiry-into-mexican-s-cash-transfers.html | U.S. Offers Details on Inquiry Into Mexican's Cash Transfers | False | By Jeff Gerth | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/c-corrections-099430.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/IHT-european-topics-around-europe-93307982725.html | European Topics : Around Europe | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/county-says-sale-of-bonds-is-successful.html | County Says Sale of Bonds Is Successful | False | By Leslie Wayne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/a-tax-cut-we-can-t-afford.html | A Tax Cut We Can't Afford | False | By Roger C. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/IHT-two-tennis-understudies-take-center-court-stage.html | Two Tennis Understudies Take Center Court Stage | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/baseball-mets-lose-but-they-do-show-belly.html | BASEBALL;Mets Lose, But They Do Show 'Belly' | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/the-media-business-advertising-addenda-people-009350.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/sex-gap-in-substance-abuse-is-closing.html | Sex Gap in Substance Abuse Is Closing | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/gm-names-an-executive-for-saab-unit.html | G.M. Names An Executive For Saab Unit | False | By Michelle Krebs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/2-marines-admit-to-killing.html | 2 Marines Admit To Killing | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/good-call-on-credit-cards.html | Good Call on Credit Cards | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/market-place-kmart-offers-convertible-stock-but-only-the-brave-need-apply.html | Market Place;Kmart offers convertible stock, but only the brave need apply. | False | By Jennifer Steinhauer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-take-driving-class-pay-less.html | NEW JERSEY DAILY BRIEFING;Take Driving Class, Pay Less | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/new-tool-in-political-combat-computers-to-track-tv-ads.html | New Tool in Political Combat: Computers to Track TV Ads | False | By James Bennet | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/IHT-israels-decision-letters-to-the-editor.html | Israel's Decision : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/IHT-1921-prince-hirohito-in-our-pages100-75-and-50-years-ago.html | 1921: Prince Hirohito : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/the-pop-life-lollapalooza-no-thanks-towns-say.html | THE POP LIFE;Lollapalooza? No Thanks, Towns Say | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/company-news-whirlpool-expects-strong-lira-to-hurt-results.html | COMPANY NEWS;WHIRLPOOL EXPECTS STRONG LIRA TO HURT RESULTS | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/politics-political-briefing-the-campaigns-for-congress.html | POLITICS: POLITICAL BRIEFING;THE CAMPAIGNS FOR CONGRESS | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/metro-digest-098817.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/company-news-corning-plans-to-build-another-fiber-optic-plant.html | COMPANY NEWS;CORNING PLANS TO BUILD ANOTHER FIBER OPTIC PLANT | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/IHT-1946italy-ousts-king-in-our-pages100-75-and-50-years-ago.html | 1946:Italy Ousts King : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/l-the-certified-forest-097993.html | The Certified Forest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/company-briefs-099740.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/jazz-review-bluesy-and-casual-on-piano-and-sax.html | JAZZ REVIEW;Bluesy And Casual On Piano And Sax | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/stabilizing-lefrak-city-jewish-muslim-immigrants-help-revive-troubled-complex.html | Stabilizing Lefrak City ;Jewish and Muslim Immigrants Help Revive Troubled Complex | False | By Norimitsu Onishi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/sports-people-boxing-chavez-says-he-s-fit.html | SPORTS PEOPLE: BOXING;Chavez Says He's Fit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/c-corrections-099406.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/couple-are-stabbed-as-problems-delay-ambulance-service.html | Couple Are Stabbed As Problems Delay Ambulance Service | False | By Pam Belluck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/a-frantic-search-for-help.html | A Frantic Search for Help | False | By Robin Pogrebin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/c-corrections-099414.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/state-panel-to-announce-riverfront-plan.html | State Panel to Announce Riverfront Plan | False | By Douglas Martin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/james-b-lewis-84-tax-lawyer-professor-and-founder-of-clinic.html | James B. Lewis, 84, Tax Lawyer, Professor and Founder of Clinic | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/international-briefs-aeg-of-germany-approves-daimler-move.html | INTERNATIONAL BRIEFS;AEG of Germany Approves Daimler Move | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/international-business-big-drug-makerplans-asset-sale.html | INTERNATIONAL BUSINESS;Big Drug MakerPlans Asset Sale | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/gloomy-forecast-touches-off-feud-on-medicare-fund.html | GLOOMY FORECAST TOUCHES OFF FEUD ON MEDICARE FUND | False | By David E. Rosenbaum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/garden-notebook-wild-order-every-plant-has-its-place-naturally.html | GARDEN NOTEBOOK;Wild Order: Every Plant Has Its Place (Naturally) | False | By Anne Raver | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/IHT-european-topics-around-europe-93478397096.html | European Topics : Around Europe | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/politics-the-senate-maine-candidate-again-faces-1990-child-sex-accusation.html | POLITICS: THE SENATE;Maine Candidate Again Faces 1990 Child-Sex Accusation | False | By Sara Rimer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/nba-playoffs-chicago-s-bit-players-get-a-few-moments-of-their-own-glory.html | NBA PLAYOFFS;Chicago's Bit Players Get a Few Moments Of Their Own Glory | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/soccer-metrostars-give-queiroz-1-1-draw-against-former-team.html | SOCCER;MetroStars Give Queiroz 1-1 Draw Against Former Team | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/china-on-eve-of-trade-talks-holds-american-as-smuggler.html | China, on Eve of Trade Talks, Holds American as Smuggler | False | By Seth Faison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/pataki-deputy-is-continuing-her-attacks.html | Pataki Deputy Is Continuing Her Attacks | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/l-israelis-place-hope-above-fear-of-danger-begin-s-first-move-099309.html | Israelis Place Hope Above Fear of Danger;Begin's First Move | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/aid-plan-that-inspired-clinton-is-a-success.html | Aid Plan That Inspired Clinton Is a Success | False | By Peter Applebome | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/currents-childrens-book-artists-as-muralists.html | Currents;Children's Book Artists as Muralists | False | By Lucie Young | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-2-arrested-in-cocaine-case.html | NEW JERSEY DAILY BRIEFING;2 Arrested in Cocaine Case | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/IHT-threats-to-hong-kongs-free-press.html | Threats to Hong Kong's Free Press | False | By Philip Bowring, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/l-leary-in-glamorizing-drug-use-left-a-legacy-of-tragedy-our-foibles-exposed-099317.html | Leary, in Glamorizing Drug Use, Left a Legacy of Tragedy;Our Foibles Exposed | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/modular-regains-favor.html | Modular Regains Favor | False | By Liz Seymour | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/co-author-of-macintosh-program-quits-apple.html | Co-Author of Macintosh Program Quits Apple | False | By John Markoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/l-urbanites-too-remembered-war-dead-098000.html | Urbanites, Too, Remembered War Dead | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/shifting-tactics-fbi-puts-pressure-on-montana-ranch.html | Shifting Tactics, F.B.I. Puts Pressure on Montana Ranch | False | By David Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/IHT-israels-decision-letters-to-the-editor-92975238706.html | Israel's Decision : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/baseball-key-feels-all-right-but-takes-a-licking.html | BASEBALL;Key Feels All Right, But Takes a Licking | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/bosnian-serbs-are-threatened-in-sarajevo.html | Bosnian Serbs Are Threatened in Sarajevo | False | By Mike O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/data-on-travel-office-head-sought-after-his-ouster-letter-shows.html | Data on Travel Office Head Sought After His Ouster, Letter Shows | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/news-summary-099040.html | NEWS SUMMARY | False | | | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/IHT-european-topics-fire-fighters-in-spain-brace-for-summer-heat.html | European Topics : Fire Fighters in Spain Brace for Summer Heat | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/cities-of-despair.html | Cities of Despair | False | By Robert D. Kaplan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/company-news-calvin-klein-sues-price-costco-over-jeans-sales.html | COMPANY NEWS;CALVIN KLEIN SUES PRICE COSTCO OVER JEANS SALES | False | Dow Jones | | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/the-media-business-advertising-addenda-ralston-purina-wins-grand-effie.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ralston Purina Wins Grand Effie | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/bridge-098191.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/IHT-1896-french-colony-in-our-pages100-75-and-50-years-ago.html | 1896: French Colony : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/international-briefs-volkswagen-reports-14-rise-in-sales.html | INTERNATIONAL BRIEFS;Volkswagen Reports 14% Rise in Sales | False | | | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/l-leary-in-glamorizing-drug-use-left-a-legacy-of-tragedy-098043.html | Leary, in Glamorizing Drug Use, Left a Legacy of Tragedy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/commencements-fear-of-cuts-clouds-day-at-queens.html | COMMENCEMENTS;Fear of Cuts Clouds Day At Queens | False | By Emily M. Bernstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/prospects-for-senate-testimony-by-clinton-accuser-turn-dimmer.html | Prospects for Senate Testimony by Clinton Accuser Turn Dimmer | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/nba-playoffs-three-quarter-monte-as-usual-bulls-win-in-end.html | NBA PLAYOFFS;Three-Quarter Monte: As Usual, Bulls Win in End | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/what-men-won-t-discuss-their-health.html | What Men Won't Discuss: Their Health | False | By Felicia R. Lee | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/baseball-numbers-paint-poor-picture.html | BASEBALL;Numbers Paint Poor Picture | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/theater/shubert-leaders-got-fees-from-workers-funds.html | Shubert Leaders Got Fees From Workers' Funds | False | By Ralph Blumenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/c-corrections-099392.html | Corrections | False | | | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/urban-memo-a-sense-of-sanctuary-at-the-heart-of-horror.html | Urban Memo;A Sense of Sanctuary At the Heart of Horror | False | By Paul Goldberger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/tennis-rosset-earns-honors-in-survival-arts.html | TENNIS;Rosset Earns Honors in Survival Arts | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/mystery-fuels-fears-in-attack-in-central-park.html | Mystery Fuels Fears in Attack In Central Park | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/to-win-russia-s-generation-x-yeltsin-is-pumping-up-the-volume.html | To Win Russia's 'Generation X,' Yeltsin Is Pumping Up the Volume | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/amos-tversky-expert-on-decision-making-is-dead-at-59.html | Amos Tversky, Expert on Decision Making, Is Dead at 59 | False | By Karen Freeman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/bogota-journal-colombians-flee-the-clutches-of-the-antichrist.html | Bogota Journal;Colombians Flee the Clutches of the Antichrist | False | By Diana Jean Schemo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/essay-jail-to-the-chief.html | Essay;Jail to the Chief? | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/inquiry-starts-in-camby-case.html | Inquiry Starts In Camby Case | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/charges-peter-max-with-hiding-art-sale-income-in-tax-fraud.html | U.S. Charges Peter Max With Hiding Art-Sale Income in Tax Fraud | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/international-briefs-despite-dip-volvo-expects-rise-in-sales.html | INTERNATIONAL BRIEFS;Despite Dip, Volvo Expects Rise in Sales | False | | | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/william-dwight-92-publisher-who-pushed-for-china-coverage.html | William Dwight, 92, Publisher Who Pushed for China Coverage | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/french-olympic-team-dives-into-a-whirlpool-with-holocaust-theme.html | French Olympic Team Dives Into a Whirlpool With Holocaust Theme | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/hockey-smith-sees-style-shifts-in-store-for-rangers.html | HOCKEY;Smith Sees Style Shifts In Store For Rangers | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/indian-leader-is-promising-a-broad-list-of-reforms.html | Indian Leader Is Promising A Broad List Of Reforms | False | By John F. Burns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/talks-collapse-on-state-budget.html | TALKS COLLAPSE ON STATE BUDGET | False | By James Dao | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/calendar-artisans-exhibitions-and-tours.html | Calendar: Artisans, Exhibitions And Tours | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/no-headline-098540.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/hilton-is-said-to-be-near-deal-for-bally.html | Hilton Is Said To Be Near Deal for Bally | False | By Barry Meier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/world-news-briefs-landslides-in-china-kill-at-least-66-162-missing.html | WORLD NEWS BRIEFS;Landslides in China Kill At Least 66; 162 Missing | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/olympics-hartwell-back-in-the-money-for-cycling.html | OLYMPICS;Hartwell Back in the Money for Cycling | False | By Frank Litsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/nbc-to-get-subsidy-package-to-expand-a-cable-network.html | NBC to Get Subsidy Package To Expand a Cable Network | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/l-welfare-recipients-can-help-break-stereotype-098124.html | Welfare Recipients Can Help Break Stereotype | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/mcdonnell-douglas-is-working-despite-strike.html | McDonnell Douglas Is Working Despite Strike | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/international-briefs-hambros-pretax-profit-is-off-44-for-year.html | INTERNATIONAL BRIEFS;Hambros' Pretax Profit Is Off 44% for Year | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/economic-scene-a-new-rating-of-economies-holds-some-surprises.html | Economic Scene;A new rating of economies holds some surprises. | False | By Robin D. Schatz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/key-rates-098388.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/l-aids-prevention-is-too-valuable-to-cut-098019.html | AIDS Prevention Is Too Valuable to Cut | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/auschwitz-work-halted.html | Auschwitz Work Halted | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/movies/the-market-for-young-directors-has-warmed-up.html | The Market for Young Directors Has Warmed Up | False | By Bernard Weinraub | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/IHT-israels-decision-letters-to-the-editor-914677195041.html | Israel's Decision : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/tv-host-urges-inspections.html | TV Host Urges Inspections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/stanley-cup-finals-panthers-are-peeved-about-enforcement-of-rule.html | STANLEY CUP FINALS;Panthers Are Peeved About Enforcement of Rule | False | By Charlie Nobles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/memory-chip-prices-revive-but-the-increases-might-not-last.html | Memory Chip Prices Revive, But the Increases Might Not Last | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/ex-employee-of-philip-morris-pleads-guilty-to-bank-fraud.html | Ex-Employee of Philip Morris Pleads Guilty to Bank Fraud | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/tommy-collins-67-a-fighter-whose-beating-stirred-outcry.html | Tommy Collins, 67, a Fighter Whose Beating Stirred Outcry | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/arrest-in-rape-attempt-in-li-park-after-cyclist-foils-attack.html | Arrest in Rape Attempt in L.I. Park After Cyclist Foils Attack | False | By Bruce Lambert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/mr-gingrich-and-sterling-forest.html | Mr. Gingrich and Sterling Forest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/international-business-4-doors-and-air-but-no-heat.html | INTERNATIONAL BUSINESS;4 Doors and Air, but No Heat | False | By Andrew Pollack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/golf-at-westchester-a-gloriously-tough-dress-rehearsal-for-the-open.html | GOLF;At Westchester, a Gloriously Tough Dress Rehearsal for the Open | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/inside-099376.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/worldbusiness/IHT-east-sinks-west-in-germany.html | East Sinks West in Germany | False | By John Schmid, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/conrail-increases-its-offer-to-buy-rights-to-routes.html | Conrail Increases Its Offer To Buy Rights to Routes | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/in-malawi-pilgrims-throng-to-an-aids-potion.html | In Malawi, Pilgrims Throng to an AIDS Potion | False | By Suzanne Daley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/results-plus-099503.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/latin-american-nations-rebuke-us-for-the-embargo-on-cuba.html | Latin American Nations Rebuke U.S. for the Embargo on Cuba | False | By Larry Rohter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/a-french-fort-long-lost-is-found-in-south-carolina.html | A French Fort, Long Lost, Is Found in South Carolina | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/park-on-west-side-takes-big-step-ahead.html | Park on West Side Takes Big Step Ahead | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-new-flights-to-atlanta.html | NEW JERSEY DAILY BRIEFING;New Flights to Atlanta | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/legislators-agree-to-strengthen-law-on-suspended-physicians.html | Legislators Agree to Strengthen Law on Suspended Physicians | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/syndicated-program-for-chung-and-povich.html | Syndicated Program For Chung And Povich | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/metro-matters-lieutenant-who-plays-game-badly.html | Metro Matters;Lieutenant Who Plays Game Badly | False | By Joyce Purnick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/on-hockey-avalanche-s-roy-paves-way-to-carry-out-his-big-plans.html | ON HOCKEY;Avalanche's Roy Paves Way To Carry Out His Big Plans | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-forest-preservation-gains.html | NEW JERSEY DAILY BRIEFING;Forest Preservation Gains | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/IHT-valor-and-shame-letters-to-the-editor.html | Valor and Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/sports-people-tennis-capriati-finds-trouble-at-a-club-in-tampa.html | SPORTS PEOPLE: TENNIS;Capriati Finds Trouble At a Club in Tampa | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/credit-markets-bond-prices-rise-ahead-of-jobs-data.html | CREDIT MARKETS;Bond Prices Rise Ahead Of Jobs Data | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/business-digest-099112.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/new-work-stations-by-hewlett-packard.html | New Work Stations By Hewlett-Packard | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/elders-at-home-out-of-the-fray.html | Elders at Home, Out of the Fray | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/world-news-briefs-nigerians-protest-death-of-top-dissident-s-wife.html | WORLD NEWS BRIEFS;Nigerians Protest Death Of Top Dissident's Wife | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/making-an-exception-in-singapore.html | Making an Exception in Singapore | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/under-the-hood-with-lucille-treganowan-life-s-miraculous-transmissions.html | UNDER THE HOOD WITH: Lucille Treganowan;Life's Miraculous Transmissions | False | By Carol Lawson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-teamsters-theft-alleged.html | NEW JERSEY DAILY BRIEFING;Teamsters Theft Alleged | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/sports-of-the-times-sonics-notice-there-s-more-than-air.html | Sports of The Times;Sonics Notice There's More Than 'Air' | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/europe-eases-its-beef-ban-but-rebukes-british-policy.html | Europe Eases Its Beef Ban But Rebukes British Policy | False | By Sarah Lyall | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/the-media-business-advertising-addenda-quaker-oats-unit-consolidates-2-accounts.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA;Quaker Oats Unit Consolidates 2 Accounts | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/abortion-as-intrusion-098035.html | Abortion as Intrusion | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/for-maniacs-who-skate-new-curbs.html | For 'Maniacs' Who Skate, New Curbs | False | By Vivian S. Toy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/bertelsmann-s-new-tv-venture-upsets-its-partners.html | Bertelsmann's New TV Venture Upsets Its Partners | False | By Alan Riding | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/style/chronicle-099511.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/energy-dept-s-travel-money-badly-managed-report-says.html | Energy Dept.'s Travel Money Badly Managed, Report Says | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/a-real-estate-merger.html | A Real Estate Merger | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/horse-racing-belmont-forecast-entry-list-to-rise-to-record-16.html | HORSE RACING;Belmont Forecast: Entry List to Rise to Record 16 | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/world/egypt-and-jordan-urge-israel-to-honor-pact.html | Egypt and Jordan Urge Israel to Honor Pact | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/sports-people-football-riesenberg-may-say-no.html | SPORTS PEOPLE: FOOTBALL;Riesenberg May Say No | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/television-review-bosnia-killings-and-the-un.html | TELEVISION REVIEW;Bosnia Killings and the U.N. | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/pataki-and-lawmakers-agree-on-plan-for-testing-newborns-for-aids-virus.html | Pataki and Lawmakers Agree on Plan for Testing Newborns for AIDS Virus | False | By Raymond Hernandez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/business/international-briefs-french-sugar-producer-gets-550-million-offer.html | INTERNATIONAL BRIEFS;French Sugar Producer Gets $550 Million Offer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/garden/design-notebook-good-neighbors-make-good-fences.html | DESIGN NOTEBOOK;Good Neighbors Make Good Fences | False | By Patricia Leigh Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/c-corrections-099384.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/style/chronicle-099490.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/sports/basketball-nets-make-an-offer-to-calipari.html | BASKETBALL;Nets Make An Offer To Calipari | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/liberties-ross-comes-a-courtin.html | Liberties;Ross Comes a-Courtin' | False | By Maureen Dowd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/nyregion/new-jersey-daily-briefing-luck-of-lottery-doctor-ends.html | NEW JERSEY DAILY BRIEFING;Luck of 'Lottery Doctor' Ends | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/books/books-of-the-times-a-father-as-drum-major-for-his-son-s-america.html | BOOKS OF THE TIMES;A Father as Drum Major For His Son's America | False | By Christopher Lehmann-Haupt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/arts/critic-s-notebook-olympics-up-close-and-promotional.html | CRITICS NOTEBOOK;Olympics, Up Close and Promotional | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/opinion/whose-life-is-it-098027.html | Whose Life Is It? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-06 | 1996-06-06 | https://www.nytimes.com/1996/06/06/us/for-wine-5000-bc-was-quite-a-year.html | For Wine, 5000 B.C. Was Quite a Year | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/dance-review-an-ailey-company-gala.html | DANCE REVIEW;An Ailey Company Gala | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/tv-weekend-going-home-to-mother-and-other-bad-ideas.html | TV WEEKEND;Going Home to Mother And Other Bad Ideas | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/maastricht-journal-dutch-want-back-the-fossil-napoleon-took-away.html | Maastricht Journal;Dutch Want Back the Fossil Napoleon Took Away | False | By Marlise Simons | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/IHT-beyond-harvard-letters-to-the-editor.html | Beyond Harvard : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/haze-and-diplomacy-intrude-on-us-park.html | Haze and Diplomacy Intrude on U.S. Park | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/politics-text-of-dole-s-statement-on-his-abortion-stance.html | POLITICS;Text of Dole's Statement On His Abortion Stance | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/heresy-fed-calls-for-cuts-interest-rates-greenspan-critics-say-war-inflation-has.html | Heresy at Fed: Calls for Cuts In Interest Rates;Greenspan Critics Say War On Inflation Has Been Won | False | By Richard W. Stevenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/1-virtual-art-opens-hearts-to-real-thing-000124.html | Virtual Art Opens Hearts to Real Thing | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/theater/theater-review-a-russian-visiting-1970-cuba.html | THEATER REVIEW;A Russian Visiting 1970 Cuba | False | By Vincent Canby | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/us-approval-recommended-for-stroke-drug.html | U.S. Approval Recommended For Stroke Drug | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/claims-for-jobless-benefits-increased-9000.html | Claims for Jobless Benefits Increased 9,000 | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/theater/last-chance.html | Last Chance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/1-world-s-population-is-growing-less-fast-000167.html | World's Population Is Growing Less Fast | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/undertaker-held-after-decomposed-bodies-found.html | Undertaker Held After Decomposed Bodies Found | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/martin-ormandy-95-cellist-with-the-philharmonic-dies.html | Martin Ormandy, 95, Cellist With the Philharmonic, Dies | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/tv-sports-pugilistic-throwback-a-closed-circuit-fight.html | TV SPORTS;Pugilistic Throwback: A Closed-Circuit Fight | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/new-video-releases-001767.html | NEW VIDEO RELEASES | False | Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/film-review-a-royal-naif-betrayed-by-a-cold-cruel-world.html | FILM REVIEW;A Royal Naif Betrayed By a Cold, Cruel World | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/real-estate-in-edgewater-nj-luxury-apartment-construction-is.html | Real Estate;In Edgewater, N.J., luxury apartment construction is reviving on the Hudson shoreline. | False | By Rachael Garbarine | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/IHT-how-to-help-africa-letters-to-the-editor.html | How to Help Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/hiv-is-still-spreading-rapidly-un-says.html | H.I.V. Is Still Spreading Rapidly, U.N. Says | False | By Marlise Simons | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/horse-racing-star-colts-are-in-short-supply-so-crowded-field-turns-out.html | HORSE RACING;Star Colts Are in Short Supply So Crowded Field Turns Out | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/city-at-the-crossroads.html | City at the Crossroads | False | By Randolph Ryan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/giuliani-criticizes-gop-and-dole-on-immigration.html | Giuliani Criticizes G.O.P. And Dole on Immigration | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/market-place-a-proposed-deal-by-warnaco-raises-fair-questions-of-conflict.html | Market Place;A proposed deal by Warnaco raises fair questions of conflict. | False | By Floyd Norris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/more-reports-about-pol-pot-say-he-is-seriously-ill-or-dead.html | More Reports About Pol Pot Say He Is Seriously Ill or Dead | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/tennis-paris-review-graf-and-sanchez-vicario-reach-a-showdown.html | TENNIS;Paris Review: Graf and Sanchez Vicario Reach a Showdown | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/company-news-majority-stake-in-finishmaster-to-change-hands.html | COMPANY NEWS;MAJORITY STAKE IN FINISHMASTER TO CHANGE HANDS | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/baseball-pulsipher-still-brings-life-to-mets.html | BASEBALL;Pulsipher Still Brings Life to Mets | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/hospital-says-cash-problem-delays-payroll.html | Hospital Says Cash Problem Delays Payroll | False | By Elisabeth Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/c-corrections-001716.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/lsu-and-miami-to-play-for-the-title.html | L.S.U. and Miami To Play for the Title | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/media-business-advertising-addenda-w-b-doner-chosen-for-10-million-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;W. B. Doner Is Chosen For $10 Million Account | False | By Andrea Adelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/foundation-s-racism-lawsuit-is-dismissed-in-pennsylvania.html | Foundation's Racism Lawsuit Is Dismissed in Pennsylvania | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/worldbusiness/IHT-murdoch-exit-throws-development-in-doubt-europes.html | Murdoch Exit Throws Development in Doubt : Europe's Digital-TV Drama | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/state-racing-commission-chief-is-found-to-violate-ethics-code.html | State Racing Commission Chief Is Found to Violate Ethics Code | False | By Raymond Hernandez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/from-the-war-on-crime-war-on-grime.html | From the War On Crime, War on Grime | False | By Alan Finder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/horse-racing-breeders-cup-pulls-out-of-canada.html | HORSE RACING;Breeders' Cup Pulls Out of Canada | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/international-briefs-medeva-to-buy-fisons-from-big-drug-maker.html | INTERNATIONAL BRIEFS;Medeva to Buy Fisons From Big Drug Maker | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/IHT-1896mckinley-ticket-in-our-pages100-75-and-50-years-ago.html | 1896;McKinley Ticket : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001414.html | Art in Review | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/fda-rejects-sale-of-drug-for-shingles.html | F.D.A. Rejects Sale Of Drug for Shingles | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/style/IHT-festivals-cornucopia-of-jazz.html | Festivals : Cornucopia Of Jazz | False | By Mike Zwerin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/stanley-cup-finals-colorado-scores-early-and-often.html | STANLEY CUP FINALS;Colorado Scores Early and Often | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/bronx-factory-lacking-farberware-label-may-close.html | Bronx Factory, Lacking Farberware Label, May Close | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/olympics-life-begins-anew-at-42-on-the-road-to-atlanta.html | OLYMPICS;Life Begins Anew at 42 On the Road to Atlanta | False | By Frank Litsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/style/chronicle-001929.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/who-needs-pitino-nets-land-calipari.html | Who Needs Pitino? Nets Land Calipari | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-more-money-for-rail-project.html | NEW JERSEY DAILY BRIEFING;More Money for Rail Project | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/1-an-abortion-right-000159.html | An Abortion Right | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/court-overturns-award-to-injured-officer.html | Court Overturns Award to Injured Officer | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-review-color-sets-the-tempo-and-numbers-go-ticktock.html | ART REVIEW;Color Sets the Tempo, and Numbers Go Ticktock | False | By John Russell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/IHT-1946-grim-dday-in-our-pages100-75-and-50-years-ago.html | 1946: Grim D-Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-083054.html | Art in Review | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/film-review-of-revolution-and-two-prostitutes.html | FILM REVIEW;Of Revolution and Two Prostitutes | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-review-an-african-anthology-of-rewarding-objects.html | ART REVIEW;An African Anthology Of Rewarding Objects | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-000108.html | Art in Review | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/top-russian-bank-is-told-by-yeltsin-to-release-funds.html | TOP RUSSIAN BANK IS TOLD BY YELTSIN TO RELEASE FUNDS | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/business-digest-001449.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/olympics-800-champion-denied-games.html | OLYMPICS;800 Champion Denied Games | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/IHT-1921-turkish-threat-in-our-pages100-75-and-50-years-ago.html | 1921: Turkish Threat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/1-bosnia-elections-will-promote-dayton-fantasy-property-claims-pand-001970.html | Bosnia Elections Will Promote Dayton Fantasy;Property Claims Pand | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/world-news-briefs-opening-way-for-talks-mexico-frees-2-zapatistas.html | World News Briefs;Opening Way for Talks, Mexico Frees 2 Zapatistas | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/navy-to-study-outside-jobs.html | Navy to Study Outside Jobs | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/on-baseball-tigers-setting-new-standard-for-futility-on-the-diamond.html | ON BASEBALL;Tigers Setting New Standard For Futility on the Diamond | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/volunteers-arrive-to-help-fight-alaska-fire.html | Volunteers Arrive to Help Fight Alaska Fire | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/10000-bail-set-for-suspect-in-the-death-of-an-officer.html | 10,000 Bail Set for Suspect in the Death Of an Officer | False | By Jan Hoffman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/c-corrections-001759.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/basketball-camby-proves-supportive-of-calipari-s-move-to-pros.html | BASKETBALL;Camby Proves Supportive Of Calipari's Move to Pros | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/in-america-trashing-art-careers.html | In America;Trashing Art Careers | False | By Bob Herbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/1-unabomber-s-misdeeds-didn-t-arise-from-60-s-000205.html | Unabomber's Misdeeds Didn't Arise From 60's | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-lottery-tickets-go-uncashed.html | NEW JERSEY DAILY BRIEFING;Lottery Tickets Go Uncashed | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/nba-finals-sonics-still-searching-for-clue-to-solve-bulls.html | N.B.A. FINALS;Sonics Still Searching For Clue to Solve Bulls | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-taking-guns-from-abusers.html | NEW JERSEY DAILY BRIEFING;Taking Guns from Abusers | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/hilton-hotels-to-buy-bally-entertainment-for-more-than-2-billion.html | Hilton Hotels to Buy Bally Entertainment for More Than $2 Billion | False | By Barry Meier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/style/chronicle-001236.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/books/books-of-the-times-citizen-welles-sledding-to-his-own-xanadu.html | BOOKS OF THE TIMES;Citizen Welles: Sledding to His Own Xanadu | False | By Michiko Kakutani | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/james-harvey-61-transamerica-chief.html | James Harvey, 61, Transamerica Chief | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/cambodian-killers-careful-records-used-against-them.html | Cambodian Killers' Careful Records Used Against Them | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/transactions-000345.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/company-news-fibreboard-agrees-to-acquire-stone-products.html | COMPANY NEWS;FIBREBOARD AGREES TO ACQUIRE STONE PRODUCTS | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/company-news-apria-to-buy-vitas-healthcare-a-hospice-provider.html | COMPANY NEWS;APRIA TO BUY VITAS HEALTHCARE, A HOSPICE PROVIDER | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/company-news-us-office-products-plans-348-million-in-acquisitions.html | COMPANY NEWS;U.S. OFFICE PRODUCTS PLANS $348 MILLION IN ACQUISITIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001325.html | Art in Review | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001350.html | Art in Review | False | By Michael Kimmelman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/in-israel-bargaining-for-a-cabinet-begins.html | In Israel, Bargaining for a Cabinet Begins | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/also-of-note.html | Also of Note | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-place-found-for-harbor-silt.html | NEW JERSEY DAILY BRIEFING;Place Found for Harbor Silt | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/media-business-advertising-addenda-ketchum-selected-for-pacific-bell-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ketchum Is Selected For Pacific Bell Account | False | By Andrea Adelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/from-strangers-comfort-for-a-shattered-victim.html | From Strangers, Comfort for a Shattered Victim | False | By Frank Bruni | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/former-us-senator-picked-to-head-northern-ireland-peace-talks.html | Former U.S. Senator Picked to Head Northern Ireland Peace Talks | False | By James F. Clarity | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-review-philip-johnson-and-the-modern-a-loving-marriage.html | ART REVIEW;Philip Johnson and the Modern: A Loving Marriage | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/2-held-in-a-plot-to-kill-black-disney-tourists.html | 2 Held in a Plot to Kill Black Disney Tourists | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/finance-briefs-000574.html | FINANCE BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/abroad-at-home-bare-the-secrets.html | Abroad at Home;'Bare The Secrets' | False | By Anthony Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/key-rates-000299.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/mr-pataki-s-big-cleanup-plans.html | Mr. Pataki's Big Cleanup Plans | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/in-a-2.2-billion-buyout-at-t-capital-to-go-private.html | In a $2.2 Billion Buyout, AT&T Capital to Go Private | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/boxing-de-la-hoya-and-chavez-snappy-versus-seasoned.html | BOXING;De La Hoya and Chavez: Snappy Versus Seasoned | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/nyc-at-the-wheel-without-a-license.html | NYC;At the Wheel Without A License | False | By Clyde Haberman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/l-food-safety-bill-is-based-on-new-science-000213.html | Food Safety Bill Is Based on New Science | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/us-approves-drug-to-fight-blindness-from-glaucoma.html | U.S. Approves Drug to Fight Blindness From Glaucoma | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/politics-the-democrat-clinton-has-a-new-gift-for-the-middle-class.html | POLITICS: THE DEMOCRAT;Clinton Has a New Gift for the Middle Class | False | By Todd S. Purdum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/call-for-curbs-if-top-serbs-are-not-held.html | Call for Curbs If Top Serbs Are Not Held | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/sports-people-boxing-tyson-request-is-rejected.html | SPORTS PEOPLE: BOXING;Tyson Request Is Rejected | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/restaurants-099953.html | Restaurants | False | By Ruth Reichl | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/on-my-mind-keeping-on-the-ladder.html | On My Mind;Keeping on the Ladder | False | By A.m. Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/IHT-dole-stages-doomed-vote-on-the-deficit.html | Dole Stages Doomed Vote On the Deficit | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/new-video-releases-099988.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/company-news-001309.html | COMPANY NEWS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/IHT-europanization-of-nato-a-convenient-myth.html | 'Europeanization' of NATO: A Convenient Myth | False | By Philip H. Gordon, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/sports-people-running-loroupe-back-in-new-york.html | SPORTS PEOPLE: RUNNING;Loroupe Back in New York | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/c-corrections-001694.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/police-search-woman-s-home-in-park-case.html | Police Search Woman's Home in Park Case | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/sports-people-hockey-sims-named-sharks-coach.html | SPORTS PEOPLE: HOCKEY;Sims Named Sharks' Coach | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/environment-bill-s-approval-now-likely-after-panel-s-vote.html | Environment Bill's Approval Now Likely After Panel's Vote | False | By John H. Cushman Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/IHT-now-fix-the-sound-letters-to-the-editor.html | Now Fix the Sound : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/interest-strong-in-kmart-preferred-shares.html | Interest Strong in Kmart Preferred Shares | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/for-gay-film-festival-a-shift-in-focus.html | For Gay Film Festival, a Shift in Focus | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/pop-review-bo-diddley-and-his-guitar.html | POP REVIEW;Bo Diddley and His Guitar | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/nba-finals-lockout-possible-for-nba.html | N.B.A. FINALS;Lockout Possible for N.B.A. | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/rail-projects-for-airport-link-and-freight-gain-approval.html | Rail Projects, for Airport Link And Freight, Gain Approval | False | By John Sullivan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/sports-people-basketball-cavs-daugherty-retires.html | SPORTS PEOPLE: BASKETBALL;Cavs' Daugherty Retires | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/media-business-advertising-addenda-ddb-needham-office-deals-for-20-million.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;DDB Needham Office In Deals for $20 Million | False | By Andrea Adelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/half-ton-of-cocaine-seized-in-raids-on-colombian-ring.html | Half-Ton of Cocaine Seized In Raids on Colombian Ring | False | By Robert Hanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/golf-els-burns-the-front-nine-to-take-lead-in-buick.html | GOLF;Els Burns the Front Nine To Take Lead in Buick | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/international-briefs-bank-of-england-cuts-interest-rates.html | INTERNATIONAL BRIEFS;Bank of England Cuts Interest Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/film-review-how-hyper-machismo-can-turn-into-violence.html | FILM REVIEW;How Hyper-Machismo Can Turn Into Violence | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/media-business-advertising-outdoor-ads-featuring-bouncing-dinner-plates-gigantic.html | THE MEDIA BUSINESS: ADVERTISING;Outdoor ads, featuring bouncing dinner plates and gigantic woman, are redefining big and bold. | False | By Andrea Adelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/us-says-d-amato-profited-as-brokerage-broke-rules.html | U.S. Says D'Amato Profited As Brokerage Broke Rules | False | By Ian Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/giants-will-likely-waive-riesenberg.html | Giants Will Likely Waive Riesenberg | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/politics-drop-out-congressman-s-predecessor-says.html | POLITICS;Drop Out, Congressman's Predecessor Says | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/style/IHT-the-movie-guide-trois-vies-et-une-seule-mort.html | THE MOVIE GUIDE : Trois Vies et Une Seule Mort | False | By Joan Dupont, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/home-video-000329.html | Home Video | False | By Peter M. Nichols | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/robert-j-zeller-bank-chairman-79.html | Robert J. Zeller, Bank Chairman, 79 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/politics-the-capitol-congress-is-moving-on-political-issues-not-on-legislation.html | POLITICS: THE CAPITOL;Congress Is Moving On Political Issues, Not on Legislation | False | By Michael Wines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/a-nuclear-test-ban-within-reach.html | A Nuclear Test Ban Within Reach | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/icahn-says-he-may-renew-proxy-fight-at-rjr-nabisco.html | Icahn Says He May Renew Proxy Fight at RJR Nabisco | False | By Glenn Collins | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/san-francisco-joins-assault-on-tobacco.html | San Francisco Joins Assault On Tobacco | False | By Barnaby J. Feder | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/sports-of-the-times-now-calipari-puts-his-ego-in-the-swamp.html | Sports of the Times;Now Calipari Puts His Ego In the Swamp | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/corrections-000515.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/on-pro-basketball-pressure-on-payton-in-bid-to-come-back.html | ON PRO BASKETBALL;Pressure on Payton in Bid to Come Back | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/fears-of-debt-have-brought-rejections-of-recent-bond-acts.html | Fears of Debt Have Brought Rejections of Recent Bond Acts | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/bring-car-bring-hat-smithsonian-s-road-show-brings-americana-coliseum.html | Bring in the Car, Bring in the Hat;Smithsonian's Road Show Brings Americana to Coliseum | False | By Bruce Weber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/no-decisions-in-bertelsmann-tv-venture-dispute.html | No Decisions in Bertelsmann TV Venture Dispute | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/style/chronicle-001910.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/inside-000744.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/deal-comes-as-atlantic-city-is-on-a-roll.html | Deal Comes as Atlantic City Is on a Roll | False | By Kirk Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/l-bosnia-elections-will-promote-dayton-fantasy-001953.html | Bosnia Elections Will Promote Dayton Fantasy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/baseball-williams-flies-high-to-spark-yankees.html | BASEBALL;Williams Flies High To Spark Yankees | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/IHT-trade-and-labor-letters-to-the-editor.html | Trade and Labor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/kermit-axel-75-wine-and-spirits-importer.html | Kermit Axel, 75, Wine and Spirits Importer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/governor-s-empire-is-now-in-ruins.html | Governor's Empire Is Now in Ruins | False | By B. Drummond Ayres Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/new-video-releases-001724.html | NEW VIDEO RELEASES | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/council-panel-backs-higher-minimum-wages.html | Council Panel Backs Higher Minimum Wages | False | By Vivian S. Toy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/l-adoption-logic-000175.html | Adoption Logic | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/metro-digest-001937.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001430.html | Art in Review | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/pure-software-to-buy-astria-in-stock-deal.html | Pure Software To Buy Astria In Stock Deal | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/in-concession-china-is-ready-to-ban-a-tests.html | In Concession, China Is Ready To Ban A-Tests | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/the-backbone-of-natural-history.html | The Backbone Of Natural History | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/IHT-nato-enlargement-letters-to-the-editor.html | NATO Enlargement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/new-video-releases-001740.html | NEW VIDEO RELEASES | False | Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/alexander-racolin-theater-lawyer-88.html | Alexander Racolin, Theater Lawyer, 88 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/jury-exempts-naacp-from-sex-harassment-payments.html | Jury Exempts N.A.A.C.P. From Sex-Harassment Payments | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/judge-sarokin-s-retreat.html | Judge Sarokin's Retreat | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/frank-h-kenan-83-businessman-in-oil.html | Frank H. Kenan, 83, Businessman in Oil | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/worldbusiness/IHT-study-shows-us-can-handle-money-.html | Study Shows U.S. Can Handle Money | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/worldbusiness/IHT-phone-firms-unveil-faster-net-access.html | Phone Firms Unveil Faster Net Access | False | By Paul Floren, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/bitter-infighting-brings-down-turkey-s-coalition-government.html | Bitter Infighting Brings Down Turkey's Coalition Government | False | By Celestine Bohlen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/monkey-study-accents-risks-of-oral-sex.html | Monkey Study Accents Risks Of Oral Sex | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001392.html | Art in Review | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/japanese-denials-on-brothels-anger-china.html | Japanese Denials on Brothels Anger China | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/world-news-briefs-burmese-rulers-ban-speeches-by-dissident.html | World News Briefs;Burmese Rulers Ban Speeches by Dissident | False | AP | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/30-year-bond-up-sharply-for-3d-session.html | 30-Year Bond Up Sharply For 3d Session | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/pro-basketball-calipari-leaving-scrutiny-behind-to-take-nets-job.html | PRO BASKETBALL;Calipari Leaving Scrutiny Behind to Take Nets Job | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/karpov-holds-an-edge-as-chess-match-opens.html | Karpov Holds an Edge As Chess Match Opens | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/film-review-break-into-alcatraz-why-not.html | FILM REVIEW;Break Into Alcatraz? Why Not? | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/l-bosnia-elections-will-promote-dayton-fantasy-war-criminals-at-large-001961.html | Bosnia Elections Will Promote Dayton Fantasy;War Criminals at Large | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/delmar-dennis-56-gave-key-testimony-in-63-killing-case.html | Delmar Dennis, 56; Gave Key Testimony In '63 Killing Case | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/l-uranium-munitions-return-to-haunt-us-000191.html | Uranium Munitions Return to Haunt Us | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/the-media-business-history-channel-cancels-plan-for-series-on-us-companies.html | THE MEDIA BUSINESS;History Channel Cancels Plan For Series on U.S. Companies | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/progress-seen-in-accounting-board-dispute.html | Progress Seen In Accounting Board Dispute | False | By Floyd Norris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/test-hints-at-new-risk-in-mixing-of-environmental-pesticides.html | Test Hints at New Risk in Mixing of Environmental Pesticides | False | By Warren E. Leary | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/international-briefs-repsol-buying-stake-in-argentine-company.html | INTERNATIONAL BRIEFS;Repsol Buying Stake In Argentine Company | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/no-headline-000736.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/thomas-h-dawson-tv-executive-82.html | Thomas H. Dawson, TV Executive, 82 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/wind-equipment-and-pilot-decisions-called-factors-in-crash-of-ronbrown-s-plane.html | Wind, Equipment and Pilot Decisions Called Factors in Crash of RonBrown's Plane | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/news-summary-001120.html | News Summary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/family-of-four-quit-compound-of-the-freemen.html | Family of Four Quit Compound Of the Freemen | False | By Dirk Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/movies/film-review-the-ghost-who-walks-and-his-war-with-evil.html | FILM REVIEW;The Ghost Who Walks And His War With Evil | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/mortgage-rates-increase.html | Mortgage Rates Increase | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/politics-the-republican-dole-seeks-words-to-broaden-plank-on-abortion-issue.html | POLITICS: THE REPUBLICAN;DOLE SEEKS WORDS TO BROADEN PLANK ON ABORTION ISSUE | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/the-media-business-time-warner-is-step-closer-to-turner-deal.html | THE MEDIA BUSINESS;Time Warner Is Step Closer to Turner Deal | False | By Geraldine Fabrikant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/sports-people-football-former-giants-get-a-team.html | SPORTS PEOPLE: FOOTBALL;Former Giants Get a Team | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-beware-bug-eating-worms.html | NEW JERSEY DAILY BRIEFING;Beware! Bug-Eating Worms! | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/new-jersey-daily-briefing-lab-workers-flee-fumes.html | NEW JERSEY DAILY BRIEFING;Lab Workers Flee Fumes | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/1.5-billion-bond-act-sought-by-pataki-for-environment.html | 1.5 Billion Bond Act Sought By Pataki for Environment | False | By Andrew C. Revkin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/some-gay-rights-advocates-question-drive-to-defend-same-sex-marriage.html | Some Gay Rights Advocates Question Drive to Defend Same-Sex Marriage | False | By David W. Dunlap | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/opec-is-expected-to-delay-action-on-new-oil-output-by-iraq.html | OPEC Is Expected to Delay Action on New Oil Output by Iraq | False | By Youssef M. Ibrahim | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/retailers-had-a-good-may-gaining-4.6.html | Retailers Had A Good May, Gaining 4.6% | False | By Jennifer Steinhauer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/world/with-netanyahu-can-allies-be-friends.html | With Netanyahu, Can Allies Be Friends? | False | By Elaine Sciolino | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/international-briefs-bank-of-france-lowers-a-key-rate.html | INTERNATIONAL BRIEFS;Bank of France Lowers a Key Rate | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/sports-people-football-lachey-calls-it-quits.html | SPORTS PEOPLE: FOOTBALL;Lachey Calls It Quits | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-review-paul-cadmus-a-mapplethorpe-for-his-times.html | ART REVIEW;Paul Cadmus, a Mapplethorpe for His Times | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/sports/liu-awaits-parker-decision.html | L.I.U. Awaits Parker Decision | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001376.html | Art in Review | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/3-suspended-in-inquiry-into-ems-response-to-fatal-attack.html | 3 Suspended in Inquiry Into E.M.S. Response to Fatal Attack | False | By Pam Belluck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/nyregion/bail-is-set-for-suspect-held-in-officer-s-death.html | Bail Is Set for Suspect Held In Officer's Death | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/us/diplomatic-haze-pervades-air-pollution-dispute-at-big-bend-nationalpark.html | Diplomatic Haze Pervades Air Pollution Dispute At Big Bend NationalPark | False | By Sam Howe Verhovek | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/2-producers-said-to-reject-disney-offer.html | 2 Producers Said to Reject Disney Offer | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/opinion/l-children-s-conspiracy-000230.html | Children's Conspiracy? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/business/international-briefs-pilkington-reports-47-jump-in-profit.html | INTERNATIONAL BRIEFS;Pilkington Reports 47% Jump in Profit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-07 | 1996-06-07 | https://www.nytimes.com/1996/06/07/arts/art-in-review-001341.html | Art in Review | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/art-or-trash-arizona-exhibit-on-american-flag-unleashes-a-controversy.html | Art or Trash? Arizona Exhibit on American Flag Unleashes a Controversy | False | By B. Drummond Ayres Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/kamsky-loses-first-game-of-match.html | Kamsky Loses First Game of Match | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-let-organ-donor-family-make-dignified-choice-smell-of-money-003212.html | Let Organ-Donor Family Make Dignified Choice;Smell of Money | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-medical-accounts-won-t-siphon-patients-fixing-medicare-003182.html | Medical Accounts Won't Siphon Patients;Fixing Medicare | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-ammonia-leaks-at-a-plant.html | NEW JERSEY DAILY BRIEFING;Ammonia Leaks at A-Plant | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/music-review-in-bells-and-microtones-a-legend-comes-to-life.html | MUSIC REVIEW;In Bells and Microtones, A Legend Comes to Life | False | By Alex Ross | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/international-briefs-b-sky-b-renews-deal-for-broadcasting-soccer.html | INTERNATIONAL BRIEFS;B Sky B Renews Deal For Broadcasting Soccer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/horse-racing-big-field-set-to-contest-last-jewel-of-96-crown.html | HORSE RACING;Big Field Set to Contest Last Jewel of '96 Crown | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/IHT-american-topics-short-takes-91456179037.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/politics-the-race-issue-powell-strongly-defends-use-of-racial-preferences.html | POLITICS: THE RACE ISSUE;Powell Strongly Defends Use of Racial Preferences | False | By Steven A. Holmes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/tv-comedy-is-serious-business-no-joke.html | TV Comedy Is Serious Business. No Joke. | False | By William Grimes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-must-tennis-now-be-game-set-grunt-002143.html | Must Tennis Now Be Game, Set, Grunt? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-let-organ-donor-family-make-dignified-choice-not-before-death-003220.html | Let Organ-Donor Family Make Dignified Choice;Not Before Death | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/sports-of-the-times-no-names-need-not-apply.html | Sports of the Times;No-Names Need Not Apply | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/2-producers-are-said-to-reject-bid-to-run-abc-entertainment.html | 2 Producers Are Said to Reject Bid to Run ABC Entertainment | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/whitewater-panel-cancels-questioning.html | Whitewater Panel Cancels Questioning | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/inside-002593.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/style/IHT-a-skimpy-view-of-degass-other-side.html | A Skimpy View of Degas's Other Side | False | By Souren Melikian, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/baseball-a-team-built-on-pitching-takes-a-shelling.html | BASEBALL;A Team Built on Pitching Takes a Shelling | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/politics-news-analysis-gop-peace-candidate.html | POLITICS: NEWS ANALYSIS;G.O.P. 'Peace' Candidate | False | By R. W. Apple Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/fizdale-and-gold-tribute.html | Fizdale and Gold Tribute | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/attacker-in-central-park-is-thought-to-be-stranger.html | Attacker in Central Park Is Thought to Be Stranger | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/the-navy-s-blues.html | The Navy's Blues | False | By David Evans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/sports-people-pro-basketball-carril-to-join-the-kings.html | SPORTS PEOPLE: PRO BASKETBALL;Carril to Join the Kings | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/strong-capital-in-pension-settlement.html | Strong Capital in Pension Settlement | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-new-hampshirese-comes-with-practice-002399.html | New Hampshirese Comes With Practice | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/religion-journal-israeli-events-reshape-a-reform-leader-s-speech.html | Religion Journal;Israeli Events Reshape a Reform Leader's Speech | False | By Gustav Niebuhr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/islamic-party-gets-2d-chance-to-form-coalition-in-turkey.html | Islamic Party Gets 2d Chance To Form Coalition in Turkey | False | By Celestine Bohlen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/news/american-topics-harvard-comes-to-terms-with-identity-problems.html | AMERICAN TOPICS : Harvard Comes to Terms With Identity Problems | False | International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-bank-robber-dies-in-crash.html | NEW JERSEY DAILY BRIEFING;Bank Robber Dies in Crash | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/city-asks-tree-lovers-to-fill-their-buckets.html | City Asks Tree Lovers To Fill Their Buckets | False | By Thomas J. Lueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/international-briefs-japanese-businesses-turn-less-bearish.html | INTERNATIONAL BRIEFS;Japanese Businesses Turn Less Bearish | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/caught-in-milosevics-web.html | Caught in Milosevic's Web | False | By Morton I. Abramowitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/a-surge-in-new-jobs-sends-30-year-bond-into-tailspin.html | A Surge in New Jobs Sends 30-Year Bond Into Tailspin | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/journal-d-amato-s-37125-flip.html | Journal;D'Amato's $37,125 Flip | False | By Frank Rich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/about-new-york-south-bronx-despite-hype-hope-builds.html | About New York;South Bronx: Despite Hype, Hope Builds | False | By David Gonzalez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/IHT-1921-us-and-mexico-in-our-pages100-75-and-50-years-ago.html | 1921: U.S. and Mexico : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/fierce-foes-encroach-superstores-territory-new-rivals-appear-around-every-corner.html | Fierce Foes Encroach On Superstores' Territory;New Rivals Appear Around Every Corner | False | By Jennifer Steinhauer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/russia-vote-is-a-testing-time-for-a-key-friend-of-clinton-s.html | Russia Vote Is a Testing Time For a Key Friend of Clinton's | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/your-money/IHT-briefcase-old-mutual-offers-fund-for-europeans-in-asia.html | BRIEFCASE : Old Mutual Offers Fund For Europeans in Asia | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/ibm-endures-a-rough-day-on-wall-st-but-finishes-up.html | I.B.M. Endures A Rough Day On Wall St., but Finishes Up | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/dance-review-ballet-rooted-in-the-details.html | DANCE REVIEW;Ballet Rooted in the Details | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/c-corrections-002330.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/IHT-american-topics-every-17-years-a-snack.html | AMERICAN TOPICS : Every 17 Years, a Snack | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us-sues-new-york-police-department-in-sex-harassment-case.html | U.S. Sues New York Police Department in Sex-Harassment Case | False | By Matthew Purdy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/politics-a-third-party-ex-governor-of-colorado-hints-at-perot-party-bid.html | POLITICS: A THIRD PARTY;Ex-Governor of Colorado Hints at Perot Party Bid | False | By Ernest Tollerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/IHT-surge-in-jobs-stirs-fears-of-an-increase-in-interest-rates-dont-brake.html | Surge in Jobs Stirs Fears of an Increase In Interest Rates : Don't Brake Economy, Clinton Tells Central Bank | False | By Lawrence Malkin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/international-business-bailout-measure-advances-in-japan.html | INTERNATIONAL BUSINESS;Bailout Measure Advances in Japan | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-medical-accounts-won-t-siphon-patients-003174.html | Medical Accounts Won't Siphon Patients | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/music-in-review-003158.html | Music in Review | False | By James R. Oestreich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/IHT-american-topics-harvard-comes-to-terms-with-identity-problems.html | AMERICAN TOPICS : Harvard Comes to Terms With Identity Problems | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/c-correction-retailers-sales-in-may-002968.html | Correction: Retailers' Sales in May | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/music-in-review-002283.html | Music in Review | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/a-surge-in-jobs-shows-strength-in-the-economy.html | A Surge in Jobs Shows Strength In the Economy | False | By Robert D. Hershey Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/nba-finals-payton-jaws-at-jordan.html | N.B.A. FINALS;Payton Jaws At Jordan | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/an-auspicious-day-for-ireland.html | An Auspicious Day for Ireland | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-let-organ-donor-family-make-dignified-choice-003190.html | Let Organ-Donor Family Make Dignified Choice | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-757-survivor-denied-benefits.html | NEW JERSEY DAILY BRIEFING;757 Survivor Denied Benefits | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/your-money/IHT-if-the-ostrich-market-doesnt-feather-your-nest-what-next-tulips-maybe.html | If the Ostrich Market Doesn't Feather Your Nest, What Next?Tulips Maybe? | False | By Ann Brocklehurst, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/george-davis-snell-92-dies-won-nobel-for-genetics-work.html | George Davis Snell, 92, Dies; Won Nobel for Genetics Work | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/clean-needles-saved-my-life.html | Clean Needles Saved My Life | False | By Maia Szalavitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/baseball-hall-of-famer-is-sentenced-in-tax-case.html | Baseball Hall of Famer Is Sentenced in Tax Case | False | By Lynda Richardson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/IHT-soccer-goes-back-home-to-england-for-the-euro-96-the-world-will-focus-on.html | Soccer Goes Back Home to England for the Euro 96 : The World Will Focus on This Ball | False | By Rob Hughes, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/mills-to-halt-production-to-trim-inventory.html | Mills to Halt Production to Trim Inventory | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/sports-people-pro-football-lloyd-is-highest-paid-steeler.html | SPORTS PEOPLE: PRO FOOTBALL;Lloyd Is Highest-Paid Steeler | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/international-briefs-argyle-diamond-mine-leaving-de-beers-cartel.html | INTERNATIONAL BRIEFS;Argyle Diamond Mine Leaving De Beers Cartel | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/sports-people-pro-football-giants-release-riesenberg.html | SPORTS PEOPLE: PRO FOOTBALL;Giants Release Riesenberg | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/your-money/IHT-emergingmarket-funds-soar-10-so-far-in-96.html | Emerging-Market Funds Soar 10% So Far in '96 | False | By Martin Baker, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/nba-finals-the-sonics-dig-and-dig-but-end-up-in-a-2-0-hole.html | N.B.A. FINALS;The Sonics Dig and Dig, but End Up in a 2-0 Hole | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/cali-cartel-chief-confesses.html | Cali Cartel Chief Confesses | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/us-officials-see-more-hope-for-an-end-to-montana-standoff.html | U.S. Officials See More Hope for an End to Montana Standoff | False | By Dirk Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/c-corrections-003336.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/nba-finals-once-again-rodman-is-most-valuable-bull.html | N.B.A. FINALS;Once Again, Rodman Is Most Valuable Bull | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/news/surge-in-jobs-stirs-fears-of-an-increase-in-interest-rates-dont-brake.html | Surge in Jobs Stirs Fears of an Increase In Interest Rates : Don't Brake Economy, Clinton Tells Central Bank | False | By Lawrence Malkin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/metro-digest-003140.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/worldbusiness/IHT-economic-scene-hong-kongthe-worst-may-be-over.html | ECONOMIC SCENE : Hong Kong;The Worst May Be Over | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-when-postmodernism-becomes-a-cul-de-sac-002160.html | When Postmodernism Becomes a Cul-de-Sac | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/c-corrections-003417.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/sports-people-pro-basketball-daugherty-still-has-hope.html | SPORTS PEOPLE: PRO BASKETBALL;Daugherty Still Has Hope | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/state-dept-opposes-bill-cutting-turkish-aid.html | State Dept. Opposes Bill Cutting Turkish Aid | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/company-news-huge-investment-planned-for-transmission-division.html | COMPANY NEWS;HUGE INVESTMENT PLANNED FOR TRANSMISSION DIVISION | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/stoopball-ringlevio-hey-it-s-90-s-flash-speed-money-replace-old-street-games.html | Stoopball? Ringalevio? Hey, It's the 90's!;Flash, Speed and Money Replace Old Street Games For Children of the City | False | By Charlie Leduff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-police-changes-in-camden.html | NEW JERSEY DAILY BRIEFING;Police Changes in Camden | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/company-briefs-003263.html | Company Briefs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/jerry-plotkin-62-who-spent-444-days-as-a-hostage-in-iran.html | Jerry Plotkin, 62, Who Spent 444 Days as a Hostage in Iran | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/politics-in-his-own-words.html | POLITICS;In His Own Words | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/your-money/IHT-briefcase-ed-f-man-launches-fund-for-german-investors.html | BRIEFCASE : E.D. & F. Man Launches Fund for German Investors | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-tax-amnesty-yields-millions.html | NEW JERSEY DAILY BRIEFING;Tax Amnesty Yields Millions | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/at-hearing-washingtons-leaders-protest-the-closing-of-pennsylvania-venue.html | At Hearing, Washington's Leaders Protest the Closing of Pennsylvania Avenue | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/arab-leaders-meet-again-to-discuss-the-israelis-harder-line.html | Arab Leaders Meet Again to Discuss the Israelis' Harder Line | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/election-fraud-charges-filed-against-mexico-s-ruling-party.html | Election Fraud Charges Filed Against Mexico's Ruling Party | False | By Julia Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/israeli-executives-urge-moderation-on-netanyahu.html | Israeli Executives Urge Moderation on Netanyahu | False | By Joseph Berger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/international-business-opec-fails-to-set-accord-on-iraqi-oil.html | INTERNATIONAL BUSINESS;OPEC Fails to Set Accord On Iraqi Oil | False | By Youssef M. Ibrahim | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/your-money/IHT-hey-buddywanna-buy-an-ostrich.html | Hey, Buddy, Wanna Buy An Ostrich? | False | Martin Baker, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/city-transportation-commissioner-announces-resignation.html | City Transportation Commissioner Announces Resignation | False | By Alan Finder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/air-force-cites-command-failures-in-brown-crash.html | Air Force Cites Command Failures in Brown Crash | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/your-money/IHT-asian-funds-tv-parts-and-a-clothing-maker.html | Asian Funds, TV Parts and a Clothing Maker | False | Conrad de Aenlle, Martin Baker & Aline Sullivan, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/dance-review-a-novice-no-more-learning-to-be-classical.html | DANCE REVIEW;A Novice No More: Learning to Be Classical | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/swiss-diplomat-resists-us-on-certifying-bosnian-vote.html | Swiss Diplomat Resists U.S. On Certifying Bosnian Vote | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/IHT-kafelnikov-defeats-no-1-seed-stich-downs-rosset-sampras-exhausted.html | Kafelnikov Defeats No. 1 Seed; Stich Downs Rosset : Sampras, Exhausted, Is Ousted | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/police-identify-comatose-victim-in-brutal-attack-in-central-park.html | Police Identify Comatose Victim In Brutal Attack in Central Park | False | By Robert D. McFadden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/politics-democrat-clinton-plans-san-francisco-visit-despite-gay-protest-threat.html | POLITICS; THE DEMOCRAT; Clinton Plans San Francisco Visit Despite Gay Protest Threat | False | By B. Drummond Ayres Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-mosquito-busters-honored.html | NEW JERSEY DAILY BRIEFING;Mosquito-Busters Honored | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/bridge-002216.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/world-news-briefs-burmese-dissident-plans-to-ignore-ban-on-meeting.html | World News Briefs;Burmese Dissident Plans To Ignore Ban on Meeting | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/eds-regains-independence-from-gm.html | E.D.S. Regains Independence From G.M. | False | By Allen R. Myerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/c-corrections-003395.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/jan-kerouac-44-the-novelist-and-daughter-of-a-beat-icon.html | Jan Kerouac, 44, the Novelist And Daughter of a Beat Icon | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/church-sues-extremist-group-over-fire.html | Church Sues Extremist Group Over Fire | False | By Ronald Smothers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/news-summary-003115.html | News Summary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/c-corrections-003409.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/pro-basketball-on-day-1-calipari-puts-a-happy-face-on-nets-future.html | PRO BASKETBALL;On Day 1, Calipari Puts a Happy Face on Nets' Future | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/tree-that-grew-in-brooklyn-is-dying-all-over-new-york.html | Tree That Grew in Brooklyn Is Dying All Over New York | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-don-t-destroy-cicadas-woodland-shelters-002178.html | Don't Destroy Cicadas' Woodland Shelters | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/budget-chaos-in-albany.html | Budget Chaos in Albany | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/in-a-swirling-storm-the-fed-governors-stay-calm.html | In a Swirling Storm, the Fed Governors Stay Calm | False | By Richard W. Stevenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/white-house-says-request-for-fbi-files-was-wider.html | White House Says Request For F.B.I. Files Was Wider | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/business-digest-002860.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-princeton-grads-wanted-wisdom-not-politics-002151.html | Princeton Grads Wanted Wisdom, Not Politics | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/health-care-bill-fails-over-dispute-between-parties.html | HEALTH CARE BILL FAILS OVER DISPUTE BETWEEN PARTIES | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/stanley-cup-finals-forsberg-s-family-ties-pay-off.html | STANLEY CUP FINALS;Forsberg's Family Ties Pay Off | False | By Charlie Nobles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/times-sq-shuttle-is-the-paper-s-time-line.html | Times Sq. Shuttle Is the Paper's Time Line | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/hong-kong-journal-in-these-frazzled-times-finding-time-for-tea.html | Hong Kong Journal;In These Frazzled Times, Finding Time for Tea | False | By Edward A. Gargan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/us-judge-rejects-albany-limit-on-medicaid-clients-home-care.html | U.S. Judge Rejects Albany Limit On Medicaid Clients' Home Care | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/political-memo-the-question-is-raised-once-again-is-giuliani-really-a-republican.html | Political Memo;The Question Is Raised Once Again: Is Giuliani Really a Republican? | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/news/soccer-goes-back-home-to-england-for-the-euro-96-the-world-will-focus.html | Soccer Goes Back Home to England for the Euro 96 : The World Will Focus on This Bill | False | By Rob Hughes, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/lily-auchincloss-74-trustee-at-the-museum-of-modern-art.html | Lily Auchincloss, 74, Trustee At the Museum of Modern Art | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/c-corrections-003298.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/world-news-briefs-nazi-war-crimes-witness-hurt-in-jump-from-hotel.html | World News Briefs;Nazi War Crimes Witness Hurt in Jump From Hotel | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/us-judge-throws-out-claims-against-three-mile-island-plant.html | U.S. Judge Throws Out Claims Against Three Mile Island Plant | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/l-let-organ-donor-family-make-dignified-choice-better-a-tax-credit-003204.html | Let Organ-Donor Family Make Dignified Choice;Better a Tax Credit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/tennis-sampras-is-depleted-and-defeated.html | TENNIS;Sampras Is Depleted And Defeated | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/company-news-sitel-announces-acquisitions-totaling-289-million.html | COMPANY NEWS;SITEL ANNOUNCES ACQUISITIONS TOTALING $289 MILLION | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/world/foes-intent-on-ousting-colombian.html | Foes Intent On Ousting Colombian | False | By Diana Jean Schemo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/arson-strikes-black-church-30th-in-18-months.html | Arson Strikes Black Church, 30th in 18 Months | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/arts/music-in-review-003166.html | Music in Review | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/no-headline-002577.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/c-corrections-003387.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/promised-a-surprise-student-is-murdered.html | Promised a Surprise, Student Is Murdered | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/observer-reading-for-bill-and-bob.html | Observer;Reading For Bill And Bob | False | By Russell Baker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/bail-ruling-reignites-verbal-war.html | Bail Ruling Reignites Verbal War | False | By Jan Hoffman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/us/politics-the-republican-dole-attacks-the-president-on-plagiarism-and-honesty.html | POLITICS: THE REPUBLICAN;Dole Attacks The President On Plagiarism And Honesty | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/baseball-yankees-a-team-the-tigers-can-beat.html | BASEBALL;Yankees A Team The Tigers Can Beat | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/IHT-coach-says-camby-controversy-wasnt-a-factor-in-move-to-nba.html | Coach Says Camby Controversy Wasn't a Factor in Move to NBA : Calipari Set to 'Get It Done' for Nets | False | By Marty Dobrow, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/boxing-de-la-hoya-stops-bloodied-chavez-in-four.html | BOXING;De La Hoya Stops Bloodied Chavez in Four | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/IHT-1946-palestine-parley-in-our-pages-100-75-and-50-years-ago.html | 1946: Palestine Parley : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/your-money/IHT-market-for-initial-public-offerings-just-keeps-on-growing.html | Market for Initial Public Offerings Just Keeps On Growing | False | By Judith Rehak, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/results-plus-003239.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/two-teen-agers-are-arrested-in-slashing-of-youth-on-subway.html | Two Teen-Agers Are Arrested In Slashing of Youth on Subway | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-independent-rolls-grow.html | NEW JERSEY DAILY BRIEFING;Independent Rolls Grow | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/company-news-genentech-set-to-end-development-of-cancer-drug.html | COMPANY NEWS;GENENTECH SET TO END DEVELOPMENT OF CANCER DRUG | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/key-rates-002313.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/the-unfair-war-on-alan-greenspan.html | The Unfair War on Alan Greenspan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/opinion/IHT-1896-defensive-spain-in-our-pages-100-75-and-50-years-ago.html | 1896: Defensive Spain : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/golf-els-plays-big-for-a-big-cushion.html | GOLF;Els Plays Big for a Big Cushion | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/new-jersey-daily-briefing-mayor-backs-police-in-melee.html | NEW JERSEY DAILY BRIEFING;Mayor Backs Police in Melee | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/your-money/IHT-newsletters-many-should-go-directly-into-the-circular-file.html | Newsletters: Many Should Go Directly Into the Circular File | False | By Barbara Wall, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/no-lost-sleep-at-governor-s-over-budget.html | No Lost Sleep At Governor's Over Budget | False | By James Dao | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/your-money/IHT-some-mutual-funds-tread-the-speculative-edge.html | Some Mutual Funds Tread the Speculative Edge | False | By Digby Larner, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/nyregion/variation-on-family-feud-stirs-up-bronx-democrats.html | Variation on 'Family Feud' Stirs Up Bronx Democrats | False | By Jonathan P. Hicks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/business/dividend-increases-surge.html | Dividend Increases Surge | False | By Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-08 | 1996-06-08 | https://www.nytimes.com/1996/06/08/sports/boxing-breland-triumphs-in-garden.html | BOXING;Breland Triumphs in Garden | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/first-lady-advocates-education-spending.html | First Lady Advocates Education Spending | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/political-briefing-states-issues-texas-democrats-find-reasons-for-hope.html | Political Briefing The States and the Issues;Texas: Democrats Find Reasons for Hope | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-susan-l-grieb-john-g-simon.html | WEDDINGS;Susan L. Grieb, John G. Simon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/hungry-for-books.html | Hungry for Books | False | By Ann Hulbert | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/horse-racing-notebook-as-hooper-nears-100-his-horses-still-win.html | HORSE RACING: NOTEBOOK;As Hooper Nears 100, His Horses Still Win | False | By Jay Privman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/art-strange-gusto-is-shown-in-polish-posters.html | ART;Strange Gusto Is Shown in Polish Posters | False | By Vivien Raynor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/soccer-with-some-psychedelic-flash-galaxy-comes-to-town.html | SOCCER;With Some Psychedelic Flash, Galaxy Comes to Town | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/by-any-other-name.html | By Any Other Name | False | By Joseph Finder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-the-banks-win-in-court.html | June 2-8;The Banks Win in Court | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/residential-resales-004510.html | Residential Resales | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/fly-me-why-no-airline-brags-we-re-the-safest.html | Fly Me;Why No Airline Brags, 'We're the Safest' | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/blue-blood-and-the-color-of-money.html | Blue Blood and the Color of Money | False | By Victoria McKee | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-shannon-lafferty-timothy-simons.html | WEDDINGS;Shannon Lafferty, Timothy Simons | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/theater-racism-in-words-of-those-who-experienced-it.html | THEATER;Racism in Words of Those Who Experienced It | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/movies/film-bertolucci-proves-you-can-go-home-again.html | FILM;Bertolucci Proves You Can Go Home Again | False | By Alan Riding | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/playing-in-the-neighborhood-006718.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/l-the-magellan-mix-006157.html | The Magellan Mix | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-kew-gardens-hills-flushing-he-saw-horror-but-everest-still.html | NEIGHBORHOOD REPORT: KEW GARDENS HILLS/FLUSHING;He Saw the Horror, but Everest Still Calls | False | By Sarah Kershaw | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-leslie-rutherfurd-kevin-c-coleman.html | WEDDINGS;Leslie Rutherfurd, Kevin C. Coleman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/kamsky-bounces-back-to-beat-karpov-in-a-dazzling-attack.html | Kamsky Bounces Back to Beat Karpov in a Dazzling Attack | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/also-inside-006521.html | ALSO INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-lower-manhattan-rabbi-sees-hope-for-his-dwindling.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Rabbi Sees Hope for His Dwindling Congregation | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/saturday-night-fever-the-life.html | Saturday Night Fever: The Life | False | By Charlie Leduff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-hamilton-heights-ex-frat-house-needs-tlc.html | NEIGHBORHOOD REPORT: HAMILTON HEIGHTS;Ex-Frat House Needs T.L.C. | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/on-politics-for-democrats-a-glimmer-of-unexpected-hope.html | ON POLITICS;For Democrats, a Glimmer Of Unexpected Hope | False | By Jennifer Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-briefs-and-now-a-charge-for-phone-directories.html | IN BRIEFS;And Now, a Charge For Phone Directories | False | By Karen Demasters | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/coping-putting-a-price-on-peace-of-mind.html | COPING;Putting a Price on Peace of Mind | False | By Lena Williams | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/home-clinic-protecting-paintings-from-damage.html | HOME CLINIC;Protecting Paintings From Damage | False | By Edward R. Lipinski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/l-a-vision-of-wheeled-fun-in-amtrak-s-wasteland-007366.html | A Vision of Wheeled Fun in Amtrak's Wasteland | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/l-of-fences-and-pales-006980.html | Of Fences and Pales | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/art-beauty-and-curiosities-in-exhibition-of-judaica.html | ART;Beauty and Curiosities In Exhibition of Judaica | False | By William Zimmer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/travel-advisory-atlantic-city-s-airport-doubles-in-size.html | TRAVEL ADVISORY;Atlantic City's Airport Doubles in Size | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/what-makes-jesse-run.html | What Makes Jesse Run? | False | By Alan Brinkley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Nina Sonenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/mother-sentenced-to-life-in-fire-fatal-to-2-children.html | Mother Sentenced to Life In Fire Fatal to 2 Children | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/baseball-notebook-with-new-additions-white-sox-are-nipping-at-the-indians-heels.html | BASEBALL: NOTEBOOK;With New Additions, White Sox Are Nipping at the Indians' Heels | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/on-pro-basketball-rodman-s-rebounding-upstaging-his-tattoos.html | ON PRO BASKETBALL;Rodman's Rebounding Upstaging His Tattoos | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/upholding-modernity.html | Upholding Modernity | False | By Brooke Allen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/wilson-headed-for-the-dl.html | Wilson Headed For the D.L. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/food-market-value.html | FOOD;Market Value | False | By Molly O'Neill | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/recordings-view-four-ways-of-looking-at-authenticity.html | RECORDINGS VIEW;Four Ways Of Looking At 'Authenticity' | | By Anthony Tommasini | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/l-gop-medicare-proposal-covers-costs-007056.html | G.O.P. Medicare Proposal Covers Costs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/l-willful-and-perverse-005290.html | Willful and Perverse | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/l-workshops-are-a-matter-of-money-not-art-007340.html | Workshops Are a Matter Of Money, Not Art | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/news-summary-007994.html | News Summary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/police-begin-to-retrace-victim-s-life.html | Police Begin To Retrace Victim's Life | False | By Lizette Alvarez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/drama-in-the-details-at-terrorist-trial.html | Drama in the Details At Terrorist Trial | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/tv-station-in-bosnia-feeds-serbs-propaganda.html | TV Station In Bosnia Feeds Serbs Propaganda | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/if-you-re-thinking-living-unincorporated-eastchester-rich-housing-mix-rustic.html | If You're Thinking of Living In/Unincorporated Eastchester;Rich Housing Mix in Rustic Westchester | False | By Mary McAleer Vizard | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/the-number-crunch.html | The Number Crunch | False | By Joseph Nocera | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-jennifer-friedman-jonathan-kurtis.html | WEDDINGS;Jennifer Friedman, Jonathan Kurtis | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction-philadelphia-story.html | Books in Brief: FICTION;Philadelphia Story | False | By Lise Funderburg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/barking-up-the-wrong-trees.html | Barking Up the Wrong Trees | False | By Tom De Haven | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/raymond-bongiovanni-41-film-executive.html | Raymond Bongiovanni, 41, Film Executive | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-darcy-vassiliadis-james-wyckoff.html | WEDDINGS;Darcy Vassiliadis, James Wyckoff | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-nonfiction-005258.html | Books in Brief: NONFICTION | False | By Lynn Karpen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-robert-thurman-doesn-t-look-buddhist-005134.html | ROBERT THURMAN DOESN'T LOOK BUDDHIST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/helping-trying-to-patch-the-holes-in-the-safety-net-and-sometimes.html | HELPING;Trying to Patch the Holes in the Safety Net (and, Sometimes, the Roof) | False | By Helen M. Stummer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/c-corrections-006076.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-robin-mentzinger-robert-douglas.html | WEDDINGS;Robin Mentzinger, Robert Douglas | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/sports-people-football-klingler-to-sign-with-raiders.html | SPORTS PEOPLE: FOOTBALL;Klingler to Sign With Raiders | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/at-the-us-mexican-border-drought-is-taking-a-deadly-toll.html | At the U.S.-Mexican Border, Drought Is Taking a Deadly Toll | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/making-it-work-a-haven-of-gentility-and-polite-poison.html | MAKING IT WORK;A Haven of Gentility (and Polite Poison) | False | By Monique P. Yazigi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-person-the-short-joyful-life-of-bert-the-pirate.html | IN PERSON;The Short, Joyful Life of Bert the Pirate | False | By George James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-ashley-gordon-bruce-n-jacobs.html | WEDDINGS;Ashley Gordon, Bruce N. Jacobs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-marion-sinwell-charles-smith.html | WEDDINGS;Marion Sinwell, Charles Smith | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/dining-out-old-world-charm-in-lower-dutchess.html | DINING OUT;Old World Charm in Lower Dutchess | False | By M.h. Reed | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-robin-nemlich-michael-mcclintock.html | WEDDINGS;Robin Nemlich, Michael McClintock | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/our-towns-a-sad-parallel-and-bitter-recollections.html | Our Towns;A Sad Parallel And Bitter Recollections | False | By Evelyn Nieves | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/westchester-q-a-warren-j-sinsheimer-voice-for-the-poor-and-yes-a-republican.html | Westchester Q&A: Warren J. Sinsheimer;Voice for the Poor and, Yes, a Republican | False | By Donna Greene | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/outsourcing-or-farming-out-work.html | Outsourcing, or Farming Out Work | False | By Penny Singer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/c-corrections-008494.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/voices-from-the-desk-of-a-happy-medium-on-prices.html | VOICES FROM THE DESK OF;A Happy Medium on Prices | False | By David Kirby | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/sports-people-baseball-butler-returns-to-dodger-stadium.html | SPORTS PEOPLE: BASEBALL;Butler Returns to Dodger Stadium | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/the-birth-of-a-revolutionary-class-005037.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/plain-old-dirty-books.html | Plain Old Dirty Books | False | By Thomas Mallon | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/harold-emerson-70-columbia-u-official.html | Harold Emerson, 70, Columbia U. Official | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/celebrity-scents-simply-resistible.html | Celebrity Scents: Simply Resistible | False | By David Colman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-jaquelin-schluter-john-b-turbidy.html | WEDDINGS;Jaquelin Schluter, John B. Turbidy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/golf-between-the-beech-trees-and-around-the-course-els-takes-firm-control.html | GOLF;Between the Beech Trees And Around the Course, Els Takes Firm Control | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-lynn-e-brown-bruce-a-foodman.html | WEDDINGS;Lynn E. Brown, Bruce A. Foodman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-allison-m-boyle-timothy-doern.html | WEDDINGS;Allison M. Boyle, Timothy Doern | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-east-harlem-misery-compounded-life-el-barrio-life-with-aids.html | NEIGBORHOOD REPORT: EAST HARLEM;Misery Compounded: Life in El Barrio, Life With AIDS | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/movies/film-view-slumps-and-streaks-keeping-stats-on-the-stars.html | FILM VIEW;Slumps and Streaks: Keeping Stats on the Stars | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/tv/spotlight-nile-style.html | SPOTLIGHT;Nile Style | False | By Howard Thompson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/gardening-forsythia-s-gone-get-out-the-pruning-shears.html | GARDENING;Forsythia's Gone. Get Out the Pruning Shears. | False | By Joan Lee Faust | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/conspiracy-theories-china-s-garbage-war.html | Conspiracy Theories;China's Garbage War | False | By Seth Faison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-monica-r-lokey-stephen-a-borg.html | WEDDINGS;Monica R. Lokey, Stephen A. Borg | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/montauk-light-at-200.html | Montauk Light, at 200 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/on-the-street-a-flash-of-silver-on-black.html | ON THE STREET;A Flash of Silver on Black | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/in-the-region-long-island-for-bayville-blue-sky-to-counter-stormy-weather.html | In the Region/Long Island;For Bayville, Blue Sky to Counter Stormy Weather | False | By Diana Shaman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/investing-it-dangers-and-opportunities-if-the-fed-raises-rates.html | INVESTING IT;Dangers, and Opportunities, if the Fed Raises Rates | False | By Michael Brush | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/television-a-perilous-journey-in-a-prime-time-sea.html | TELEVISION;A Perilous Journey in a Prime-Time Sea | False | By Betsy Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-a-promise-of-elections-in-bosnia-is-repeated.html | June 2-8;A Promise of Elections In Bosnia Is Repeated | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-carl-h-smith-gail-m-samuels.html | WEDDINGS;Carl H. Smith, Gail M. Samuels | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/less-is-better-than-more.html | Less Is Better Than More | False | By Eileen Shanahan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/river-reclaimed-reversing-pollution-s-toll-first-first-twoarticles-shaking-off-man-s.html | A RIVER RECLAIMED: Reversing Pollution's Toll -- First of twoarticles.; Shaking Off Man's Taint, Hudson Pulses With Life | | By William K. Stevens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/the-artful-dodger.html | The Artful Dodger | False | By Peter Lefcourt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/crime-004022.html | Crime | False | By Marilyn Stasio | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/tv/signoff-trying-to-be-enticingly-eggheaded.html | SIGNOFF;Trying to Be Enticingly Eggheaded | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/reporter-s-notebook-terror-trial-scrutiny-even-covers-eye-wear.html | Reporter's Notebook;Terror Trial Scrutiny Even Covers Eye Wear | False | By Christopher S. Wren | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/new-curbs-for-skaters-to-trip-up-on.html | New Curbs for Skaters to Trip Up On | False | By Douglas Martin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/horse-racing-after-cavonnier-injury-comes-a-sigh-of-relief.html | HORSE RACING;After Cavonnier Injury Comes a Sigh of Relief | False | By Jay Privman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/l-no-radon-peril-on-the-island-005924.html | No Radon Peril On the Island | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/hospital-rezoning-plan-stirs-debate.html | Hospital Rezoning Plan Stirs Debate | False | By Kate Stone Lombardi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/the-subjective-eye.html | The Subjective Eye | False | By Kathy Ryan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/the-birth-of-a-revolutionary-class-004995.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/theater-a-trio-of-monologues-corpses-and-characters.html | THEATER;A Trio of Monologues, Corpses and Characters | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/art-masterminding-an-epic-show.html | ART;Masterminding an Epic Show | False | By Judith H. Dobrzynski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-new-media-pete-du-pont-set-to-join-on-line-policy-debate.html | POLITICS: NEW MEDIA;Pete du Pont Set to Join On-Line Policy Debate | False | By James Bennet | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/dance-honoring-a-dance-world-treasure.html | DANCE;Honoring a Dance-World Treasure | False | By Valerie Gladstone | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/c-correction-005630.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/q-and-a-003808.html | Q and A | False | By Suzanne MacNeille | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/photography-review-self-portraitist-turns-her-camera-imagination-other-artists.html | PHOTOGRAPHY REVIEW;A Self-Portraitist Turns Her Camera (and Imagination) on Other Artists | False | By Vivien Raynor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Robert Polito | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/cover-story-texas-period-piece-is-a-family-affair.html | COVER STORY;Texas Period Piece Is a Family Affair | False | By Diane Goldner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/the-morgue-is-alive.html | The Morgue Is Alive | False | By Luc Sante | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/stanley-cup-finals-avalanche-ekes-victory-take-3-0-series-lead-over-panthers.html | STANLEY CUP FINALS;Avalanche Ekes Out a Victory to Take a 3-0 Series Lead Over the Panthers | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-molly-halloran-and-kit-heffner.html | WEDDINGS;Molly Halloran And Kit Heffner | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/your-home-enforcing-the-rules-in-a-co-op.html | YOUR HOME;Enforcing The Rules In a Co-op | False | By Jay Romano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/l-are-generation-x-ers-superior-whatever-007510.html | Are Generation X'ers Superior? Whatever | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/where-sports-photography-surges-ahead-in-the-game.html | Where Sports Photography Surges Ahead in the Game | False | By Dan Markowitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/just-the-way-you-are.html | Just the Way You Are | False | By Martha Manning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-james-standefer-jr-dana-kinstler.html | WEDDINGS;James Standefer Jr., Dana Kinstler | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/100-years-of-pictures-intimacies.html | 100 Years of Pictures;INTIMACIES | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/c-corrections-005851.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-nonfiction-005240.html | Books in Brief: NONFICTION | False | By Diane McWhorter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/tv/movies-this-week-008630.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/mr-wrong.html | Mr. Wrong | False | By Elizabeth Gleick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/postings-3.9-million-deal-plus-1.6-million-for-renovations-nyu-buys-house-west.html | POSTINGS: $3.9 Million Deal, Plus $1.6 Million for Renovations;N.Y.U. Buys a House On West 10th Street | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/connecticut-guide-004758.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/results-plus-008320.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/c-corrections-008508.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-chelsea-cornered-in-by-subway-plans.html | NEIGHBORHOOD REPORT: CHELSEA;Cornered In by Subway Plans | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/deadly-legacy.html | Deadly Legacy | False | By Karen Stabiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/exploring-the-treatment-of-jazz-in-the-movies.html | Exploring the Treatment of Jazz in the Movies | False | By Stephanie L. Stein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/mutual-funds-new-arena-old-strategy-for-a-money-manager.html | MUTUAL FUNDS;New Arena, Old Strategy for a Money Manager | False | By Ann Wozencraft | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-robert-thurman-doesn-t-look-buddhist-005142.html | ROBERT THURMAN DOESN'T LOOK BUDDHIST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/travel-advisory-003913.html | TRAVEL ADVISORY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/music-early-music-festival-begins-14th-season.html | MUSIC;Early Music Festival Begins 14th Season | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/practical-traveler-hotels-a-little-like-home.html | PRACTICAL TRAVELER;Hotels a Little Like Home | False | By Betsy Wade | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/political-briefing-states-issues-wisconsin-recall-alters-balance-power.html | Political Briefing: The States and the Issues;Wisconsin: Recall Alters Balance of Power | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/funny-bones.html | Funny Bones | False | By Michael Sragow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/in-the-region-new-jersey-a-state-tech-center-to-help-emerging-companies.html | In the Region/New Jersey;A State Tech Center to Help Emerging Companies | False | By Rachelle Garbarine | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-faith-t-mervis-and-alan-l-katz.html | WEDDINGS;Faith T. Mervis And Alan L. Katz | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-kathryn-fechner-cl-wickham-3d.html | WEDDINGS;Kathryn Fechner, C.L. Wickham 3d | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/traffic-alert-007722.html | TRAFFIC ALERT | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/investing-it-under-the-rainbow-new-stocks-return-to-earth.html | INVESTING IT;Under the Rainbow: New Stocks Return to Earth | | By James Sterngold | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/at-bedford-hills-no-93g0356-becomes-the-first-of-a-kind.html | At Bedford Hills, No. 93G0356 Becomes the First of a Kind | False | By James V. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/commercial-property-vacant-bank-branches-when-bank-departs-new-tenant-may-be.html | Commercial Property/Vacant Bank Branches;When a Bank Departs, new Tenant May Be a Bank | False | By Claudia H. Deutsch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/new-files-prove-vietnam-cover-up.html | NEW FILES PROVE VIETNAM COVER-UP | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/james-k-woolnough-85-dies-general-directed-army-training.html | James K. Woolnough, 85, Dies; General Directed Army Training | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/out-of-order-vacations-fantasy-and-reality-phases.html | OUT OF ORDER;Vacations: Fantasy and Reality Phases | False | By David Bouchier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/whats-doing-inportland-ore.html | WHAT'S DOING IN;Portland, Ore. | False | By Susan G. Hauser | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-administration-action-fbi-tightening-its-rules-on-files-for-white-house.html | POLITICS: ADMINISTRATION ACTION;F.B.I. Tightening Its Rules On Files for White House | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-the-birth-of-a-revolutionary-class-004987.html | THE BIRTH OF A REVOLUTIONARY CLASS | | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-michele-a-ayres-steven-s-swank.html | WEDDINGS;Michele A. Ayres, Steven S. Swank | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-upper-west-side-all-wet-on-the-west-side.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;All Wet on the West Side | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/israeli-election-adds-weight-to-orthodox-demands-on-jerusalem.html | Israeli Election Adds Weight to Orthodox Demands on Jerusalem | False | By John Kifner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/diary-007234.html | DIARY | False | By Hubert B. Herring | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-virginia-gop-rift-in-virginia-has-senator-facing-a-fight.html | POLITICS: VIRGINIA;G.O.P. Rift In Virginia Has Senator Facing a Fight | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/us-case-could-shift-5-congress-districts.html | U.S. Case Could Shift 5 Congress Districts | False | By John Rather | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-margaret-emery-mft-calabresi.html | WEDDINGS;Margaret Emery, M.F.T. Calabresi | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/l-round-the-clock-factories-mean-more-jobs-006998.html | Round-the-Clock Factories Mean More Jobs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/the-fresh-air-fund-bronx-girl-embraces-rural-life.html | The Fresh Air Fund;Bronx Girl Embraces Rural Life | False | By Alison Gardy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-laura-gindlin-daniel-kastelman.html | WEDDINGS;Laura Gindlin, Daniel Kastelman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/leon-garfield-74-children-s-historical-novelist.html | Leon Garfield, 74, Children's Historical Novelist | False | By William Grimes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/roland-w-force-71-director-of-american-indian-museum.html | Roland W. Force, 71, Director Of American Indian Museum | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/the-view-from-milfordold-station-is-reborn-as-an-arts-hub.html | The View From; Milford;Old Station Is Reborn as an Arts Hub | False | By Liz Barzda | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-praise-of-writers-and-of-literature.html | In Praise of Writers and of Literature | False | By Alix Boyle | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/my-first-assignment.html | My First Assignment | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-kingsbridge-heights-revealing-a-hidden-reservoir.html | NEIGHBORHOOD REPORT: KINGSBRIDGE HEIGHTS;Revealing a Hidden Reservoir | False | By Jane H. Lii | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-betsy-m-inglis-stewart-d-lawrence.html | WEDDINGS;Betsy M. Inglis, Stewart D. Lawrence | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/mongolia-is-devastated-by-fires-of-epic-scope.html | Mongolia Is Devastated by Fires of Epic Scope | False | By Patrick E. Tyler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/tourist-lures-draw-law-suits-on-east-end.html | Tourist Lures Draw Law Suits on East End | False | By Stewart Ain | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/elsbeary-hobbs-59-singer-with-drifters.html | Elsbeary Hobbs, 59, Singer With Drifters | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/noticed-the-hotel-where-worlds-collide-art-film-fashion-and-nether.html | NOTICED;The Hotel Where Worlds Collide (Art, Film, Fashion and Nether) | False | By Gordon F. Sander | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/new-yorkers-co-the-saga-of-mr-spoons.html | NEW YORKERS & CO.;The Saga of Mr. Spoons | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/two-roads-to-china-nice-and-not-so-nice.html | Two Roads to China: Nice, and Not So Nice | False | By David E. Sanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/about-long-island-an-unlikely-candidate-in-east-hampton.html | ABOUT LONG ISLAND;An Unlikely Candidate in East Hampton | False | By Diane Ketcham | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/boxing-de-la-hoya-hits-hard-as-chavez-blinks-and-loses.html | BOXING;De La Hoya Hits Hard as Chavez Blinks and Loses | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/the-nation-it-s-hard-learning-to-be-an-ex-majority-leader.html | The Nation;It's Hard, Learning to Be An Ex-Majority Leader | False | By Richard L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/c-corrections-008516.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction-005177.html | Books in Brief: FICTION | False | By Sally Eckhoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/mutual-funds-a-closed-end-fund-worth-more-dead-than-alive.html | MUTUAL FUNDS;A Closed-End Fund Worth More Dead Than Alive | False | By Timothy Middleton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/with-new-waste-comission-mayor-vows-to-end-mob-tax.html | With New Waste Comission, Mayor Vows to End 'Mob Tax' | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/warning-israel-arab-chiefs-set-summit-session.html | Warning Israel, Arab Chiefs Set Summit Session | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/1896-1996-100000-pictures.html | 1896-1996;100,000 PICTURES | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-the-general-powell-won-t-say-no-to-vice-presidency.html | POLITICS: THE GENERAL;Powell Won't Say No to Vice Presidency | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-lorene-burkhart-whit-whitehouse.html | WEDDINGS;Lorene Burkhart, Whit Whitehouse | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-ms-martins-mr-deyoung.html | WEDDINGS;Ms. Martins, Mr. DeYoung | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/tax-on-assets-provokes-suits-in-pennsylvania.html | Tax on Assets Provokes Suits in Pennsylvania | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine1-facets-of-clinton-004944.html | FACETS OF CLINTON | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-gloria-s-stone-philip-b-plottel.html | WEDDINGS;Gloria S. Stone, Philip B. Plottel | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/travel-advisory-three-spanish-inns-offer-cooking-lessons.html | TRAVEL ADVISORY;Three Spanish Inns Offer Cooking Lessons | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/tough-or-lenient-it-s-a-question-of-risk.html | Tough or Lenient? It's a Question of Risk | False | By David E. Sanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-angela-v-toro-andrew-pritchard.html | WEDDINGS;Angela V. Toro, Andrew Pritchard | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-stella-kaplow-jack-kwang-huei-lee.html | WEDDINGS;Stella Kaplow, Jack Kwang-Huei Lee | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/1-if-whitman-ignores-history-she-may-have-to-repeat-it-006114.html | If Whitman Ignores History, She May Have to Repeat It | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-linda-kent-nicholas-lyndon.html | WEDDINGS;Linda Kent, Nicholas Lyndon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/riches-to-rags.html | Riches to Rags | False | By Jeffrey E. Garten | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/soapbox-why-i-voted.html | SOAPBOX;Why I Voted | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/classical-briefs-004278.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/l-test-ban-dissent-007048.html | Test-Ban Dissent | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/ideas-trends-limitations-of-statues-in-the-light-of-today.html | Ideas & Trends;Limitations of Statues In the Light of Today | False | By Michael J. Ybarra | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/l-us-consumers-not-law-will-effect-change-to-metric-system-007030.html | U.S. Consumers, Not Law, Will Effect Change to Metric System | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/the-next-generation-young-riders-take-to-a-sport-that-teaches-horses-to-dance.html | THE NEXT GENERATION;Young Riders Take to a Sport That Teaches Horses to Dance | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-the-works-a-dramatic-change-of-address.html | IN THE WORKS;A Dramatic Change of Address | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-the-platform-most-republicans-are-uneasy-about-abortion-plank-poll-says.html | POLITICS: THE PLATFORM;Most Republicans Are Uneasy About Abortion Plank, Poll Says | False | By James Bennet | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-nodle-kennedy-kevin-mcculloch.html | WEDDINGS;Nodle Kennedy, Kevin McCulloch | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/dance-as-art-form-as-well-as-exercise.html | Dance as Art Form As Well as Exercise | False | By Dan Markowitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/a-musician-who-had-found-her-touch.html | A Musician Who Had Found Her Touch | False | By Elisabeth Bumiller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/food-fine-points-of-grilling-seafood.html | FOOD;Fine Points of Grilling Seafood | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/new-noteworthy-paperbacks-005169.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine1-facets-of-clinton-004952.html | FACETS OF CLINTON | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/in-russia-s-science-city-voting-for-past-glory.html | In Russia's Science City, Voting for Past Glory | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-stacey-s-orben-fh-carrington-3d.html | WEDDINGS;Stacey S. Orben, F.H. Carrington 3d | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-election-year-politics-yeltsin-raids-the-bank.html | June 2-8;Election-Year Politics: Yeltsin Raids the Bank . . . | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/baseball-mets-kent-turns-jeers-into-some-rare-cheers-with-three-timely-hits.html | BASEBALL;Mets' Kent Turns Jeers Into Some Rare Cheers With Three Timely Hits | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/mayor-and-council-seem-to-be-near-a-deal-on-school-repairs.html | Mayor and Council Seem to Be Near a Deal on School Repairs | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/nuisances-in-season-they-bite-they-sting-beware.html | NUISANCES;In Season: They Bite, They Sting. Beware. | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/nba-finals-sonics-0-2-still-pick-up-a-few-pointers.html | N.B.A. FINALS;Sonics (0-2) Still Pick Up a Few Pointers | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-briefs-pay-your-bills-promptly-late-fees-are-going-up.html | IN BRIEFS;Pay Your Bills Promptly: Late Fees Are Going Up | False | By Karen Demasters | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/squid-popularity-aids-fishermen.html | Squid Popularity Aids Fishermen | False | By Ramin P. Jaleshgari | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/alvin-strock-85-advanced-the-art-of-tooth-implants.html | Alvin Strock, 85; Advanced the Art Of Tooth Implants | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/youth-advocates-keep-hopes-high-for-jobs.html | Youth Advocates Keep Hopes High for Jobs | False | By Barbara Hall | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/perspectives-making-the-most-of-the-retail-space-in-a-co-op.html | PERSPECTIVES;Making the Most of the Retail Space in a Co-op | False | By Alan S. Oser | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/paperback-best-sellers-june-9-1996.html | PAPERBACK BEST SELLERS: June 9, 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/ice-cream-parlor-of-stars-is-closing.html | Ice Cream Parlor of Stars Is Closing | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-the-birth-of-a-revolutionary-class-005002.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/netanyahu-s-world-netanyahu-s-world-hold-the-peace-keep-the-process.html | Netanyahu's World;Netanyahu's World: Hold the Peace, Keep the Process | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/some-schools-fear-state-would-lower-standards.html | Some Schools Fear State Would Lower Standards | False | By Merri Rosenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-ricardo-rodriguez-sarah-shannon.html | WEDDINGS;Ricardo Rodriguez, Sarah Shannon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/dispute-turns-a-researcher-into-an-inmate.html | Dispute Turns a Researcher Into an Inmate | False | By Mireya Navarro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-true-confessions-005118.html | TRUE CONFESSIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/laughing-for-a-living.html | Laughing for a Living | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/editor-jailed-over-letter-is-freed.html | Editor Jailed Over Letter Is Freed | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/80-s-giant-dreams-facing-90-s-economic-realities.html | 80's Giant Dreams Facing 90's Economic Realities | False | By Tracie Rozhon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-and-dole-says-shh.html | June 2-8; . . And Dole Says 'Shh!' | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-shannon-o-leary-juan-a-pujadas.html | WEDDINGS;Shannon O'Leary, Juan A. Pujadas | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/news-can-but-sometimes-doesn-t-influence-choice-of-college.html | News Can, but Sometimes Doesn't, Influence Choice of College | False | By William H. Honan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-carroll-gardens-a-dirty-plaza-yields-a-job-by-default.html | NEIGHBORHOOD REPORT: CARROLL GARDENS;A Dirty Plaza Yields a Job by Default | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/l-travel-alone-005479.html | Travel Alone | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/a-test-of-congressional-conscience.html | A Test of Congressional Conscience | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-china-yidds-a-little-on-nuclear-testing.html | June 2-8;China Yields (a Little) On Nuclear Testing | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/c-corrections-006050.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-eva-r-bellin-frank-schwartz.html | WEDDINGS;Eva R. Bellin, Frank Schwartz | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-facets-of-clinton-004960.html | FACETS OF CLINTON | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/road-and-rail-he-makes-surly-riders-smile.html | ROAD AND RAIL;He Makes Surly Riders Smile | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/travel-advisory-getting-a-refund-if-a-cruise-doesn-t-suit.html | TRAVEL ADVISORY;Getting a Refund If a Cruise Doesn't Suit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/100-years-of-pictures-sittings.html | 100 Years of Pictures;SITTINGS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/spending-it-what-s-55-pounds-pricey-runs-2-wheels-answer-schwinn-black-phantom.html | SPENDING IT;What's 55 Pounds, Pricey And Runs on 2 Wheels? Answer: A Schwinn Black Phantom | False | By Ruth Richman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/recordings-view-spinning-fantasies-on-confections.html | RECORDINGS VIEW;Spinning Fantasies On Confections | False | By Jamie James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-vows-vanessa-thomas-shaun-bush.html | WEDDINGS; VOWS;Vanessa Thomas, Shaun Bush | False | By Lois Smith Brady | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-as-clinton-ups-the-ante.html | June 2-8; . . . As Clinton Ups the Ante . . . | False | By Todd S. Purdum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/l-talkers-are-taking-over-the-arts-even-libraries-007374.html | Talkers Are Taking Over The Arts, Even Libraries | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/c-corrections-005398.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/100-years-of-pictures-sweat.html | 100 Years of Pictures;SWEAT | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-jessica-hallowell-matthew-lindley.html | WEDDINGS;Jessica Hallowell, Matthew Lindley | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/c-correction-005622.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/a-la-carte-in-hicksville-a-place-to-savor-foods-of-india.html | A LA CARTE;In Hicksville, a Place to Savor Foods of India | False | By Richard Jay Scholem | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/warped-by-empire.html | Warped by Empire | False | By John David Morley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/100-years-of-pictures-who-s-who.html | 100 Years of Pictures;WHO'S WHO | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-the-birth-of-a-revolutionary-class-004979.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/l-xochimilco-005460.html | Xochimilco | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/joseph-glasco-71-painter-and-sculptor.html | Joseph Glasco, 71, Painter and Sculptor | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/perspective-small-town-idol-stays-true-blue-and-on-course.html | Perspective;Small-Town Idol Stays True Blue And On Course | False | By Samantha Stevenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/barkley-shops-for-new-agent.html | Barkley Shops for New Agent | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/sports-of-the-times-jordan-s-magnificent-desperation.html | Sports of The Times;Jordan's Magnificent Desperation | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/weekend-getaway-remembrance-of-newports-past.html | WEEKEND GETAWAYS;Remembrance Of Newports Past | False | By Corinne K. Hoexter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/putting-an-end-to-a-loved-one-s-violence.html | Putting an End to a Loved One's Violence | False | By Diane Sierpina | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/l-why-not-allow-parking-once-street-is-cleaned-007358.html | Why Not Allow Parking Once Street Is Cleaned? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/liberties-bottomless-and-topless.html | Liberties;Bottomless And Topless | False | By Maureen Dowd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/john-davis-hatch-museum-director-89.html | John Davis Hatch, Museum Director, 89 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/word-for-word-rodman-jackson-papers-sex-death-nba-books-bulls.html | Word for Word: The Rodman-Jackson Papers;Sex and Death and the N.B.A., From Books by Bulls | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction-005207.html | Books in Brief: FICTION | False | By Linda Rodgers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-the-jug-of-wine-just-got-older.html | June 2-8;The Jug of Wine Just Got Older | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/food-summer-grilling-some-fine-points-on-seafood.html | FOOD;Summer Grilling Some Fine Points on Seafood | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/streetscapes-aguilar-library-174-west-110th-street-library-branch-that-wasn-t.html | Streetscapes/Aguilar Library, 174 West 110th Street;A Library Branch That Wasn't Designed by the Book | False | By Christopher Gray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/songs-to-make-people-laugh-and-to-think.html | Songs to Make People Laugh and to Think | False | By Jackie Fitzpatrick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/100-years-of-pictures-perils.html | 100 Years of Pictures;PERILS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/baseball-williams-s-crisis-outweighs-yanks-loss.html | BASEBALL;Williams's Crisis Outweighs Yanks' Loss | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/automobiles/behind-the-wheel-hyundai-elantra-rounding-the-rough-edges.html | BEHIND THE WHEEL/Hyundai Elantra;Rounding The Rough Edges | False | By Marshall Schuon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/no-headline-007765.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/l-justice-delayed-005282.html | Justice Delayed | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-the-age-of-beauty-005126.html | THE AGE OF BEAUTY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-nonfiction-an-animated-life.html | Books in Brief: NONFICTION;An Animated Life | False | By Leslie Chess Feller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/goodfella.html | Goodfella | False | By Fernanda Eberstadt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/teachers-still-see-a-pocketful-of-reasons-to-vote-no.html | Teachers Still See a Pocketful of Reasons to Vote No | False | By Jacques Steinberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/frugal-traveler-dublin-s-charms-are-as-quiet-as-its-fog.html | FRUGAL TRAVELER;Dublin's Charms Are as Quiet As Its Fog | False | By Susan Spano | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/li-vines-004766.html | L.I. VINES | False | By Howard G. Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-the-president-clinton-vows-greater-effort-to-halt-fires-at-churches.html | POLITICS: THE PRESIDENT;Clinton Vows Greater Effort To Halt Fires At Churches | False | By Todd S. Purdum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/on-baseball-an-old-coach-says-there-s-no-explaining-belle.html | ON BASEBALL;An Old Coach Says There's No Explaining Belle | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-the-tax-issue-dole-and-clinton-refocus-on-tax-cut-plans-as-an-option.html | POLITICS: THE TAX ISSUE;Dole and Clinton Refocus on Tax-Cut Plans as an Option | False | By Alison Mitchell and David E. Rosenbaum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/postings-100-million-renovation-playing-the-palace-the-good-old-days.html | POSTINGS: $100 Million Renovation;Playing The Palace: The Good Old Days | | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-elizabeth-brunger-and-mark-hudson.html | WEDDINGS;Elizabeth Brunger And Mark Hudson | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-anne-e-tate-robert-massie-4th.html | WEDDINGS;Anne E. Tate, Robert Massie 4th | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/love-fails-again.html | Love Fails Again | False | By Karen Karbo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/china-stages-nuclear-test-and-vows-to-join-ban-after-one-more.html | China Stages Nuclear Test and Vows to Join Ban After One More | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/test-of-rocket-built-for-reuse-called-success.html | Test of Rocket, Built for Reuse, Called Success | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/evening-hours-social-whirl-in-glorious-june.html | EVENING HOURS;Social Whirl In Glorious June | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-zeynep-aricanli-and-faris-saah.html | WEDDINGS;Zeynep Aricanli and Faris Saah | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-mary-b-gayley-william-gnichtel.html | WEDDINGS;Mary B. Gayley, William Gnichtel | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction-005223.html | Books in Brief: FICTION | False | By Jenny McPhee | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/votes-in-congress-007897.html | Votes in Congress | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/ideas-trends-cashing-in-on-the-abs-obsession.html | Ideas & Trends;Cashing In on the Abs Obsession | False | By Tom Kuntz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/travel-advisory-chicago-museum-moves-to-new-quarters.html | TRAVEL ADVISORY;Chicago Museum Moves to New Quarters | False | By Kathryn Shattuck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-leslie-konigsberg-and-mitchell-levy.html | WEDDINGS;Leslie Konigsberg and Mitchell Levy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/market-timing.html | MARKET TIMING | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-after-17-years-they-re-up-for-fun.html | June 2-8;After 17 Years, They're Up for Fun | False | By James Barron | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/atlantic-city-at-the-casinos-004456.html | ATLANTIC CITY;At the Casinos | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/tennis-graf-wins-wrenching-french-epic.html | TENNIS;Graf Wins Wrenching French Epic | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-eliza-griswold-christopher-allen.html | WEDDINGS;Eliza Griswold, Christopher Allen | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/l-now-give-challengers-level-electoral-field-007005.html | Now Give Challengers Level Electoral Field | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-the-birth-of-a-revolutionary-class-005045.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/politics-bob-dole-dole-likens-clinton-administration-s-ethics-to-that-led.html | POLITICS: BOB DOLE;Dole Likens Clinton Administration's Ethics to Those That Led to Watergate | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/l-going-aground-005444.html | Going Aground | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/green-giant.html | Green Giant | False | By Mark Dowie | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/grand-guignol-on-the-grand-tour.html | Grand Guignol on the Grand Tour | False | By Catherine Calvert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/thomas-connolly-86-top-gun-admiral-dies.html | Thomas Connolly, 86, Top-Gun Admiral, Dies | False | By Robert Mcg. Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/great-dam-life-saver-or-a-big-boondoggle.html | Great Dam: Life Saver, Or a Big Boondoggle? | False | By Timothy Egan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/a-new-generation-discovers-spinach.html | A New Generation Discovers Spinach | False | By Julie Miller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/on-the-towns-005720.html | ON THE TOWNS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/scenes-for-show-filmed-at-center-in-tarrytown.html | Scenes for Show Filmed At Center in Tarrytown | False | By Lynne Ames | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/after-nato-overtures-france-is-ready-to-resume-military-role.html | After NATO Overtures, France Is Ready to Resume Military Role | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/technology-view-true-lies-acoustical-verity-gives-way-to-impact.html | TECHNOLOGY VIEW;True Lies: Acoustical Verity Gives Way to 'Impact' | False | By Lawrence B. Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-jennifer-l-payne-andre-h-gray.html | WEDDINGS;Jennifer L. Payne, Andre H. Gray | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/inside-006220.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-robin-lelchuk-and-david-schuster.html | WEDDINGS;Robin Lelchuk and David Schuster | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/sports-people-college-basketball-new-umass-coach-has-title-hopes.html | SPORTS PEOPLE: COLLEGE BASKETBALL;New UMass Coach Has Title Hopes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-ms-youngberg-mr-henschel.html | WEDDINGS;Ms. Youngberg, Mr. Henschel | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/c-corrections-008524.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/minding-your-business-500-pages-of-merchandise-but-should-i-invest.html | MINDING YOUR BUSINESS;500 Pages of Merchandise, but Should I Invest? | False | By Laura Pedersen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/voices-viewpoint-hearing-alarm-bells-in-those-cold-calls.html | VOICES: VIEWPOINT;Hearing Alarm Bells In Those Cold Calls | False | By John Sergio | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/l-goatsucker-s-kin-007021.html | Goatsucker's Kin | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/all-things-reconsidered.html | All Things Reconsidered | False | By Molly Haskell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/atlantic-city-running-with-the-blues.html | ATLANTIC CITY;Running With the Blues | False | By Bill Kent | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-a-fort-lost-and-found.html | June 2-8;A Fort Lost and Found | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-robert-thurman-doesn-t-look-buddhist-005150.html | ROBERT THURMAN DOESN'T LOOK BUDDHIST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-carmel-mccoubrey-eric-nagourney.html | WEDDINGS;Carmel McCoubrey, Eric Nagourney | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/theater/theater-in-a-revival-echoes-of-a-gay-war-of-words.html | THEATER;In a Revival, Echoes of a Gay War of Words | False | By David W. Dunlap | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/travel-advisory-condensed-guides-from-michelin.html | TRAVEL ADVISORY;Condensed Guides From Michelin | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/fyi-005894.html | F.Y.I. | False | By Kathryn Shattuck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/recordings-view-a-new-vocabulary-for-the-rhythm-section.html | RECORDINGS VIEW;A New Vocabulary for the Rhythm Section | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-donna-roseman-edward-j-woods.html | WEDDINGS;Donna Roseman, Edward J. Woods | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/she-had-to-have-him.html | She Had to Have Him | False | By Daphne Merkin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/earning-it-on-moving-day-some-employers-pitch-in-less.html | EARNING IT;On Moving Day, Some Employers Pitch In Less | False | By Jay Romano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/q-a-004464.html | Q. & A. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/freewheeling-net-meets-free-market.html | Freewheeling Net Meets Free Market | False | By Steve Lohr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/movies/even-the-love-stories-couldn-t-save-cambodia-s-cinema.html | Even the Love Stories Couldn't Save Cambodia's Cinema | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/we-d-have-school-reform-if-njea-would-cooperate-006106.html | We'd Have School Reform if N.J.E.A. Would Cooperate | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/political-briefing-states-issues-conservative-voters-christian-coalition-plans.html | Political Briefing: The States and the Issues;Conservative Voters: Christian Coalition Plans to Be Heard | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/l-plain-beautiful-005487.html | Plain Beautiful | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/playing-in-the-neighborhood-west-side-a-class-zooms-in-on-the-west-side.html | PLAYING IN THE NEIGHBORHOOD: WEST SIDE;A Class Zooms In On the West Side | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/theater/theater-this-pair-shares-a-fine-romance-onstage-and-off.html | THEATER;This Pair Shares A Fine Romance, Onstage and Off | False | By Celia McGee | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/habitats-west-17th-street-for-four-decades-waking-up-to-a-chelsea-morning.html | Habitats/West 17th Street;For Four Decades, Waking Up to a Chelsea Morning | False | By Tracie Rozhon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-new-york-up-close-90-minutes-less-in-parking.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;90 Minutes Less in Parking Quest | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/political-briefing-the-states-and-the-issues-tennessee-a-racial-issue-in-memphis.html | Political Briefing: The States and the Issues;Tennessee: A Racial Issue In Memphis | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-true-confessions-005100.html | TRUE CONFESSIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-candice-savin-and-daniel-gross.html | WEDDINGS;Candice Savin And Daniel Gross | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/l-advice-about-a-noisy-fan-004472.html | Advice About A Noisy Fan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/chatter-how-to-talk-back.html | CHATTER;How to Talk Back | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/art-personal-responses-to-a-page-of-history.html | ART;Personal Responses To a Page of History | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-the-birth-of-a-revolutionary-class-005053.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-kew-gardens-hills-flushing-beneath-a-playground-a.html | NEIGHBORHOOD REPORT: KEW GARDENS HILLS/FLUSHING;Beneath a Playground, a Burial Ground for 1,000 | False | By Elicia Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/a-gathering-by-burmese-defies-junta.html | A Gathering By Burmese Defies Junta | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/l-long-way-home-005452.html | Long Way Home | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-eloise-h-erhardt-ej-thompson-jr.html | WEDDINGS;Eloise H. Erhardt, E.J. Thompson Jr. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/realestate/in-the-region-westchester-ice-cream-sandwiches-for-a-total-building-package.html | In the Region/Westchester;Ice-Cream Sandwiches' for a Total Building Package | False | By Mary McAleer Vizard | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/tv/spotlight-on-the-road-again.html | SPOTLIGHT;On the Road Again | False | By Suzanne O'connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-nina-r-huffman-fraser-hunter-jr.html | WEDDINGS;Nina R. Huffman, Fraser Hunter Jr. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/c-correction-007331.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/automobiles/for-better-or-worse-the-car-turns-100.html | For Better or Worse, The Car Turns 100 | False | By Charles McEwen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/eat-drink-and-be-wary.html | Eat, Drink and Be Wary | False | By Alan Riding | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/recordings-view-a-bleak-message-you-can-dance-to.html | RECORDINGS VIEW;A Bleak Message You Can Dance To | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-robin-lauritano-stuart-goldblatt.html | WEDDINGS;Robin Lauritano, Stuart Goldblatt | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-emily-freund-ledyard-mcfadden.html | WEDDINGS;Emily Freund, Ledyard McFadden | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/travel-advisory-correspondent-s-report-village-mobilizes-save-voltaire-s-house.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;A Village Mobilizes To Save Voltaire's House | False | By Marlise Simons | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-kimberly-harris-matthew-p-miller.html | WEDDINGS;Kimberly Harris, Matthew P. Miller | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/it-s-a-face-lifted-tummy-tucked-jungle-out-there.html | It's a Face-Lifted, Tummy-Tucked Jungle Out There | False | By Amy M. Spindler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/when-no-means-no.html | When 'No' Means 'No' | False | By Karen Lehrman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/sports-of-the-times-lukas-thoroughbred-racing-s-familiar-face.html | Sports of The Times;Lukas: Thoroughbred Racing's Familiar Face | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-the-birth-of-a-revolutionary-class-005010.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/swimming-in-evening-lowers-rates.html | Swimming In Evening Lowers Rates | False | By Lynne Ames | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/food-summer-grilling-part-2-some-fine-points-on-seafood.html | FOOD;Summer Grilling, Part 2: Some Fine Points on Seafood | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/l-corrections-006041.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/l-two-workers-in-the-field-005940.html | Two Workers In the Field | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/connecticut-q-a-leslie-n-corey-jr-saving-the-land-when-money-is-scarce.html | Connecticut Q&A: Leslie N. Corey Jr.;Saving the Land When Money Is Scarce | False | By Robert A. Hamilton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/why-america-has-gone-suburban.html | Why America Has Gone Suburban | False | By Kenneth T. Jackson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/art-view-cezanne-in-all-his-magnificent-mystery.html | ART VIEW;Cezanne, in All His Magnificent Mystery | False | By Michael Kimmelman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/westchester-guide-004847.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/a-presidential-scholar-who-s-in-touch-with-life.html | A Presidential Scholar Who's in Touch With Life | False | By Roberta Hershenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/l-charming-places-for-fine-films-005932.html | Charming Places For Fine Films | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/art-the-art-of-quilts-and-battlefield-as-art.html | ART;The Art of Quilts and Battlefield as Art | False | By Helen A. Harrison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/the-world-israel-s-fundamentalist-thing.html | The World;Israel's Fundamentalist Thing | False | By Judith Miller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-robin-e-clanin-and-john-d-minson.html | WEDDINGS;Robin E. Clanin and John D. Minson | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/view-north-white-plains-after-their-17-year-wait-cicadas-celebrate-summer-96.html | The View From: North White Plains;After Their 17-Year Wait, Cicadas Celebrate Summer of '96 | False | By Lynne Ames | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-true-confessions-005096.html | TRUE CONFESSIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/new-yorkers-co-006548.html | NEW YORKERS & CO. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-dagmar-jiroudkova-matthew-healey.html | WEDDINGS;Dagmar Jiroudkova, Matthew Healey | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/dining-out-pretty-presentation-american-and-asian.html | DINING OUT;Pretty Presentation, American and Asian | False | By Joanne Starkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/boris-yeltsin-s-high-wire-show.html | Boris Yeltsin's High-Wire Show | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/100-years-of-pictures-looks.html | 100 Years of Pictures;LOOKS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/travel-advisory-music-in-europe-seaside-mountainside.html | TRAVEL ADVISORY;Music in Europe: Seaside, Mountainside | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/up-and-coming-no-doubt-all-the-music-they-grew-up-with.html | UP AND COMING: NO DOUBT;All the Music They Grew Up With | False | By Natasha Stovall | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/leary-s-legacy-is-like-flipped-man.html | Leary's Legacy Is, Like, Flipped, Man | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/islamic-party-chief-in-turkey-warns-rivals.html | Islamic Party Chief in Turkey Warns Rivals | False | By Celestine Bohlen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-tyler-garvens-paul-dougherty.html | WEDDINGS;Tyler Garvens, Paul Dougherty | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/quick-bite-you-never-outgrow-your-need-forrice-pudding.html | QUICK BITE;You Never Outgrow Your Need for...Rice Pudding | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/l-whose-e-mail-is-it-007315.html | Whose E-Mail Is It? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/soapbox-passing-a-literary-torch.html | SOAPBOX;Passing a Literary Torch | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/switch.html | Switch | False | By Jacqueline Carey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/arts-artifacts-the-camera-that-captured-the-world.html | ARTS/ARTIFACTS;The Camera That Captured the World | False | By Rita Reif | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/photos-in-a-gym-candid-views-of-the-guys-next-door.html | Photos in a Gym: Candid Views of the Guys Next Door | False | By Roberta Hershenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/june-2-8-new-cause-to-fear-aids.html | June 2-8;New Cause to Fear AIDS | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/jersey-sometimes-a-stage-is-as-good-as-a-pulpit.html | JERSEY;Sometimes a Stage Is as Good as a Pulpit | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/classical-briefs-005339.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/the-newest-plate-hand-painted-by-celebrities-for-charity.html | The Newest Plate: Hand-Painted by Celebrities for Charity | False | By Meryl Spiegel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-sports-extremist-005088.html | SPORTS EXTREMIST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/russian-bank-yields-to-yeltsin.html | Russian Bank Yields to Yeltsin | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/weekend-getaways-kicking-back-in-cape-may.html | WEEKEND GETAWAYS;Kicking Back In Cape May | False | By William Grimes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-reprot-midtown-pyrrhic-victory-for-tenants-in-a-rent-strike.html | NEIGHBORHOOD REPROT: MIDTOWN;Pyrrhic Victory for Tenants in a Rent Strike | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/white-house-blues.html | White House Blues | False | By Michael Wright | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-fiction-005185.html | Books in Brief: FICTION | False | By Paula Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/theater-lively-characters-lovely-interaction.html | THEATER;Lively Characters, Lovely Interaction | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-sophia-cottrell-paul-j-caminiti.html | WEDDINGS; Sophia Cottrell, Paul J. Caminiti | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/inside-008249.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/club-owner-in-an-accord-in-trampling.html | Club Owner In an Accord In Trampling | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/the-glitter-and-glow-of-colonial-silver.html | The Glitter and Glow of Colonial Silver | False | By Bess Liebenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/foreign-affairs-bigger-isn-t-better.html | Foreign Affairs;Bigger Isn't Better | False | By Thomas L. Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/the-night-happy-birthday-inevitably.html | THE NIGHT;Happy Birthday, Inevitably | False | By Bob Morris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/l-ashes-to-ashes-005304.html | Ashes to Ashes' | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/nj-law-child-support-payments-under-review-with-cuts-likely.html | N.J. LAW;Child-Support Payments Under Review, With Cuts Likely | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/i-do-i-do-next.html | I Do. I Do. Next! | False | By Barbara Stewart | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/c-corrections-007757.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/new-views-of-old-friends-along-the-seashore.html | New Views of Old Friends Along the Seashore | False | By Stewart Kampel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/in-briefs-a-reprieve-for-now-for-jukebox-radio.html | IN BRIEFS;A Reprieve, for Now, For Jukebox Radio | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/want-an-easy-day-trip-try-a-state-park.html | Want an Easy Day Trip? Try a State Park | False | By Jackie Fitzpatrick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-elise-rosensweet-bruce-l-rosen.html | WEDDINGS;Elise Rosensweet, Bruce L. Rosen | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/perspective-graduation-gifts-of-stardom-and-expectations.html | Perspective;Graduation Gifts of Stardom and Expectations | False | By Robert Lipsyte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/atlanta-96-40-days-to-go-brands-may-laugh-last-at-the-wrestling-trials.html | ATLANTA 96: 40 DAYS TO GO;Brands May Laugh Last At the Wrestling Trials | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/neighborhood-report-upper-west-side-restaurant-neighbors-want-noise-off-the-menu.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Restaurant Neighbors Want Noise Off the Menu | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/cuttings-voluptuous-eggplants-love-sunbathing-weather.html | CUTTINGS;Voluptuous Eggplants Love Sunbathing Weather | False | By Cass Peterson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/a-tale-of-love-art-and-money-a-collector-his-secretary-their-children-and-more.html | A Tale of Love, Art and Money;A Collector, His Secretary, Their Children, and More | False | By Celestine Bohlen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/horse-racing-editor-s-note-gives-lukas-his-3d-straight-belmont.html | HORSE RACING;Editor's Note Gives Lukas His 3d Straight Belmont | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/music-patti-lupone-to-star-at-gala-for-caramoor.html | MUSIC;Patti LuPone to Star at Gala for Caramoor | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/l-the-two-tenors-no-competition-for-the-big-three-005410.html | THE TWO TENORS;No Competition For the Big Three | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/restaurants-sushi-just-for-starters.html | RESTAURANTS;Sushi, Just for Starters | False | By Fran Schumer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/basketball-calipari-conjures-high-hopes.html | BASKETBALL;Calipari Conjures High Hopes | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/weekend-getaways-serenity-in-puget-sound.html | WEEKEND GETAWAYS;Serenity In Puget Sound | False | By Lesley Hazleton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/classical-music-finding-her-way-to-the-top-of-two-worlds.html | CLASSICAL MUSIC;Finding Her Way to the Top of Two Worlds | False | By Matthew Daines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/opinion/shutting-the-fresh-kills-dump.html | Shutting the Fresh Kills Dump | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/good-eating-upper-east-side-delicate-to-robust.html | GOOD EATING;Upper East Side, Delicate to Robust | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/best-sellers-june-9-1996.html | BEST SELLERS: June 9, 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/a-design-revolutionary-at-home.html | A Design Revolutionary at Home | False | By R.v. Denenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/long-island-journal-004243.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/travel/l-a-lost-refund-005436.html | A Lost Refund | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/mr-froggy-goes-a-courtin.html | Mr. Froggy Goes a Courtin' | False | By Timothy Egan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/c-corrections-006068.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-facets-of-clinton-004928.html | FACETS OF CLINTON | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/puerto-rican-parade-to-get-extra-police.html | Puerto Rican Parade To Get Extra Police | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/spending-it-low-fares-sure-but-what-if-your-flight-is-canceled.html | SPENDING IT;Low Fares, Sure, but What if Your Flight Is Canceled? | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/l-sports-extremist-005070.html | SPORTS EXTREMIST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-lucy-e-perera-matthew-j-adams.html | WEDDINGS;Lucy E. Perera, Matthew J. Adams | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/book-notes-a-father-and-son-explore-their-relationship.html | Book Notes;A Father and Son Explore Their Relationship | False | By Barbara Delatiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/weekinreview/when-battered-women-recant-new-witness-for-the-prosecution.html | When Battered Women Recant;New Witness for the Prosecution | False | By Adam Nossiter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/books/books-in-brief-nonfiction-005266.html | Books in Brief: NONFICTION | False | By George Robinson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/movies/l-children-s-movies-not-for-girls-eyes-only-005401.html | CHILDREN'S MOVIES;Not for Girls' Eyes Only | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/running-loroupe-wins-2d-mini-despite-the-distractions.html | RUNNING;Loroupe Wins 2d Mini Despite the Distractions | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/1-distinct-recollections-of-new-canaan-004650.html | Distinct Recollections Of New Canaan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/world/many-fear-chad-election-won-t-end-its-misery.html | Many Fear Chad Election Won't End Its Misery | False | By Howard W. French | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/1-talkers-are-taking-over-the-arts-even-libraries-007382.html | Talkers Are Taking Over The Arts, Even Libraries | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/teacher-whose-students-have-a-thirst-to-learn.html | Teacher Whose Students Have a 'Thirst to Learn' | False | By Merri Rosenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/market-watch-bond-buyers-love-bad-credit.html | MARKET WATCH;Bond Buyers Love Bad Credit | False | By Floyd Norris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/us/constance-wofsy-53-doctor-who-directed-an-aids-program.html | Constance Wofsy, 53, Doctor Who Directed an AIDS Program | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-catherine-barriger-adam-w-dunsby.html | WEDDINGS;Catherine Barriger, Adam W. Dunsby | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/1-the-birth-of-a-revolutionary-class-005061.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/business/earning-itsummertime-and-working-in-a-home-office-isnt-easy.html | EARNING IT;Summertime, and Working in a Home Office Isn't Easy | False | By Alice Bredin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/on-the-map-in-west-orange-saving-a-shrine-to-a-messy-grumpy-genius.html | ON THE MAP;In West Orange, Saving a Shrine to a Messy, Grumpy Genius | False | By Steve Strunsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/1-the-birth-of-a-revolutionary-class-005029.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/arts/1-rock-generation-gap-our-parents-music-is-ours-too-005428.html | ROCK GENERATION GAP;Our Parents' Music Is Ours Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/magazine/1-facets-of-clinton-004936.html | FACETS OF CLINTON | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/sports/sports-people-baseball-puckett-has-second-laser-surgery-on-eye.html | SPORTS PEOPLE: BASEBALL;Puckett Has Second Laser Surgery on Eye | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/nyregion/redevelopment-conflict-returns.html | Redevelopment Conflict Returns | False | By Stewart Ain | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-09 | 1996-06-09 | https://www.nytimes.com/1996/06/09/style/weddings-jacqueline-posner-evan-glassman.html | WEDDINGS;Jacqueline Posner, Evan Glassman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/chronicle-010057.html | CHRONICLE | False | By Felicia R. Lee | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/olympics-champion-wrestlers-fall-at-trials.html | OLYMPICS;Champion Wrestlers Fall at Trials | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-web-ripened-tomatoes.html | NEW JERSEY DAILY BRIEFING;Web-Ripened Tomatoes? | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/c-corrections-010340.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/movies/television-review-3-nightmarish-murders-followed-by-a-wave-of-hate.html | TELEVISION REVIEW;3 Nightmarish Murders Followed by a Wave of Hate | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/books/books-of-the-times-mournful-song-of-a-whistle-blower.html | BOOKS OF THE TIMES;Mournful Song of a Whistle-Blower | False | By Richard Bernstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/baseball-yankees-sympathize-as-williams-joins-son.html | BASEBALL;Yankees Sympathize As Williams Joins Son | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/IHT-american-topics-91890743908.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/bridge-008974.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/william-j-baroody-jr-58-a-top-aide-to-president-ford.html | William J. Baroody Jr., 58, A Top Aide to President Ford | False | By Eric Pace | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/2-churches-a-rivalry-and-a-killing.html | 2 Churches, A Rivalry, And a Killing | False | By Norimitsu Onishi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/where-old-computer-parts-are-given-new-lives.html | Where Old Computer Parts Are Given New Lives | False | By John Holusha | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/c-corrections-010286.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/inside-009695.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/economic-calendar.html | Economic Calendar | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/gas-pump-prices-decrease.html | Gas Pump Prices Decrease | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/bidders-for-mgm-might-be-looking-at-the-money-pit.html | Bidders for MGM Might Be Looking At the Money Pit | False | By Geraldine Fabrikant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/sports-of-the-times-at-meadowlands-big-crowd-and-a-few-louts.html | Sports of The Times;At Meadowlands, Big Crowd and a Few Louts | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/killings-defile-sanctuary-of-nation-s-remote-trails.html | Killings Defile Sanctuary Of Nation's Remote Trails | False | By Rick Bragg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/news-summary-009440.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/IHT-1946a-records-boom-in-our-pages100-75-and-50-years-ago.html | 1946:A Records Boom : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/the-end-of-germany-s-economic-model.html | The End of Germany's Economic Model | False | By Klaus Friedrich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/the-new-encryption-universe.html | The New Encryption Universe | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/horse-racing-3-year-old-title-still-wide-open.html | HORSE RACING;3-Year-Old Title Still Wide Open | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/a-few-words-from-victim.html | A Few Words From Victim | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/c-corrections-010308.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/series-of-blasts-brings-shrugs-from-leaders-in-damascus.html | Series of Blasts Brings Shrugs From Leaders In Damascus | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/dividend-meetings-009881.html | Dividend Meetings | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/soccer-metrostars-endure-a-horrid-afternoon.html | SOCCER;MetroStars Endure A Horrid Afternoon | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/sports-of-the-times-something-was-bound-to-set-jordan-off.html | Sports of The Times;Something Was Bound to Set Jordan Off | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-classical-music-010022.html | In Performance: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/media-press-less-more-demands-increase-upon-publishers-stock-mutual-fund-tables.html | Media: PRESS;Less is more as demands increase upon the publishers of stock and mutual fund tables. | False | By Edward Wyatt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-deadly-punch-trial-to-start.html | NEW JERSEY DAILY BRIEFING;Deadly Punch Trial to Start | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/l-cities-growth-is-no-cause-for-alarm-008885.html | Cities' Growth Is No Cause for Alarm | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/the-media-business-advertising-addenda-people-008940.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/baseball-gooden-answers-call-to-restore-proper-order.html | BASEBALL;Gooden Answers Call To Restore Proper Order | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/search-for-cause-of-crash-unearths-an-angry-feud.html | Search for Cause of Crash Unearths an Angry Feud | False | By Philip Shenon and Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/c-corrections-010324.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/theater/theater-review-pains-of-love-and-loss-seen-in-quick-glimpses.html | THEATER REVIEW;Pains of Love and Loss Seen in Quick Glimpses | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/music-review-mixing-jazz-ritual-and-japanese-banjos.html | MUSIC REVIEW;Mixing Jazz, Ritual and Japanese Banjos | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/l-netanyahu-can-t-afford-to-keep-promises-010278.html | Netanyahu Can't Afford to Keep Promises | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/in-age-of-instability-a-king-anchors-thailand.html | In Age of Instability, a King Anchors Thailand | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/kishiwada-journal-in-japan-deflating-a-poisonous-pufferfish-legend.html | Kishiwada Journal;In Japan, Deflating a Poisonous Pufferfish Legend | False | By Nicholas D. Kristof | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/gen-tito-okello-ex-ugandan-leader-82.html | Gen. Tito Okello, Ex-Ugandan Leader, 82 | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/court-martial-proceedings.html | Court-Martial Proceedings | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/IHT-american-topics-praising-gospel-music-in-chicago.html | AMERICAN TOPICS : Praising Gospel Music in Chicago | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/olympics-run-silent-run-fast-torrence-takes-shots-at-medals-not-opponents.html | OLYMPICS;Run Silent, Run Fast: Torrence Takes Shots at Medals, Not Opponents | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/IHT-kafelnikov-defeats-stich-in-straight-sets-for-french-title.html | Kafelnikov Defeats Stich in Straight Sets for French Title | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/IHT-deficit-revision-makes-paris-squirm.html | Deficit Revision Makes Paris Squirm | False | By Joseph Fitchett, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/c-corrections-010316.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/netanyahu-has-wait-and-see-stance-on-arabs.html | Netanyahu Has Wait-and-See Stance on Arabs | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/on-hockey-avalanche-finds-rats-appetizing.html | ON HOCKEY;Avalanche Finds Rats Appetizing | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/an-assault-forces-an-li-nightclub-into-the-spotlight-again.html | An Assault Forces an L.I. Nightclub Into the Spotlight Again | False | By Diane Ketcham | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/golf-before-open-els-makes-an-8-stroke-statement.html | GOLF;Before Open, Els Makes An 8-Stroke Statement | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/brooklyn-boy-13-drowns.html | Brooklyn Boy, 13, Drowns | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/pakistanis-and-indians-appear-ready-for-new-talks.html | Pakistanis And Indians Appear Ready For New Talks | False | By John F. Burns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/stanely-cup-finals-even-the-panthers-know-their-ship-is-sinking.html | STANELY CUP FINALS;Even the Panthers Know Their Ship Is Sinking | False | By Charlie Nobles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-top-judge-still-ailing.html | NEW JERSEY DAILY BRIEFING;Top Judge Still Ailing | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/with-a-smile-dole-tries-to-fight-a-stern-reputation.html | With a Smile, Dole Tries to Fight a Stern Reputation | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/no-headline-009806.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/chechen-rebels-cite-some-progress-in-talks.html | Chechen Rebels Cite Some Progress in Talks | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/laurel-weiner-a-hadassah-leader-68.html | Laurel Weiner, A Hadassah Leader, 68 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/bet-on-a-young-author-pays-off-in-foreign-sales.html | Bet on a Young Author Pays Off in Foreign Sales | False | By Gayle Feldman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/equity-offerings-that-are-planned-for-this-week.html | Equity Offerings That Are Planned for This Week | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/transactions-009164.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/american-airlines-expected-to-sign-british-airways-pact.html | American Airlines Expected To Sign British Airways Pact | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/at-home-abroad-little-england.html | At Home Abroad;Little England | False | By Anthony Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/worldbusiness/IHT-spreading-recovery-makes-rising-rates-a-real-risk.html | Spreading Recovery Makes Rising Rates a Real Risk to Bond Investors | False | By Carl Gewirtz, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-dance-009920.html | In Performance; DANCE | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/nba-playoffs-bulls-could-write-the-book-on-being-bad-guests.html | N.B.A. PLAYOFFS;Bulls Could Write the Book on Being Bad Guests | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/debt-relief-cost-for-the-poorest-nations.html | Debt-Relief Cost for the Poorest Nations | False | By Paul Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/music-review-love-defies-class-lines-in-the-china-of-the-mings.html | MUSIC REVIEW;Love Defies Class Lines In the China of the Mings | False | By James R. Oestreich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/l-traveling-theaters-008834.html | Traveling Theaters | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/worldbusiness/IHT-firm-specializes-in-upmarket-imports-bringing.html | Firm Specializes in Up-Market Imports : Bringing Asian Arts To Western Salons | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/tennis-at-last-kafelnikov-comes-of-age.html | TENNIS;At Last, Kafelnikov Comes Of Age | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/dance-review-a-panorama-of-feelings-some-cool-some-not.html | DANCE REVIEW;A Panorama Of Feelings, Some Cool, Some Not | False | By Jenifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/IHT-but-dole-cries-foul-and-republicans-call-for-hearings-white-house.html | But Dole Cries Foul, And Republicans Call for Hearings : White House Apologizes For Collecting FBI Reports | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/atlanta-leaders-see-racial-goals-as-olympic-ideal.html | ATLANTA LEADERS SEE RACIAL GOALS AS OLYMPIC IDEAL | False | By Kevin Sack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/metro-digest-009504.html | METRO DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/chronicle-010049.html | CHRONICLE | False | By Felicia R. Lee | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/a-new-crackdown-pinches-tax-resistant-in-argentina.html | A New Crackdown Pinches Tax-Resistant in Argentina | False | By Calvin Sims | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/inquiry-is-harassing-parishioners-pastors-of-burned-churches-say.html | Inquiry Is Harassing Parishioners, Pastors of Burned Churches Say | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/technology-connections-beyond-selfish-gene-where-ideas-alter-ways-which-we-think.html | Technology: CONNECTIONS;Beyond 'The Selfish Gene,' where ideas alter the ways in which we think. | False | By Edward Rothstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/ex-governor-would-accept-nomination.html | Ex-Governor Would Accept Nomination | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/business-digest-009741.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/white-house-says-provision-endangers-health-bill.html | White House Says Provision Endangers Health Bill | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/essay-shame-on-the-fbi.html | Essay;Shame on the F.B.I. | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/l-in-next-sequel-let-scarlett-like-atlanta-personify-new-south-008869.html | In Next Sequel, Let Scarlett, Like Atlanta, Personify New South | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/dr-shih-i-pai-82-researcher-who-advanced-aerodynamics.html | Dr. Shih-I Pai, 82, Researcher Who Advanced Aerodynamics | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/jack-warren-lowe-79-pianist-best-known-as-half-of-a-duo.html | Jack Warren Lowe, 79, Pianist Best Known as Half of a Duo | False | By Anthony Tommasini | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/l-tribal-casinos-catalyzed-gambling-s-spread-008826.html | Tribal Casinos Catalyzed Gambling's Spread | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/renewed-clashes-in-lebanon-kill-5-israelis.html | Renewed Clashes in Lebanon Kill 5 Israelis | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/as-courts-remove-children-lawyers-for-parents-stumble.html | As Courts Remove Children, Lawyers for Parents Stumble | False | By Joe Sexton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/theater/shakespeare-as-catalyst-for-brainstorming-actors.html | Shakespeare as Catalyst For Brainstorming Actors | False | By Mel Gussow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/gerry-adams-ulster-pivot-sees-best-bet-for-peace.html | Gerry Adams, Ulster Pivot, Sees 'Best Bet' for Peace | False | By John Darnton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/jazz-review-mood-minor-melodies-and-tributes-to-the-past.html | JAZZ REVIEW;Mood, Minor Melodies And Tributes to the Past | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/lost-in-freemen-standoff-first-a-father-now-a-farm.html | Lost in Freemen Standoff: First a Father, Now a Farm | False | By Dirk Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/as-trade-booms-little-fear-of-a-communist.html | As Trade Booms, Little Fear of a Communist | False | By James Brooke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/patents-device-aims-improve-cardiopulmonary-resuscitation-monitoring-blood-flow.html | Patents;A device aims to improve cardiopulmonary resuscitation by monitoring blood flow. | False | By Teresa Riordan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/day-of-red-white-and-boos-at-the-puerto-rican-parade.html | Day of Red, White and Boos At the Puerto Rican Parade | False | By Randy Kennedy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/l-gay-marriage-tax-008850.html | Gay Marriage Tax | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/nba-finals-a-bulls-laugher-has-sonics-on-their-last-legs.html | N.B.A. FINALS;A Bulls Laugher Has Sonics on Their Last Legs | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/ballet-review-antiquity-standing-in-for-tradition.html | BALLET REVIEW;Antiquity Standing In for Tradition | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/tune-that-carries-beyond-broadway-lloyd-webber-s-really-useful-group-has-disney.html | A Tune That Carries Beyond Broadway;Lloyd Webber's Really Useful Group Has Disney-Sized Ambitions | False | By Alan Riding | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/hundreds-of-new-yorkers-add-efforts-to-police-hunt | Hundreds of New Yorkers Add Efforts to Police Hunt | False | By Robin Pogrebin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/treasury-announces-offerings-for-week.html | Treasury Announces Offerings for Week | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/croatia-arrests-a-bosnian-croat-accused-of-war-crimes.html | Croatia Arrests a Bosnian Croat Accused of War Crimes | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/editorial-notebook-older-simpler-wiser.html | Editorial Notebook;Older, Simpler, Wiser | False | By Karl E. Meyer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/c-corrections-010332.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/making-workfare-work-for-students.html | Making Workfare Work for Students | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/fines-are-raised-in-bcci-case.html | Fines Are Raised In B.C.C.I. Case | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/soccer-united-states-edges-ireland.html | SOCCER;United States Edges Ireland | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/in-america-nike-s-pyramid-scheme.html | In America;Nike's Pyramid Scheme | False | By Bob Herbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/clinton-faces-few-protesters-as-he-begins-western-trip.html | Clinton Faces Few Protesters As He Begins Western Trip | False | By Alison Mitchell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/television-review-lines-of-communication-across-racial-divisions.html | TELEVISION REVIEW;Lines of Communication Across Racial Divisions | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-girl-to-testify-in-sex-case.html | NEW JERSEY DAILY BRIEFING;Girl to Testify in Sex Case | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/world-news-briefs-un-and-iraqis-begin-to-dismantle-arms-plant.html | World News Briefs;U.N. and Iraqis Begin To Dismantle Arms Plant | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/a-hockey-championship-in-miami-maybe-not-but-this-is-no-sinking-ship.html | A Hockey Championship in Miami? Maybe Not, but This Is No Sinking Ship | False | By Mireya Navarro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-classical-music-009989.html | In Performance: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/yottabytes-are-a-lotta-bytes.html | Yottabytes Are a Lotta Bytes | False | By Stephen Beck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/l-netanyahu-can-t-afford-to-keep-promises-010260.html | Netanyahu Can't Afford to Keep Promises | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/baseball-isringhausen-s-gem-leaves-nothing-to-chance.html | BASEBALL;Isringhausen's Gem Leaves Nothing to Chance | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/c-corrections-010294.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/IHT-1896-battle-in-crete-in-our-pages100-75-and-50-years-ago.html | 1896: Battle in Crete : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/edward-bernstein-economics-expert-is-dead-at-91.html | Edward Bernstein, Economics Expert, Is Dead at 91 | False | By Eric Pace | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/life-s-hubbub-returns-to-oft-shunned-hudson.html | Life's Hubbub Returns to Oft-Shunned Hudson | False | By Andrew C. Revkin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-rail-link-to-speed-commutes.html | NEW JERSEY DAILY BRIEFING;Rail Link to Speed Commutes | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/IHT-eu-blockade-is-a-showcase-of-british-misjudgment.html | EU Blockade Is a Showcase of British Misjudgment | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/IHT-american-topics-901378902555.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/trial-is-set-to-begin-for-a-congressman.html | Trial Is Set to Begin For a Congressman | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/advertising-many-baby-boomers-can-you-fit-comfortably-back-seat-convertible.html | ADVERTISING;How many baby boomers can you fit, comfortably, in the back seat of a convertible? | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/life-after-general-motors-day-1-at-eds.html | Life After General Motors: Day 1 at E.D.S. | False | By Allen R. Myerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/on-baseball-injury-becomes-mets-pitching-phenomenon.html | ON BASEBALL;Injury Becomes Mets' Pitching Phenomenon | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-new-rules-for-jet-skiing.html | NEW JERSEY DAILY BRIEFING;New Rules for Jet Skiing | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/churches-pray-for-park-victim-as-hunt-for-suspect-is-pressed.html | Churches Pray for Park Victim as Hunt for Suspect Is Pressed | False | By Robert D. McFadden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/results-plus-009520.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/new-jersey-daily-briefing-outlawing-unsafe-hot-tubs.html | NEW JERSEY DAILY BRIEFING;Outlawing Unsafe Hot Tubs | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/in-time-for-campaign-96-a-new-political-web-site.html | In Time for Campaign '96, A New Political Web Site | False | By Mike Allen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/on-line-a-bosnia-gallery.html | On Line: A Bosnia Gallery | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/the-media-business-advertising-addenda-bartle-bogle-gets-2-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bartle Bogle Gets 2 Accounts | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-cabaret-009040.html | In Performance: CABARET | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/worldbusiness/IHT-group-cites-growing-problem-of-child-labor-young.html | Group Cites Growing Problem of Child Labor : Young and Forced to Work | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/a-man-with-a-plan-for-troubled-women-s-magazines.html | A Man With a Plan for Troubled Women's Magazines | False | By Laurence Zuckerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/sports/nba-finals-sonics-see-rodman-rodman-everywhere.html | N.B.A. FINALS;Sonics See Rodman, Rodman Everywhere | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/the-fbis-files-and-the-presidents-fate.html | The F.B.I.'s Files and the President's Fate | False | By Daniel Schorr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/world/keeping-peace-alive-tensions-dormant-diverse-far-rockaway-sees-room-for-harmony.html | Keeping Peace Alive And Tensions Dormant;Diverse Far Rockaway Sees Room For Harmony as Jewish Enclave Grows | False | By Pam Belluck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/the-media-business-advertising-addenda-mccann-erickson-acquires-ad-vent.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;McCann-Erickson Acquires Advent | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/michael-fox-75-an-actor-in-film-tv-and-theater.html | Michael Fox, 75, An Actor in Film, TV and Theater | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/no-transit-boon-008842.html | No Transit Boon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/theater/music-review-talented-trio-and-sailors-on-the-loose-in-manhattan.html | MUSIC REVIEW;Talented Trio and Sailors On the Loose in Manhattan | False | By James R. Oestreich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-dance-009911.html | In Performance: DANCE | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/IHT-american-topics-at-alluring-golden-gate-bridge-trying-to-prevent-a-nasty.html | AMERICAN TOPICS : At Alluring Golden Gate Bridge, Trying to Prevent a 'Nasty Death' | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/l-in-the-2000-census-immigrants-will-lose-008877.html | In the 2000 Census, Immigrants Will Lose | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/metro-matters-going-private-to-clean-up-the-highways.html | Metro Matters;Going Private To Clean Up The Highways | False | By Joyce Purnick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/nyregion/al-poulin-founding-editor-of-poetry-house-dies-at-58.html | Al Poulin, Founding Editor Of Poetry House, Dies at 58 | False | By Robert Mcg. Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/arts/in-performance-dance-009946.html | In Performance: DANCE | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/us/clinton-apologizes-over-use-of-fbi-to-get-gop-files.html | Clinton Apologizes Over Use of F.B.I. To Get G.O.P. Files | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/opinion/IHT-1921-balkan-entente-in-our-pages-100-75-and-50-years-ago.html | 1921: Balkan Entente : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-10 | 1996-06-10 | https://www.nytimes.com/1996/06/10/business/taking-in-the-sites-tie-the-knot-with-advice-on-the-web.html | Taking In the Sites;Tie the Knot With Advice On the Web | False | By Mike Allen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/colombia-journal-a-rio-grande-bridge-too-far-from-everywhere.html | Colombia Journal;A Rio Grande Bridge Too Far From Everywhere | False | By Sam Dillon | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/l-federal-reserve-board-has-too-much-power-ask-mr-greenspan-011959.html | Federal Reserve Board Has Too Much Power;Ask Mr. Greenspan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/international-business-the-trouble-selling-kodak-in-japan-land-of-fuji.html | INTERNATIONAL BUSINESS;The Trouble Selling Kodak in Japan, Land of Fuji | False | By Sheryl Wudunn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/baseball-hundley-s-bat-gives-a-boost-to-feisty-mets.html | BASEBALL;Hundley's Bat Gives a Boost To Feisty Mets | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/baseball-his-son-improved-williams-returns.html | BASEBALL;His Son Improved, Williams Returns | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/l-cough-and-immunity-010502.html | Cough and Immunity | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/foster-care-agency-inflated-costs-audit-says.html | Foster Care Agency Inflated Costs, Audit Says | False | By Joe Sexton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/blood-money-aids-hemophiliacs-are-split-liability-cases-bogged-down-disputes.html | Blood, Money and AIDS: Hemophiliacs Are Split;Liability Cases Bogged Down in Disputes | False | By Barry Meier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/after-104-minutes-colorado-wins-the-cup.html | After 104 Minutes, Colorado Wins the Cup | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/l-agony-ecstasy-tax-010480.html | Agony, Ecstasy, Tax | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/brookline-journal-forget-fenway-phillies-were-sweet-this-night.html | Brookline Journal;Forget Fenway. Phillies Were Sweet This Night. | False | By Sara Rimer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/olympics-kempainen-may-miss-the-marathon.html | OLYMPICS;Kempainen May Miss the Marathon | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/whiff-of-organic-stuff-found-between-stars.html | Whiff of Organic Stuff Found Between Stars | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/on-my-mind-color-them-white.html | On My Mind;Color Them White | False | By A. M. Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/no-headline-011126.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/police-shoot-woman-at-mall-seeking-suicide.html | Police Shoot Woman at Mall Seeking Suicide | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/executive-changes-011479.html | Executive Changes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/worldbusiness/IHT-thinking-ahead-commentary-americas-bullying-trade.html | Thinking Ahead / Commentary : America's Bullying Trade Tactics | False | By Reginald Dale, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/nasd-fines-hull-trading-500000.html | N.A.S.D. Fines Hull Trading $500,000 | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/international-briefs-south-south-korea-awards-communications-work.html | INTERNATIONAL BRIEFS;South Korea Awards Communications Work | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/the-media-business-advertising-addenda-people-011304.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/books/books-of-the-times-alienated-in-a-city-of-gloom-fire-and-dreams.html | BOOKS OF THE TIMES;Alienated in a City of Gloom, Fire and Dreams | False | By Michiko Kakutani | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/pact-is-signed-on-steps-to-end-chechen-war.html | Pact Is Signed on Steps to End Chechen War | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/police-officer-is-shot-on-a-brooklyn-corner.html | Police Officer Is Shot On a Brooklyn Corner | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/company-news-ann-taylor-to-acquire-remaining-stake-in-joint-venture.html | COMPANY NEWS;ANN TAYLOR TO ACQUIRE REMAINING STAKE IN JOINT VENTURE | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/q-a-010413.html | Q&A | False | By C. Claiborne Ray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/palestinian-police-rearrest-rights-advocate-who-criticized-arafat.html | Palestinian Police Rearrest Rights Advocate Who Criticized Arafat | False | By John Kifner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/a-vietnam-war-obligation.html | A Vietnam War Obligation | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/critic-s-choice-pop-cd-s-weepers-teasers-and-hymns.html | CRITIC'S CHOICE/Pop CD's;Weepers, Teasers And Hymns | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/personal-computers-light-laptops-few-compromises.html | PERSONAL COMPUTERS;Light Laptops, Few Compromises | False | By Stephen Manes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/a-corrections-011789.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/world-news-briefs-burmese-leaders-expand-moves-against-dissident.html | WORLD NEWS BRIEFS;Burmese Leaders Expand Moves Against Dissident | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/s-o-s-for-the-city-s-trees.html | S O S for the City's Trees | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/horse-racing-canada-keeps-breeders-cup.html | HORSE RACING;Canada Keeps Breeders' Cup | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/IHT-1921-scouts-govern-in-our-pages100-75-and-50-years-ago.html | 1921: Scouts Govern : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/peripherals-big-picture-low-price.html | PERIPHERALS;Big Picture, Low Price | False | By L. R. Shannon | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/doctors-happy-with-progress-of-li-victim.html | Doctors Happy With Progress Of L.I. Victim | False | By John T. McQuiston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/dance-review-a-journey-fighting-fire-wind-and-evil.html | DANCE REVIEW;A Journey Fighting Fire, Wind And Evil | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/farmers-in-a-poor-region-of-russia-long-for-stability-and-oppose-yeltsin.html | Farmers in a Poor Region of Russia Long for Stability and Oppose Yeltsin | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/frank-israel-architect-inspired-by-california-is-dead-at-50.html | Frank Israel, Architect Inspired by California, Is Dead at 50 | False | By Herbert Muschamp | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/golf-double-whammy-2-stars-pull-out-of-us-open.html | GOLF;Double Whammy: 2 Stars Pull Out of U.S. Open | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/media-business-advertising-new-survey-charts-habits-teen-agers-around-world-they.html | THE MEDIA BUSINESS: ADVERTISING;A new survey charts the habits of teen-agers around the world. They love basketball and TV. | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/sports-people-basketball-76ers-hire-davis.html | SPORTS PEOPLE: BASKETBALL;76ers Hire Davis | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/market-place-westinghouse-considers-split-of-businesses.html | Market Place;Westinghouse Considers Split Of Businesses | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/britain-gives-europe-a-taste-of-cooperation-in-beef-war.html | Britain Gives Europe A Taste Of Cooperation in Beef War | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/scientist-work-shirley-m-tilghman-fighting-studying-battle-sexes-with-men-mice.html | SCIENTIST AT WORK; Shirley M. Tilghman;Fighting and Studying Battle of the Sexes With Men and Mice | False | By Natalie Angier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/in-naming-a-new-executive-gm-tightens-reins-at-saab.html | In Naming a New Executive, G.M. Tightens Reins at Saab | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/after-newark-takeover-hopes-fade-for-quick-fix-of-schools.html | After Newark Takeover, Hopes Fade for Quick Fix of Schools | False | By Neil MacFarquhar | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/l-clinton-veto-kept-abortion-on-demand-010510.html | Clinton Veto Kept Abortion on Demand | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/baseball-key-limps-off-with-a-new-injury-after-six-solid-innings.html | BASEBALL;Key Limps Off With a New Injury After Six Solid Innings | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/l-federal-reserve-board-has-too-much-power-010537.html | Federal Reserve Board Has Too Much Power | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/basketball-parker-will-play-at-long-island-university.html | BASKETBALL;Parker Will Play at Long Island University | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/sports-people-football-blades-trial-begins.html | SPORTS PEOPLE: FOOTBALL;Blades Trial Begins | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/mci-and-british-telecom-to-join-networks-for-internet-market.html | MCI and British Telecom to Join Networks for Internet Market | False | By Peter H. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/baseball-baseball-picks-business-chief.html | BASEBALL;Baseball Picks Business Chief | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-youth-guilty-in-gun-death.html | NEW JERSEY DAILY BRIEFING;Youth Guilty in Gun Death | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/sports-of-the-times-parker-deserves-the-chance.html | Sports of The Times;Parker Deserves The Chance | False | By Ira Berkow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/international-briefs-japanese-store-accused-of-paying-off-gangsters.html | INTERNATIONAL BRIEFS;Japanese Store Accused Of Paying Off Gangsters | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/research-suggests-sleep-seizures-may-be-linked-to-immune-system.html | Research Suggests Sleep Seizures May Be Linked to Immune System | False | By Warren E. Leary | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/IHT-pulling-back-abroad-letters-to-the-editor.html | Pulling Back Abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/baseball-marquis-pitches-tottenville-to-its-second-straight-title.html | BASEBALL;Marquis Pitches Tottenville To Its Second Straight Title | False | By Grant Glickson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/dow-chemical-to-construct-polypropylene-plants.html | Dow Chemical to Construct Polypropylene Plants | False | By Agis Salpukas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/mayor-and-council-leaders-agree-on-32.8-billion-budget.html | Mayor and Council Leaders Agree on $32.8 Billion Budget | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/airline-pact-could-mean-open-skies-for-heathrow.html | Airline Pact Could Mean 'Open Skies' For Heathrow | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/supreme-court-roundup-if-traffic-stop-valid-arrest-other-charges-allowed.html | Supreme Court Roundup;If Traffic Stop Is Valid, Arrest On Other Charges Is Allowed | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/IHT-respect-for-a-leader-letters-to-the-editor.html | Respect for a Leader : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/plan-for-trenton-tax-for-smokers.html | Plan for Trenton, Tax for Smokers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/IHT-1896-convict-hanged-in-our-pages100-75-and-50-years-ago.html | 1896: Convict Hanged : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/food-ship-rushing-to-polar-base.html | Food Ship Rushing to Polar Base | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/1-billion-in-borrowing-is-sought-for-school-work.html | 1 Billion in Borrowing Is Sought for School Work | False | By Jennifer Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-tree-cutters-warned.html | NEW JERSEY DAILY BRIEFING;Tree Cutters Warned | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/pataki-calls-for-internet-wiring-day-at-schools.html | Pataki Calls for Internet Wiring Day at Schools | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/worldbusiness/IHT-chinese-infrastructure-units-to-be-spun-off-with.html | Chinese Infrastructure Units to Be Spun Off With Value of $1.6 Billion : Cheung Kong Puts Price on Assets | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/exxon-wins-250-million-from-lloyd-s-for-alaska-oil-spill.html | Exxon Wins $250 Million From Lloyd's for Alaska Oil Spill | False | By Stephanie Strom | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/international-briefs-trade-surplus-shrinks-in-japan.html | INTERNATIONAL BRIEFS;Trade Surplus Shrinks in Japan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/russia-central-bank-acts-to-curb-inflation.html | Russia Central Bank Acts to Curb Inflation | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/critic-s-notebook-early-music-finds-niche-as-a-pop-hit.html | CRITIC'S NOTEBOOK;Early Music Finds Niche As a Pop Hit | False | By Alex Ross | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/style/by-design-traveling-lightly-but-prettily.html | By Design;Traveling Lightly but Prettily | False | By Anne-Marie Schiro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/nba-finals-rodman-is-baiting-seattle-is-bawling.html | N.B.A. FINALS;Rodman Is Baiting Seattle Is Bawling | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/jersey-court-to-decide-limits-of-victim-s-right-to-address-jury.html | Jersey Court to Decide Limits of Victim's Right to Address Jury | False | By William Glaberson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-york.html | NEW YORK | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/business-digest-011614.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/italy-s-secessionist-party-exploits-a-growing-army-of-malcontents.html | Italy's Secessionist Party Exploits A Growing Army of Malcontents | False | By Celestine Bohlen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/observer-any-moment-now.html | Observer;Any Moment Now | False | By Russell Baker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/news-summary-011630.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/senator-d-amato-s-windfall.html | Senator D'Amato's Windfall | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/buzz-honk-click-bats-reveal-presence-to-new-sonar-device.html | Buzz, Honk, Click: Bats Reveal Presence to New Sonar Device | False | By Suzanne Possehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/hezbollah-kills-5-israeli-soldiers-in-ambush-in-lebanon.html | Hezbollah Kills 5 Israeli Soldiers in Ambush in Lebanon | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/chronicle-011819.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/as-the-cereal-war-heats-up-kellogg-reduces-prices.html | As the Cereal War Heats Up, Kellogg Reduces Prices | False | By Barnaby J. Feder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/whitewater-counsel-examining-use-of-fbi-to-get-gop-files.html | Whitewater Counsel Examining Use of F.B.I. to Get G.O.P. Files | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/rock-review-grooves-explored-from-all-angles.html | ROCK REVIEW;Grooves Explored From All Angles | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/on-baseball-cox-draws-blueprint-for-lasting-success.html | ON BASEBALL;Cox Draws Blueprint For Lasting Success | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/the-age-issue-dogs-senator-thurmond-93.html | The Age Issue Dogs Senator Thurmond, 93 | False | By Kevin Sack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/1-sterling-forest-funds-010472.html | Sterling Forest Funds | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-actors-back-privacy-bill.html | NEW JERSEY DAILY BRIEFING;Actors Back Privacy Bill | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/jo-van-fleet-81-an-actress-who-portrayed-proud-women.html | Jo Van Fleet, 81, an Actress Who Portrayed Proud Women | False | By Mel Gussow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/long-winded-suit-by-garbage-haulers-is-tossed.html | Long-Winded Suit by Garbage Haulers Is Tossed | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/worldbusiness/IHT-currency-is-reasonably-valued-bis-says-dollar-is.html | Currency is 'Reasonably' Valued : BIS Says Dollar Is Not Vulnerable | False | By Carl Gewirtz, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/despite-dispute-justice-addresses-students.html | Despite Dispute, Justice Addresses Students | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/marx-leads-team-to-a-national-title.html | Marx Leads Team To a National Title | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-slow-change-for-schools.html | NEW JERSEY DAILY BRIEFING;Slow Change for Schools | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/c-arnholt-smith-97-banker-and-padres-chief-before-a-fall.html | C. Arnholt Smith, 97, Banker And Padres Chief Before a Fall | False | By Holcomb B. Noble | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/1-transplant-successes-010499.html | Transplant Successes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/images-of-revolutions-old-and-new.html | Images of Revolutions Old and New | False | By Alan Riding | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/curfews-and-common-sense.html | Curfews and Common Sense | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/wagner-stott-to-sell-a-unit.html | Wagner Stott To Sell a Unit | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/c-corrections-011770.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/suspects-are-held-in-2-fires-at-black-churches-in-the-south.html | Suspects Are Held in 2 Fires at Black Churches in the South | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/key-rates-011037.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/worldbusiness/IHT-bt-and-mci-plan-to-build-massive-internet-system.html | BT and MCI Plan To Build Massive Internet System | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/biology-s-big-project-turns-into-challenge-for-computer-experts.html | Biology's Big Project Turns Into Challenge For Computer Experts | False | By Gina Kolata | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/style/hilfiger-s-new-blueprint.html | Hilfiger's New Blueprint | False | By Amy M. Spindler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/IHT-on-the-eucharist-letters-to-the-editor.html | On the Eucharist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/the-media-business-advertising-addenda-bbdo-canada-wins-four-gold-medals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;BBDO Canada Wins Four Gold Medals | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/l-inside-lloyd-webber-s-corporate-engine-010529.html | Inside Lloyd Webber's Corporate Engine | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/chronicle-011460.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/47-oppose-bill-to-keep-illegal-aliens-out-of-school.html | 47 Oppose Bill to Keep Illegal Aliens Out of School | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/nyc-to-russia-with-faith-and-concern.html | NYC;To Russia, With Faith And Concern | False | By Clyde Haberman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-pinelands-bonds-advance.html | NEW JERSEY DAILY BRIEFING;Pinelands Bonds Advance | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/tv-sports-the-newest-approach-all-the-sports-news-but-none-of-the-games.html | TV SPORTS;The Newest Approach: All the Sports News But None of the Games | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/new-jersey-daily-briefing-zoo-gets-a-new-life.html | NEW JERSEY DAILY BRIEFING;Zoo Gets a New Life | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/former-official-under-detention-issues-rare-challenge-to-china.html | Former Official, Under Detention, Issues Rare Challenge to China | False | By Patrick E. Tyler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/l-ins-agents-return-to-garment-factories-010464.html | I.N.S. Agents Return To Garment Factories | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/latest-health-insurance-bill-encounters-less-hostility.html | Latest Health Insurance Bill Encounters Less Hostility | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/forstmann-to-acquire-community-health-for-1.1-billion.html | Forstmann to Acquire Community Health for $1.1 Billion | False | By Milt Freudenheim | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/all-aboard-for-the-train-straight-into-manhattan-no-hoboken.html | All Aboard for the Train Straight Into Manhattan (No Hoboken) | False | By John Sullivan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/negotiations-begin-on-auto-industry-pact.html | Negotiations Begin on Auto Industry Pact | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/style/patterns-010995.html | Patterns | False | By Constance C. R. White | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/filling-in-blanks-on-abortion-issue-dole-creates-stir.html | FILLING IN BLANKS ON ABORTION ISSUE, DOLE CREATES STIR | False | By Richard L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/inside-011657.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/city-ballet-review-male-soloists-shine-in-two-debuts.html | CITY BALLET REVIEW;Male Soloists Shine in Two Debuts | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/IHT-australia-seeks-to-forge-a-new-regional-balance-of-power.html | Australia Seeks to Forge a New Regional Balance of Power | False | By Gerald Segal, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/toll-of-childbearing-585000-women-die-per-year.html | Toll of Childbearing: 585,000 Women Die Per Year | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/world/broad-ulster-peace-talks-begin-but-without-ira-linked-party.html | Broad Ulster Peace Talks Begin, But Without I.R.A.-Linked Party | False | By James F. Clarity | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/metrostars-switch-to-cups.html | MetroStars Switch to Cups | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/company-news-alcoa-announces-closing-of-san-diego-packaging-plant.html | COMPANY NEWS;ALCOA ANNOUNCES CLOSING OF SAN DIEGO PACKAGING PLANT | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/company-news-us-filter-plans-to-buy-davis-water-in-stock-swap.html | COMPANY NEWS;U.S. FILTER PLANS TO BUY DAVIS WATER IN STOCK SWAP | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/yes-we-can-afford-a-federal-tax-cut.html | Yes, We Can Afford a Federal Tax Cut | False | By Bruce Bartlett | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/states-have-moved-to-keep-plaintiffs-from-using-courts-to-muzzle-critics.html | States Have Moved to Keep Plaintiffs From Using Courts to Muzzle Critics | False | By Judith Miller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/witness-says-sergeant-vowed-to-mow-everyone-down.html | Witness Says Sergeant Vowed To 'Mow Everyone Down' | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/television-review-in-between-crimes-adultery-and-death.html | TELEVISION REVIEW;In Between Crimes, Adultery and Death | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/an-israeli-palestinian-sesame-street.html | An Israeli-Palestinian 'Sesame Street' | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/IHT-1946siam-king-dead-in-our-pages100-75-and-50-years.html | 1946:Siam King Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/kamsky-and-karpov-spar-a-bit-then-draw.html | Kamsky and Karpov Spar a Bit, Then Draw | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/on-pro-basketball-will-the-raging-bulls-already-too-good-be-too-expensive.html | ON PRO BASKETBALL;Will the Raging Bulls, Already Too Good, Be Too Expensive? | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/her-tap-shoes-tell-the-story-dancer-s-career-is-filled-with-pride-and-prejudice.html | Her Tap Shoes Tell the Story;Dancer's Career Is Filled With Pride and Prejudice | False | By Rachel L. Swarns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/clinton-calls-on-the-nation-to-defy-forces-of-hatred.html | Clinton Calls on the Nation To Defy 'Forces of Hatred' | False | By Alison Mitchell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/one-more-mr-nice-guy.html | One More Mr. Nice Guy | False | By Marvin Olasky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/officer-is-shot-by-a-suspect-in-brooklyn.html | Officer Is Shot by a Suspect in Brooklyn | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/ibm-to-sell-storage-technology-s-products.html | I.B.M. to Sell Storage Technology's Products | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/closing-long-chapter-dole-looks-ahead.html | Closing Long Chapter, Dole Looks Ahead | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/l-central-park-wasn-t-meant-as-retreat-from-city-010456.html | Central Park Wasn't Meant as Retreat From City | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/c-corrections-011797.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/doing-police-sketches-not-an-exact-science.html | Doing Police Sketches: 'Not an Exact Science' | False | By Frank Bruni | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/international-business-a-white-house-gaffe-puts-clinton-in-china-s-corner.html | INTERNATIONAL BUSINESS;A White House Gaffe Puts Clinton in China's Corner | False | By David E. Sanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/chief-theater-critic-named.html | Chief Theater Critic Named | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/crashes-of-asteroids-shed-tiny-diamonds-in-glittering-trillions.html | Crashes of Asteroids Shed Tiny Diamonds In Glittering Trillions | False | By William J. Broad | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/international-briefs-swedish-bid-for-supplier-of-building-materials.html | INTERNATIONAL BRIEFS;Swedish Bid for Supplier Of Building Materials | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/the-media-business-advertising-addenda-2-adcom-executives-join-other-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Adcom Executives Join Other Agencies | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/company-briefs-012173.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/untraditionally-council-approves-recycling-cut.html | Untraditionally, Council Approves Recycling Cut | False | By Vivian S. Toy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/corporation-wins-in-pension-ruling.html | CORPORATION WINS IN PENSION RULING | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/international-briefs-german-unemployment-decreased-in-may.html | INTERNATIONAL BRIEFS;German Unemployment Decreased in May | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/us/crash-search-is-concluded-after-4-weeks-and-a-record.html | Crash Search Is Concluded After 4 Weeks And a Record | False | By Mireya Navarro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/science/possible-dual-threat-from-ticks-lyme-and-another-disease-as-well.html | Possible Dual Threat From Ticks: Lyme And Another Disease, As Well | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/opinion/IHT-britain-and-the-eu-letters-to-the-editor.html | Britain and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/police-offer-new-sketch-in-park-attack.html | Police Offer New Sketch in Park Attack | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/exxon-moves-on-sakhalin-oilfield-deal.html | Exxon Moves On Sakhalin Oilfield Deal | False | By Agis Salpukas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/IHT-one-official-more-confused-than-optimistic-a-flurry-of-objections-blurs.html | One Official 'More Confused Than Optimistic' : A Flurry of Objections Blurs EU's TV Picture | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/olympics-putting-her-life-back-on-the-track.html | OLYMPICS;Putting Her Life Back on the Track | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/nyregion/court-backs-lower-lawyer-fees-for-poor-in-death-penalty-cases.html | Court Backs Lower Lawyer Fees For Poor in Death Penalty Cases | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/arts/r-thornton-wilson-jr-restaurateur-and-arts-patron-73.html | R. Thornton Wilson Jr., Restaurateur and Arts Patron, 73 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/sports/boxing-de-la-hoya-wants-the-fans-in-his-corner.html | BOXING;De La Hoya Wants the Fans in His Corner | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-11 | 1996-06-11 | https://www.nytimes.com/1996/06/11/business/credit-markets-rate-fears-push-prices-down-again.html | CREDIT MARKETS;Rate Fears Push Prices Down Again | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/style/chronicle-013544.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/the-fun-of-a-husband-s-class-reunion.html | The Fun of a Husband's Class Reunion | False | By Alex Witchel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-718718.html | Theater in Review | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-settlement-in-medicare-fraud.html | NEW JERSEY DAILY BRIEFING;Settlement in Medicare Fraud | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/sports-people-basketball-umass-begins-inquiry.html | SPORTS PEOPLE: BASKETBALL;UMass Begins Inquiry | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/19-indicted-in-blow-to-genovese-mob.html | 19 Indicted in Blow to Genovese Mob | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/style/chronicle-718858.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/news/in-a-fouled-jungle-tribes-win-one.html | In a Fouled Jungle, Tribes Win One | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/a-chef-goes-back-in-time.html | A Chef Goes Back in Time | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/biography-offshoots.html | "Biography" Offshoots | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/bond-firm-being-sold-to-natwest.html | Bond Firm Being Sold To NatWest | False | By Peter Truell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/fbi-inquiry-into-misuse-of-files-finds-a-lack-of-safeguards.html | F.B.I. Inquiry Into Misuse of Files Finds a Lack of Safeguards | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/world-news-briefs-explosion-in-brazil-mall-kills-44-and-injures-100.html | World News Briefs;Explosion in Brazil Mall Kills 44 and Injures 100 | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/news-summary-012327.html | News Summary | False | | | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/he-hasn-t-decided-what-his-role-will-be.html | He Hasn't Decided What His Role Will Be | False | By Ian Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/for-devers-add-obstacle-course-to-the-list.html | For Devers, Add 'Obstacle Course' to the List | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/lexmark-makes-money-but-does-not-excite-investors.html | Lexmark makes money but does not excite investors. | False | By Laurence Zuckerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/twa-plans-to-raise-183-million-in-a-stock-offering.html | T.W.A. PLANS TO RAISE $183 MILLION IN A STOCK OFFERING | False | By Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-reagan-s-tax-cut-didn-t-cause-deficits-718980.html | Reagan's Tax Cut Didn't Cause Deficits | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/madeleine-chalette-lejwa-81-art-collector-dealer-and-donor.html | Madeleine Chalette Lejwa, 81, Art Collector, Dealer and Donor | False | By Rita Reif | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/stanley-cup-finals-stanley-cup-celebration-raises-mile-high-spirits.html | STANLEY CUP FINALS;Stanley Cup Celebration Raises Mile-High Spirits | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/company-briefs-012343.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/credit-markets-treasury-prices-lose-early-gains.html | CREDIT MARKETS;Treasury Prices Lose Early Gains | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/a-leader-departs.html | A Leader Departs | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-selling-americans-their-own-pastime.html | BASEBALL;Selling Americans Their Own Pastime | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/where-the-old-russia-meets-the-new.html | Where the Old Russia Meets the New | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/sifting-through-the-snows-of-summer.html | Sifting Through the Snows of Summer | False | By Marian Burros | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/getting-ketchup-to-pour.html | Getting Ketchup To Pour | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/IHT-casinaghis-goals-sets-up-showdown-with-germany-italians-burst-past.html | Casiraghi's Goals Sets Up Showdown With Germany : Italians Burst Past Russia, 2-1 | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/sports-of-the-times-why-schott-should-not-be-booted.html | Sports of The Times;Why Schott Should Not Be Booted | False | By Ira Berkow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/cool-drinks-from-hot-climes-from-batido-to-sinh-to.html | Cool Drinks From Hot Climes, From Batido to Sinh To | False | By Elaine Louie | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/a-budding-rivalry-stirs-mets-emotions.html | A Budding Rivalry Stirs Mets' Emotions | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/executive-changes-720267.html | Executive Changes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/style/IHT-divas-and-druids-in-norma.html | Divas and Druids in 'Norma' | False | By David Stevens, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/inside-012300.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/international-briefs-store-chief-in-japan-to-quit-in-payoff-case.html | INTERNATIONAL BRIEFS;Store Chief in Japan To Quit in Payoff Case | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/international-briefs-toshiba-joins-in-move-to-cut-chip-output.html | INTERNATIONAL BRIEFS;Toshiba Joins in Move to Cut Chip Output | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/key-rates-719960.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/books/for-soviet-space-efforts-a-satirist-s-send-down.html | For Soviet Space Efforts, a Satirist's Send-Down | False | By Richard Bernstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/looking-for-a-winner-in-seattle-look-at-1979.html | Looking for a Winner in Seattle? Look at 1979 | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/not-all-the-comfort-is-being-left-behind.html | Not All the Comfort Is Being Left Behind | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-no-gender-disability-718912.html | No Gender Disability | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/foreign-affairs-bosnia-election-blues.html | Foreign Affairs;Bosnia Election Blues | False | By Thomas L. Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/a-morning-show-delay.html | A Morning Show Delay | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/style/chronicle-719781.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/stanley-cup-finals-avalanche-s-first-title-is-taken-with-flourish.html | STANLEY CUP FINALS;Avalanche's First Title Is Taken With Flourish | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/news-analysis-bosnia-uproar-why-us-pushes-for-early-vote.html | News Analysis;Bosnia Uproar: Why U.S. Pushes for Early Vote | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/kevorkian-assists-woman-from-new-jersey-in-dying.html | Kevorkian Assists Woman From New Jersey in Dying | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/metropolitan-diary-012939.html | Metropolitan Diary | False | By Ron Alexander | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/rivals-of-american-and-british-air-quickly-assail-new-alliance-asanticompetitive.html | Rivals of American and British Air Quickly Assail New Alliance asAnticompetitive | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/newbury-street-boston-changing-boutiques-chains-including-niketown.html | Newbury Street in Boston is changing from boutiques to chains, including a Niketown. | False | By Susan Diesenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-worker-killed-on-turnpike.html | NEW JERSEY DAILY BRIEFING;Worker Killed on Turnpike | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/new-york-festivals-names-5-winners.html | New York Festivals Names 5 Winners | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/television-review-mapping-cyberspace-in-bay-area-garages.html | TELEVISION REVIEW;Mapping Cyberspace in Bay Area Garages | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/bangladesh-hopes-vote-will-exercise-violent-past.html | Bangladesh Hopes Vote Will Exercise Violent Past | False | By John F. Burns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/child-deaths-violence-rises-as-accidents-fall.html | Child Deaths: Violence Rises as Accidents Fall | False | By Susan Gilbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/IHT-q-a-jack-matlock-russias-highstakes-election.html | Q & A/ Jack Matlock : Russia's High-Stakes Election | False | By Lawrence Malkin, International Herald Tribune | 1996-07-26 | | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/cathay-pacific-coming-new-york-its-appropriately-your-face-ads-are-already-here.html | Cathay Pacific is coming to New York. Its appropriately-in-your-face ads are already here. | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/about-new-york-at-gathering-amid-beauty-worldly-pain.html | About New York;At Gathering Amid Beauty, Worldly Pain | False | By David Gonzalez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/company-news-american-skiing-to-sell-resorts-to-settle-us-suit.html | COMPANY NEWS;AMERICAN SKIING TO SELL RESORTS TO SETTLE U.S. SUIT | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/the-bulls-prepare-to-face-their-toughest-foe-history.html | The Bulls Prepare to Face Their Toughest Foe: History | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/hijacker-sentenced-20-years-judge-rejects-claim-that-bias-made-his-crime.html | Hijacker Sentenced to 20 Years as Judge Rejects Claim That Bias Made His Crime Justified | False | By Lynda Richardson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/rare-falcon-chick-is-born.html | Rare Falcon Chick Is Born | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/metro-digest-012297.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/soul-searching-at-blue-cross-in-face-of-change.html | Soul-Searching at Blue Cross in Face of Change | False | By Milt Freudenheim | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/a-bit-of-fancy-then-repose.html | A Bit of Fancy, Then Repose | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/dole-to-visit-a-3d-time.html | Dole to Visit a 3d Time | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/wine-talk-719200.html | Wine Talk | False | By Frank J. Prial | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/IHT-eu-ministers-extend-accord-on-nonbinding-tv-quotas.html | EU Ministers Extend Accord On Nonbinding TV Quotas | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/death-in-burundi.html | Death in Burundi | False | By David Rieff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/company-news-twa-plans-to-raise-183-million-in-a-stock-offering.html | COMPANY NEWS;T.W.A. PLANS TO RAISE $183 MILLION IN A STOCK OFFERING | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/john-alton-94-whose-camera-helped-give-form-to-film-noir.html | John Alton, 94, Whose Camera Helped Give Form to Film Noir | False | By William Grimes | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-013420.html | Theater in Review | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-politics-of-indias-cities-718955.html | Politics of India's Cities | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/health-reform-by-inches.html | Health Reform, By Inches | False | By Theda Skocpol | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-midtown-trains-overflow.html | NEW JERSEY DAILY BRIEFING;Midtown Trains Overflow | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/clinton-calls-meeting-on-children-s-programs.html | Clinton Calls Meeting on Children's Programs | False | By Alison Mitchell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/political-briefing-the-states-and-the-issues.html | Political Briefing;THE STATES AND THE ISSUES | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/law-school-women-gain-from-socratic-wars-hammering-men-too-013587.html | Law School Women Gain From Socratic Wars;Hammering Men, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-dole-to-visit-a-3d-time.html | NEW JERSEY DAILY BRIEFING;Dole to Visit a 3d Time | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/track-field-for-devers-add-obstacle-course-to-the-list.html | TRACK & FIELD;For Devers, Add 'Obstacle Course' to the List | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/financial-briefs.html | FINANCIAL BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/downsizing-comes-to-japan-fraying-old-workplace-ties.html | Downsizing Comes to Japan, Fraying Old Workplace Ties | False | By Sheryl Wudunn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/business-travel-president-clinton-s-proposal-increase-international-departure.html | Business Travel;President Clinton's proposal to increase the international departure tax raises some hackles. | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/plain-and-simple-pre-season-corn-on-the-cob-works.html | PLAIN AND SIMPLE;Pre-Season Corn on the Cob Works | False | By Marian Burros | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/glass-steagall-overhaul-is-abandoned.html | Glass-Steagall Overhaul Is Abandoned | False | By Robert D. Hershey Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/selling-americans-their-own-pastime.html | Selling Americans Their Own Pastime | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/in-era-of-smaller-schools-one-county-finds-improvement-from-consolidating.html | In Era of Smaller Schools, One County Finds Improvement From Consolidating | False | By Mary B. W. Tabor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/IHT-iran-and-israel-letters-to-the-editor.html | Iran and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-014184.html | Theater in Review | False | By D.j.r. Bruckner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/tv-notes-a-morning-show-delay.html | TV Notes;A Morning Show Delay | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/dance-review-a-bit-of-fancy-then-repose.html | DANCE REVIEW;A Bit of Fancy, Then Repose | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/IHT-british-airways-joins-american-to-create-giant-route-network-rivals-cry.html | British Airways Joins American to Create Giant Route Network : Rivals Cry 'Legal Cartel' As Airlines Set Alliance | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/phillies-stars-still-ailing.html | Phillies' Stars Still Ailing | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/us-blames-allies-for-undercutting-its-china-policy.html | U.S. BLAMES ALLIES FOR UNDERCUTTING ITS CHINA POLICY | False | By David E. Sanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/tv-notes-biography-offshoots.html | TV Notes;"Biography" Offshoots | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-singapore-officials-disclosed-transactions-013560.html | Singapore Officials Disclosed Transactions | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/for-parker-the-next-issue-is-academics.html | For Parker, the Next Issue Is Academics | False | By William C. Rhoden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-reagan-s-tax-cut-didn-t-cause-deficits-013676.html | Reagan's Tax Cut Didn't Cause Deficits | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/store-chief-in-japan-to-quit-in-payoff-case.html | Store Chief in Japan To Quit in Payoff Case | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/executive-upheaval.html | Executive Upheaval | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/media-business-advertising-cathay-pacific-coming-new-york-its-appropriately-your.html | NEWS MEDIA BUSINESS: ADVERTISING;Cathay Pacific is coming to New York. Its appropriately in-your-face ads are already here. | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/a-rare-school-blooms-in-chad-s-unlikely-soil.html | A Rare School Blooms in Chad's Unlikely Soil | False | By Howard W. French | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-pettitte-hangs-on-to-win-his-10th.html | BASEBALL;Pettitte Hangs On To Win His 10th | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-technical-knockout-718904.html | Technical Knockout | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/westport-man-gives-1-million-as-a-matching-grant-to-library.html | Westport Man Gives $1 Million As a Matching Grant to Library | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/pettitte-hangs-on-to-win-his-10th.html | Pettitte Hangs On To Win His 10th | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/bosnia-uproar-why-us-pushes-for-early-vote.html | Bosnia Uproar: Why U.S. Pushes for Early Vote | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/international-business-angered-gm-halts-investment-in-indonesia.html | INTERNATIONAL BUSINESS;Angered, G.M. Halts Investment in Indonesia | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/sports-of-the-times-looking-for-a-winner-in-seattle-look-at-1979.html | Sports of The Times;Looking for a Winner in Seattle? Look at 1979 | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/jane-pauley-on-cable.html | Jane Pauley on Cable | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/open-bypasses-long-island.html | Open Bypasses Long Island | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/toshiba-joins-in-move-to-cut-chip-output.html | Toshiba Joins in Move To Cut Chip Output | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-calf-injury-sends-key-to-the-disabled-list.html | BASEBALL;Calf Injury Sends Key to the Disabled List | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/are-the-bosses-watching.html | Are the Bosses Watching? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/key-rates-012610.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/journal-whose-life-is-it-anyway.html | Journal;Whose Life Is It Anyway? | False | By Frank Rich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/the-media-business-advertising-addenda-bravo-group-wins-a-clorox-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bravo Group Wins A Clorox Account | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/nba-finals-the-bulls-prepare-to-face-their-toughest-foe-history.html | N.B.A. FINALS;The Bulls Prepare to Face Their Toughest Foe: History | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/books/books-of-the-times-for-soviet-space-efforts-a-satirist-s-send-down.html | BOOKS OF THE TIMES;For Soviet Space Efforts, a Satirist's Send-Down | False | By Richard Bernstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/worker-killed-on-turnpike.html | Worker Killed on Turnpike | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/director-of-lyric-opera-to-retire-next-year.html | Director of Lyric Opera To Retire Next Year | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/IHT-1946-judicial-bullying-in-our-pages-100-75-and-50-years-ago.html | 1946;Judicial Bullying: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/port-dredging-clears-hurdle.html | Port Dredging Clears Hurdle | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/company-news-mci-and-intel-team-up-to-sell-web-products.html | COMPANY NEWS;MCI AND INTEL TEAM UP TO SELL WEB PRODUCTS | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/why-schott-should-not-be-booted.html | Why Schott Should Not Be Booted | False | By Ira Berkow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-law-school-women-gain-from-socratic-wars-no-gender-disability-013609.html | Law School Women Gain From Socratic Wars;No Gender Disability | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-politics-of-india-s-cities-013641.html | Politics of India's Cities | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/powell-on-ticket-doubtful-dole-says.html | Powell on Ticket? 'Doubtful,' Dole Says | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/mayor-and-council-hold-strings-for-276-million-schools-pledge.html | Mayor and Council Hold Strings For $276 Million Schools Pledge | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/bomb-attack-on-key-chechens-strains-peace-pact-with-russia.html | Bomb Attack on Key Chechens Strains Peace Pact With Russia | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-013404.html | Theater in Review | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/braves-land-last-blow-in-the-13th-inning.html | Braves Land Last Blow in the 13th Inning | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/c-corrections-720399.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/business-digest-012335.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/IHT-the-german-model-letters-to-the-editor.html | The German Model : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-news-on-wilson-isn-t-good.html | BASEBALL;News on Wilson Isn't Good | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/democrats-charge-dole-violated-rule-on-spending.html | Democrats Charge Dole Violated Rule On Spending | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/calf-injury-sends-key-to-the-disabled-list.html | Calf Injury Sends Key to the Disabled List | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-food-safety-legislation-tolerates-carcinogens-718971.html | Food Safety Legislation Tolerates Carcinogens | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/c-corrections-719048.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/answer-due-today-on-whether-schott-will-step-aside.html | Answer Due Today on Whether Schott Will Step Aside | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-woman-held-in-son-s-death.html | NEW JERSEY DAILY BRIEFING;Woman Held in Son's Death | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/no-headline-014257.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/lieutenant-governor-is-given-dole-s-seat.html | Lieutenant Governor Is Given Dole's Seat | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/at-gathering-amid-beauty-worldly-pain.html | At Gathering Amid Beauty, Worldly Pain | False | By David Gonzalez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/tourist-is-attacked-at-columbus-circle.html | Tourist Is Attacked at Columbus Circle | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/mapping-cyberspace-in-bay-area-garages.html | Mapping Cyberspace in Bay Area Garages | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-why-was-d-amato-dabbling-in-stocks-718947.html | Why Was D'Amato Dabbling in Stocks? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/boards-and-minds-are-little-changed-by-school-election.html | Boards and Minds Are Little Changed By School Election | False | By Jacques Steinberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/market-place-lexmark-makes-money-but-does-not-excite-investors.html | Market Place;Lexmark makes money but does not excite investors. | False | By Laurence Zuckerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/IHT-in-a-fouled-jungle-tribes-win-one.html | In a Fouled Jungle, Tribes Win One | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/budget-agreement-at-city-hall.html | Budget Agreement at City Hall | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/a-union-standing-fast-now-stands-to-lose.html | A Union Standing Fast Now Stands to Lose | False | By Michael Winerip | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/when-lifetime-jobs-die-prematurely-downsizing-comes-japan-fraying-old-workplace.html | When Lifetime Jobs Die Prematurely, Downsizing Comes to Japan, Fraying Old Workplace Ties | False | By Sheryl Wudunn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/news-corporation-offers-shares-for-british-unit.html | News Corporation Offers Shares for British Unit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-food-safety-legislation-tolerates-carcinogens-013668.html | Food Safety Legislation Tolerates Carcinogens | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/stanley-cup-celebration-raises-mile-high-spirits.html | Stanley Cup Celebration Raises Mile-High Spirits | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-hong-kong-press-718963.html | Hong Kong Press | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-why-was-d-amato-dabbling-in-stocks-013625.html | Why Was D'Amato Dabbling in Stocks? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/the-media-business-advertising-addenda-new-york-festivals-names-5-winners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New York Festivals Names 5 Winners | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-a-comfort-level-718882.html | A Comfort Level? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/arrest-in-church-fire-does-little-to-dispel-parishioners-pain.html | Arrest in Church Fire Does Little to Dispel Parishioners' Pain | False | By Rick Bragg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/bradley-retiring-senator-pondering-his-next-shot-he-hasn-t-decided-what-his-role.html | Bradley, Retiring Senator, Pondering His Next Shot;He Hasn't Decided What His Role Will Be | False | By Ian Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/IHT-1896-russian-press-in-our-pages100-75-and-50-years-ago.html | 1896: Russian Press : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/damages-sought-in-bankruptcy.html | Damages Sought in Bankruptcy | False | By Leslie Wayne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/why-commercial-off-broadway-is-all-but-wiped-out-for-now.html | Why Commercial Off Broadway Is All but Wiped Out, for Now | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/treasury-prices-lose-early-gains.html | Treasury Prices Lose Early Gains | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-singapore-officials-disclosed-transactions-718874.html | Singapore Officials Disclosed Transactions | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/woman-held-in-son-s-death.html | Woman Held in Son's Death | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/dole-ignoring-his-advisers-lashes-out-at-abortion-foe.html | Dole, Ignoring His Advisers, Lashes Out at Abortion Foe | False | By Richard L Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/hijacker-sentenced-20-years-judge-rejects-claim-that-bias-madehis-crime.html | Hijacker Sentenced to 20 Years as Judge Rejects Claim That Bias MadeHis Crime Justified | False | By Lynda Richardson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/style/bitters-magic-potion-for-food-and-drink.html | Bitters: Magic Potion for Food and Drink | False | By Sam Gugino | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/eating-well-sifting-through-the-snows-of-summer.html | EATING WELL;Sifting Through the Snows of Summer | False | By Marian Burros | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/midtown-trains-overflow.html | Midtown Trains Overflow | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/retired-players-unite.html | Retired Players Unite | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/bravo-group-wins-a-clorox-account.html | Bravo Group Wins A Clorox Account | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-hong-kong-press-013650.html | Hong Kong Press | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/group-leader-in-montana-making-bid-for-surrender.html | Group Leader In Montana Making Bid For Surrender | False | By Carey Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-013412.html | Theater in Review | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/tv-notes-jane-pauley-on-cable.html | TV Notes;Jane Pauley on Cable | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/IHT-the-host-is-on-trial-along-with-the-fans.html | The Host Is on Trial Along With the Fans | False | By Rob Hughes, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/movies/television-review-mother-s-message-on-love-and-death.html | TELEVISION REVIEW;Mother's Message on Love and Death | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/phillips-and-conoco-end-talks-about-merging-operations.html | Phillips and Conoco End Talks About Merging Operations | False | By Allen R. Myerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/iverson-switches-shoes.html | Iverson Switches Shoes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/kemp-issues-challenge-to-all-cowardly-sonics.html | Kemp Issues Challenge To All Cowardly Sonics | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/college-basketball-for-parker-the-next-issue-is-academics.html | COLLEGE BASKETBALL;For Parker, the Next Issue Is Academics | False | By William C. Rhoden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/data-seem-to-show-a-solar-system-nearly-in-the-neighborhood.html | Data Seem to Show a Solar System Nearly in the Neighborhood | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/ulysses-dove-creator-of-dark-driving-dances-dies-at-49.html | Ulysses Dove, Creator of Dark, Driving Dances, Dies at 49 | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/results-plus-012289.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/IHT-1921reds-in-mexico-in-our-pages100-75-and-50-years-ago.html | 1921:Reds in Mexico : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/executive-changes-012890.html | Executive Changes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/news-on-wilson-isn-t-good.html | News on Wilson Isn't Good | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/wine-talk-013862.html | Wine Talk | False | By Frank J. Prial | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-a-budding-rivalry-stirs-mets-emotions.html | BASEBALL;A Budding Rivalry Stirs Mets' Emotions | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/media-business-advertising-addenda-liquor-account-grows-mullen-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Liquor Account Grows At Mullen Advertising | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/blacks-show-gains-in-getting-college-degrees.html | Blacks Show Gains in Getting College Degrees | False | By Peter Applebome | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/comparator-systems-delisted-by-nasdaq.html | Comparator Systems Delisted by Nasdaq | False | By Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/c-corrections-013005.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-719528.html | Theater in Review | False | By D.j.r. Bruckner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/citizen-dole-bids-farewell-to-the-senate.html | Citizen Dole Bids Farewell to the Senate | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-why-was-d-amato-dabbling-in-stocks-718939.html | Why Was D'Amato Dabbling in Stocks? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/metropolitan-diary-720321.html | Metropolitan Diary | False | By Ron Alexander | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/new-labels-for-ketchup-s-real-fans.html | New Labels for Ketchup's Real Fans | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/world-news-briefs-drugs-reported-found-in-office-of-arafat-critic.html | World News Briefs;Drugs Reported Found In Office of Arafat Critic | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/the-states-and-the-issues.html | THE STATES AND THE ISSUES | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/economic-data-sending-conflicting-signals.html | Economic Data Sending Conflicting Signals | False | By Louis Uchitelle | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/woman-slain-opening-her-park-ave-dry-cleaner.html | Woman Slain Opening Her Park Ave. Dry Cleaner | False | By Lisa W. Foderaro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-answer-due-today-on-whether-schott-will-step-aside.html | BASEBALL;Answer Due Today on Whether Schott Will Step Aside | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/pre-season-corn-on-the-cob-works.html | Pre-Season Corn on the Cob Works | False | By Marian Burros | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-rare-falcon-chick-is-born.html | NEW JERSEY DAILY BRIEFING;Rare Falcon Chick Is Born | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/dance-review-with-an-emphasis-on-the-emotion-not-the-mechanics.html | DANCE REVIEW;With an Emphasis on the Emotion, Not the Mechanics | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/settlement-in-medicare-fraud.html | Settlement in Medicare Fraud | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/real-estate-newbury-street-boston-changing-boutiques-chains-including-niketown.html | Real Estate;Newbury Street in Boston is changing from boutiques to chains, including a Niketown. | False | By Susan Diesenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/golf-us-open-champion-golf-s-magic-or-tragic-words.html | GOLF;'U.S. Open Champion': Golf's Magic, or Tragic, Words | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/sports-people-baseball-phillies-stars-still-ailing.html | SPORTS PEOPLE: BASEBALL;Phillies' Stars Still Ailing | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/the-courts-and-not-grades-may-decide-a-high-school-s-valedictorian.html | The Courts, and Not Grades, May Decide a High School's Valedictorian | False | By Norimitsu Onishi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/avalanche-s-first-title-is-taken-with-flourish.html | Avalanche's First Title Is Taken With Flourish | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-law-school-women-gain-from-socratic-wars-a-comfort-level-013579.html | Law School Women Gain From Socratic Wars;A Comfort Level? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/food-notes-012823.html | Food Notes | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/unlikely-hero-who-turned-the-dutch-into-opera-fans.html | Unlikely Hero Who Turned The Dutch Into Opera Fans | False | By Alan Riding | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/us-open-champion-golf-s-magic-or-tragic-words.html | 'U.S. Open Champion': Golf's Magic, or Tragic, Words | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/a-bit-player-s-role.html | A Bit Player's Role | False | By David Firestone | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/nba-finals-kemp-issues-challenge-to-all-cowardly-sonics.html | N.B.A. FINALS;Kemp Issues Challenge To All Cowardly Sonics | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/news-media-business-advertising-addenda-2-take-top-honors-at-the-addy-awards.html | NEWS MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Take Top Honors At the Addy Awards | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/c-corrections-013730.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/saying-a-a-is-religious-court-lets-inmate-skip-it.html | Saying A.A. Is Religious, Court Lets Inmate Skip It | False | By James Barron | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/thorn-emi-says-profit-climbed-27-in-year.html | Thorn EMI Says Profit Climbed 27% in Year | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-718734.html | Theater in Review | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/international-briefs-thorn-emi-says-profit-climbed-27-in-year.html | INTERNATIONAL BRIEFS;Thorn EMI Says Profit Climbed 27% in Year | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/president-clinton-s-proposal-increase-international-departure-tax-raises-some.html | President Clinton's proposal to increase the international departure tax raises some hackles. | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/with-an-emphasis-on-the-emotion-not-the-mechanics.html | With an Emphasis on the Emotion, Not the Mechanics | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/waldheim-in-new-book-sees-jews-behind-his-exile-from-us.html | Waldheim, in New Book, Sees Jews Behind His Exile From U.S. | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/tv-notes-executive-upheaval.html | TV Notes;Executive Upheaval | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/lightning-bolt-starts-blaze-in-fuel-tank-in-new-jersey.html | Lightning Bolt Starts Blaze In Fuel Tank In New Jersey | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/drug-scandal-taints-panama-s-reform-chief.html | Drug Scandal Taints Panama's Reform Chief | False | By Larry Rohter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/world/habani-journal-a-rare-school-blooms-in-chad-s-unlikely-soil.html | Habani Journal;A Rare School Blooms in Chad's Unlikely Soil | False | By Howard W. French | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-law-school-women-gain-from-socratic-wars-718920.html | Law School Women Gain From Socratic Wars | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/personal-health-013943.html | Personal Health | False | By Jane E. Brody | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/no-headline-719609.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/in-era-of-smaller-schools-one-county-finds-improvement-fromconsolidating.html | In Era of Smaller Schools, One County Finds Improvement FromConsolidating | False | By Mary B. W. Tabor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/sports-people-basketball-retired-players-unite.html | SPORTS PEOPLE: BASKETBALL;Retired Players Unite | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-why-was-d-amato-dabbling-in-stocks-013633.html | Why Was D'Amato Dabbling in Stocks? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/warner-stills-conservative-opposition-in-primary.html | Warner Stills Conservative Opposition In Primary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/umass-begins-inquiry.html | UMass Begins Inquiry | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/2-take-top-honors-at-the-addy-awards.html | 2 Take Top Honors At the Addy Awards | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/IHT-yeltsin-and-parliament-letters-to-the-editor.html | Yeltsin and Parliament : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/sports-people-basketball-iverson-switches-shoes.html | SPORTS PEOPLE: BASKETBALL;Iverson Switches Shoes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/style/chronicle-012432.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/lessons-in-leadership.html | Lessons in Leadership | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/angered-gm-halts-investment-in-indonesia.html | Angered, G.M. Halts Investment in Indonesia | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/new-jersey-daily-briefing-port-dredging-clears-hurdle.html | NEW JERSEY DAILY BRIEFING;Port Dredging Clears Hurdle | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/park-victim-s-mother-thank-you-for-prayers.html | Park Victim's Mother: Thank You for Prayers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/liquor-account-grows-at-mullen-advertising.html | Liquor Account Grows At Mullen Advertising | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/last-act-in-a-dominican-drama.html | Last Act in a Dominican Drama | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/bosnia-election-blues.html | Bosnia Election Blues | False | By Thomas L. Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/style/IHT-a-return-of-the-essential-bennett.html | A Return of the Essential Bennett | False | By Sheridan Morley, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/state-approves-bronx-paper-recycling-mill.html | State Approves Bronx Paper-Recycling Mill | False | By John Holusha | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/what-to-give-the-newlyweds-just-be-practical.html | What to Give The Newlyweds? Just Be Practical | False | By Suzanne Hamlin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/garden/food-notes-720186.html | Food Notes | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-law-school-women-gain-from-socratic-wars-013617.html | Law School Women Gain From Socratic Wars | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/john-kane-89-who-led-raid-that-bombed-nazi-s-oil-depot.html | John Kane, 89, Who Led Raid That Bombed Nazi's Oil Depot | False | By James Barron | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/us/personal-health-719285.html | Personal Health | False | By Jane E. Brody | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/golf-open-bypasses-long-island.html | GOLF;Open Bypasses Long Island | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/sports/baseball-braves-land-last-blow-in-the-13th-inning.html | BASEBALL;Braves Land Last Blow in the 13th Inning | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-hammering-men-too-718890.html | Hammering Men, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/movies/mother-s-message-on-love-and-death.html | Mother's Message on Love and Death | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/international-briefs-news-corporation-offers-shares-for-british-unit.html | International Briefs;;News Corporation Offers Shares for British Unit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/theater/theater-in-review-718726.html | Theater in Review | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/arts/head-of-j-paul-getty-trust-to-retire-in-1998.html | Head of J. Paul Getty Trust to Retire in 1998 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/mr-dole-bends-on-abortion.html | Mr. Dole Bends on Abortion | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/nyregion/billions-short-but-gratitude-aplenty.html | Billions Short, but Gratitude Aplenty | False | By Maria Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/rivals-american-british-air-quickly-assail-new-alliance-anticompetitive.html | Rivals of American and British Air Quickly Assail New Alliance as Anticompetitive | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/business/slight-rebound-in-indicator-of-chip-demand.html | Slight Rebound In Indicator of Chip Demand | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/l-law-school-women-gain-from-socratic-wars-technical-knockout-013595.html | Law School Women Gain From Socratic Wars;Technical Knockout | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-12 | 1996-06-12 | https://www.nytimes.com/1996/06/12/opinion/whose-life-is-it-anyway.html | Whose Life Is It Anyway? | False | By Frank Rich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/IHT-1921-dognapper-deeds-in-our-pages100-75-and-50-years-ago.html | 1921: Dognapper Deeds : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/out-of-work-dole-starts-what-he-calls-the-real-campaign.html | Out-of-Work' Dole Starts What He Calls 'the Real Campaign' | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/worldbusiness/IHT-international-manager-merging-into-indias-crowded.html | INTERNATIONAL MANAGER : Merging Into India's Crowded Roads | False | By Neel Chowdhury, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/judges-turn-back-law-to-regulate-internet-decency.html | JUDGES TURN BACK LAW TO REGULATE INTERNET DECENCY | False | By Peter H. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-camden-zone-is-assailed.html | NEW JERSEY DAILY BRIEFING;Camden Zone Is Assailed | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/key-rates-014745.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/arafat-s-powers-of-survival-being-put-to-the-test.html | Arafat's Powers of Survival Being Put to the Test | False | By John Kifner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/olympic-profile-atlanta-1996-equipped-with-a-one-track-mind-and-built-for-speed.html | OLYMPIC PROFILE: Atlanta 1996;Equipped With a One-Track Mind and Built for Speed | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/opera-review-the-met-gives-turandot-a-night-out.html | OPERA REVIEW;The Met Gives 'Turandot' a Night Out | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/house-votes-measure-to-balance-the-budget.html | House Votes Measure To Balance The Budget | False | By Jerry Gray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/liberties-boom-goes-the-white-house.html | Liberties;Boom! Goes the White House | False | By Maureen Dowd | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/IHT-progress-vs-ecology-a-battle-for-the-future-the-philippines-struggles-to.html | Progress vs. Ecology / A Battle for the Future : The Philippines Struggles To Salvage Its Beauty | False | By Meg Bortin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-medical-tuition-to-rise.html | NEW JERSEY DAILY BRIEFING;Medical Tuition to Rise | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/sitting-judge-is-chosen-for-jury-panel.html | Sitting Judge Is Chosen for Jury Panel | False | By Adam Nossiter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/defense-secretary-says-us-troops-may-have-to-remain-in-bosnia-wellinto-next-year.html | Defense Secretary Says U.S. Troops May Have to Remain in Bosnia WellInto Next Year | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/sports-of-the-times-schott-s-penalty-only-a-first-step.html | Sports of The Times;Schott's Penalty Only A First Step | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/inside-015423.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/movie-musicals-remembering.html | Movie Musicals: Remembering | False | By Bernard Weinraub | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/us-debates-whether-to-punish-pakistan-and-china-on-missiles.html | U.S. Debates Whether to Punish Pakistan and China on Missiles | False | By Richard W. Stevenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/a-billion-dollar-dam-scam.html | A Billion-Dollar Dam Scam | False | By Thomas E. Petri | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/nba-finals-new-respect-for-builder-of-the-bulls.html | NBA FINALS;New Respect for Builder of the Bulls | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-on-nike-s-practices-abroad-just-do-it-014400.html | On Nike's Practices Abroad: Just Do It | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/at-windsor-castle-former-and-future-glory.html | At Windsor Castle, Former and Future Glory | False | By Victoria McKee | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/in-town-hit-by-church-arson-clinton-recalls-south-s-past.html | In Town Hit by Church Arson, Clinton Recalls South's Past | False | By Alison Mitchell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/worldbusiness/IHT-static-rises-at-hk-telecom.html | Static Rises at HK Telecom | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/IHT-hong-kongs-last-chance-to-win-an-olympic-medal.html | Hong Kong's Last Chance To Win an Olympic Medal | False | By John Crean, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/canada-and-mexico-join-to-oppose-us-law-on-cuba.html | Canada and Mexico Join to Oppose U.S. Law on Cuba | False | By Anthony Depalma | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/nba-finals-mcmillan-puts-bulls-brooms-in-closet.html | NBA FINALS;McMillan Puts Bulls' Brooms In Closet | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-vietnam-agents-deserve-us-compensation-014419.html | Vietnam Agents Deserve U.S. Compensation | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/levi-strauss-offers-to-pay-a-dividend-to-workers.html | Levi Strauss Offers to Pay A Dividend To Workers | False | By James Sterngold | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/c-corrections-015210.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/irvin-charges-thrown-out.html | Irvin Charges Thrown Out | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/IHT-european-topics-costly-border-roundup-for-the-irish-republic.html | European Topics : Costly Border Roundup For the Irish Republic | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-why-buy-into-the-cynicism-and-threats-015750.html | Why Buy Into the Cynicism and 'Threats'? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/music-review-on-poulenc-who-was-both-proper-and-pop.html | MUSIC REVIEW;On Poulenc, Who Was Both Proper and Pop | False | By Bernard Holland | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/ford-will-shift-a-leasing-unit-to-a-subsidiary.html | Ford Will Shift A Leasing Unit To a Subsidiary | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/bronx-man-questioned-in-park-ave-killing.html | Bronx Man Questioned in Park Ave. Killing | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/style/chronicle-015555.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/company-news-macmillan-bloedel-sells-stake-in-dutch-paper-company.html | COMPANY NEWS;MacMILLAN BLOEDEL SELLS STAKE IN DUTCH PAPER COMPANY | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/pataki-rails-against-court-in-reversal-of-murder-conviction.html | Pataki Rails Against Court in Reversal of Murder Conviction | False | By Jan Hoffman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/c-corrections-015202.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/us-open-lots-of-splashing-but-little-frivolity.html | U.S. OPEN;Lots of Splashing, but Little Frivolity | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/pickens-plans-to-step-down-as-mesa-chief.html | Pickens Plans To Step Down As Mesa Chief | False | By Allen R. Myerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/official-will-not-seek-vermont-s-top-job.html | Official Will Not Seek Vermont's Top Job | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/hugh-mitchell-89-an-ex-congressman.html | Hugh Mitchell, 89, An Ex-Congressman | False | AP | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/getty-to-add-a-collection-of-ancient-treasures.html | Getty to Add A Collection Of Ancient Treasures | False | By Carol Vogel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/international-business-there-s-gold-in-spain-that-the-romans-left.html | INTERNATIONAL BUSINESS;There's Gold in Spain That the Romans Left | False | By Al Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/central-islip-is-to-be-site-of-us-court.html | Central Islip Is to Be Site Of U.S. Court | False | By Bruce Lambert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/house-passes-plan-for-balanced-budget.html | House Passes Plan For Balanced Budget | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/international-briefs-granada-group-posts-profit-rise-of-19.html | INTERNATIONAL BRIEFS;Granada Group Posts Profit Rise of 19 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/IHT-1946-brave-women-in-our-pages100-75-and-50-years-ago.html | 1946: Brave Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/stock-soars-after-report-of-cancer-test.html | Stock Soars After Report Of Cancer Test | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/no-headline-014826.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-vietnam-agents-deserve-us-compensation-015156.html | Vietnam Agents Deserve U.S. Compensation | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/international-briefs-news-corporation-plans-digital-tv-for-japan.html | INTERNATIONAL BRIEFS;News Corporation Plans Digital TV for Japan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/woes-of-2-israeli-cabinet-hopefuls-hinder-formation-of-coalition.html | Woes of 2 Israeli Cabinet Hopefuls Hinder Formation of Coalition | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-on-nike-s-practices-abroad-just-do-it-streets-of-chicago-015792.html | On Nike's Practices Abroad: Just Do It;Streets of Chicago | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/singapore-journal-youth-s-flogging-exposes-the-importance-of-skin.html | Singapore Journal;Youth's Flogging Exposes 'the Importance of Skin' | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/television-review-a-voice-that-fought-fascism.html | TELEVISION REVIEW;A Voice That Fought Fascism | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/company-news-republic-industries-to-buy-another-used-car-seller.html | COMPANY NEWS;REPUBLIC INDUSTRIES TO BUY ANOTHER USED-CAR SELLER | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-no-fault-repeal-is-urged.html | NEW JERSEY DAILY BRIEFING;No-Fault Repeal Is Urged | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/orange-county-hard-lesson-in-safety-of-municipal-debt.html | Orange County: Hard Lesson in Safety of Municipal Debt | False | By Leslie Wayne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/3-regents-to-hold-hearings-on-adelphi-trustees.html | 3 Regents to Hold Hearings on Adelphi Trustees | False | By John T. McQuiston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/the-arabs-and-mr-netanyahu.html | The Arabs and Mr. Netanyahu | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/c-corrections-015229.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-fuel-tank-fire-is-put-out-in-its-second-day.html | New Jersey Fuel Tank Fire Is Put Out in Its Second Day | False | By John Sullivan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/gop-debates-meaning-of-warner-s-victory.html | G.O.P. Debates Meaning of Warner's Victory | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/IHT-eu-officials-see-hope-for-lifting-beef-ban-but-not-on-londons-terms.html | EU Officials See Hope for Lifting Beef Ban but Not on London's Terms | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/before-the-printouts-the-printed-page.html | Before the Printouts, the Printed Page | False | By Sue Halpern | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-a-message-on-medicare-you-ll-never-hear-014478.html | A Message on Medicare You'll Never Hear | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/dsc-damage-award-is-reduced-by-judge.html | DSC Damage Award Is Reduced by Judge | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/c-corrections-015199.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/drawing-a-family-history-out-of-cyberspace.html | Drawing a Family History Out of Cyberspace | False | By Jennifer Weitzman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-consumers-gain-zero-in-credit-card-ruling-015776.html | Consumers Gain Zero In Credit-Card Ruling | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/soccer-bolivia-nets-one-early-to-stun-united-states.html | SOCCER;Bolivia Nets One Early To Stun United States | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/baseball-schott-agrees-to-give-up-control-of-cincinnati-reds-through-98.html | BASEBALL;Schott Agrees to Give Up Control Of Cincinnati Reds Through '98 | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/man-in-the-news-chester-trent-lott-a-polished-and-pragmatic-ideologue.html | Man in the News: Chester Trent Lott;A Polished and Pragmatic Ideologue | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/as-russian-vote-nears-investors-are-anxious.html | As Russian Vote Nears, Investors Are Anxious | False | By Richard W. Stevenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/new-treatment-helps-fight-crohn-s-disease.html | New Treatment Helps Fight Crohn's Disease | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/report-on-consumer-prices-shows-inflation-is-well-contained.html | Report on Consumer Prices Shows Inflation Is Well Contained | False | By Robert D. Hershey Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/bookstores-that-specialize-succeed.html | Bookstores That Specialize, Succeed | False | By Mary B. W. Tabor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-a-new-political-party-wouldn-t-isolate-blacks-014427.html | A New Political Party Wouldn't Isolate Blacks | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/wilson-wyatt-90-politician-and-louisville-civic-leader.html | Wilson Wyatt, 90, Politician And Louisville Civic Leader | False | By Robert Mcg. Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/insurers-lobby-quietly-to-alter-consumer-law.html | Insurers Lobby, Quietly, to Alter Consumer Law | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/the-media-business-advertising-addenda-dmb-b-is-planning-to-buy-italian-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;D.M.B.& B. Is Planning To Buy Italian Agency | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/100000-russians-rally-in-moscow-to-back-yeltsin.html | 100,000 RUSSIANS RALLY IN MOSCOW TO BACK YELTSIN | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/economic-scene-medical-savings-accounts-a-solution-without-a-problem.html | Economic Scene;Medical savings accounts: a solution without a problem | False | By Peter Passell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/after-late-flurry-of-changes-city-council-approves-budget.html | After Late Flurry of Changes, City Council Approves Budget | False | By Vivian S. Toy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/sticker-shock-car-buyers-miss-haggling-ritual.html | Sticker Shock: Car Buyers Miss Haggling Ritual | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/international-briefs-semi-tech-of-hong-kong-buys-nokia-s-tv-unit.html | INTERNATIONAL BRIEFS;Semi-Tech of Hong Kong Buys Nokia's TV Unit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/paratrooper-sentenced-to-death-for-sniper-attack-at-fort-bragg.html | Paratrooper Sentenced to Death for Sniper Attack at Fort Bragg | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/navy-grounds-type-of-transport-copters.html | Navy Grounds Type Of Transport Copters | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/excerpts-from-opinions-of-judges-on-blocking-enforcement-of-internet-law.html | Excerpts From Opinions of Judges on Blocking Enforcement of Internet Law | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/essay-eloquence-not-dead.html | Essay;Eloquence Not Dead | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/style/chronicle-015563.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/sports-people-basketball-liu-accepts-parker.html | SPORTS PEOPLE: BASKETBALL;L.I.U. Accepts Parker | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/lonne-elder-69-pioneering-playwright-dies.html | Lonne Elder, 69, Pioneering Playwright, Dies | False | By Mel Gussow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/no-victory-yet-for-crumbling-schools.html | No Victory Yet for Crumbling Schools | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/dole-rejects-charge-of-overspending.html | Dole Rejects Charge of Overspending | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/worldbusiness/IHT-if-firm-lied-it-faces-penalties-in-america.html | If Firm Lied, It Faces Penalties in America : Daimler's Puritan Problem | False | By John Schmid, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/head-of-complaint-board-quietly-resigns.html | Head of Complaint Board Quietly Resigns | False | By Clifford Krauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/lott-defeats-fellow-mississippian-as-republican-leader-of-senate.html | Lott Defeats Fellow Mississippian As Republican Leader of Senate | False | By Jerry Gray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/pro-basketball-knicks-pick-up-an-extra-pick.html | PRO BASKETBALL;Knicks Pick Up An Extra Pick | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/news/european-topics.html | European Topics | False | International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/business-digest-015083.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/ship-to-shore-with-joseph-wambaugh-still-a-bit-paranoid-among-the-palms.html | SHIP TO SHORE WITH: Joseph Wambaugh;Still a Bit Paranoid Among The Palms | False | By Andy Meisler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/most-fbi-files-received-by-clinton-white-house-summarized-background-inquiries.html | Most F.B.I. Files Received by Clinton White House Summarized;Background Inquiries | False | By David Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/us-mediator-survives-political-crossfire-in-ulster.html | U.S. Mediator Survives Political Crossfire in Ulster | False | By James F. Clarity | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/when-trees-make-the-man.html | When Trees Make the Man | False | By Christopher Mason | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/news-summary-015032.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/dance-review-a-dadaist-display-for-eyes-and-ears.html | DANCE REVIEW;A Dadaist Display For Eyes And Ears | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/a-shakespeare-co-to-exit-the-scene.html | A Shakespeare & Co. to Exit the Scene | False | By Robin Pogrebin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/escaping-the-grid.html | Escaping The Grid | False | By Elaine Louie | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/a-palestinian-held-in-gaza-reports-abuse.html | A Palestinian Held in Gaza Reports Abuse | False | By Joel Greenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/last-youth-leaves-montana-ranch-raising-hopes-of-a-peaceful-end-to-the-standoff.html | Last Youth Leaves Montana Ranch, Raising Hopes of a Peaceful End to the Standoff | False | By Carey Goldberg | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/sports-people-football-giants-sign-dawsey-and-re-sign-two.html | SPORTS PEOPLE: FOOTBALL;Giants Sign Dawsey And Re-sign Two | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/nicholas-nunzio-66-washington-judge-in-militants-trial.html | Nicholas Nunzio, 66, Washington Judge In Militants' Trial | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/president-of-colombia-is-absolved-in-drug-case.html | President Of Colombia Is Absolved In Drug Case | False | By Diana Jean Schemo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/events-benefit-auctions-and-smithsonian-talks.html | Events: Benefit Auctions And Smithsonian Talks | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/company-stops-on-line-access-to-key-social-security-numbers.html | Company Stops On-Line Access To Key Social Security Numbers | False | By Laurie J. Flynn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-why-buy-into-the-cynicism-and-threats-015768.html | Why Buy Into the Cynicism and 'Threats'? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-if-perot-calls-014460.html | If Perot Calls . . . | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/bridge-016268.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-mind-reading-and-murder.html | NEW JERSEY DAILY BRIEFING;Mind-Reading and Murder | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/media-business-advertising-infiniti-chooses-artsy-ads-with-musings-about-meaning.html | THE MEDIA BUSINESS: ADVERTISING;Infiniti chooses artsy ads with musings about the meaning of life to sell its luxury cars. | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/learning-from-losing-karpov-wins.html | Learning From Losing, Karpov Wins | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/without-streets-and-loving-it-in-this-li-neighborhood-walks-are-a-way-of-life.html | Without Streets, And Loving It;In This L.I. Neighborhood, 'Walks' Are a Way of Life | False | By Bruce Lambert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/credit-markets-treasury-prices-post-sharp-drop.html | CREDIT MARKETS;Treasury Prices Post Sharp Drop | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/style/chronicle-015571.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/nba-finals-sonic-blowout-keeps-the-bulls-from-popping-corks.html | NBA FINALS;Sonic Blowout Keeps the Bulls From Popping Corks | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-turnpike-to-favor-full-cars.html | NEW JERSEY DAILY BRIEFING;Turnpike to Favor Full Cars | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/news/progress-vs-ecology-a-battle-for-the-future-the-philippines-struggles.html | Progress vs. Ecology / A Battle for the Future : The Philippines Struggles To Salvage Its Beauty | False | By Meg Bortin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/soccer-ejections-highlight-ireland-mexico-draw.html | SOCCER;Ejections Highlight Ireland-Mexico Draw | False | By Tarik El-Bashir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/IHT-1896-england-alone-in-our-pages100-75-and-50-years-ago.html | 1896: England Alone : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/india-s-government-wins-confidence-vote.html | India's Government Wins Confidence Vote | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/IHT-europes-own-choice-letters-to-the-editor.html | Europe's Own Choice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/baptists-censure-disney-for-gay-spouse-benefits.html | Baptists Censure Disney For Gay-Spouse Benefits | False | By Gustav Niebuhr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/panel-passes-bill-to-let-states-refuse-to-recognize-gay-marriage.html | Panel Passes Bill to Let States Refuse to Recognize Gay Marriage | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/corrections-015245.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/market-place-may-too-was-rich-for-mutual-funds-a-year-in-five-months.html | Market Place;May, too, was rich for mutual funds -- a year in five months. | False | By Edward Wyatt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/company-news-fcc-approves-diller-plan-to-acquire-12-uhf-stations.html | COMPANY NEWS;F.C.C. APPROVES DILLER PLAN TO ACQUIRE 12 UHF STATIONS | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/sports-of-the-times-a-night-of-frustration-for-a-legend.html | Sports of The Times;A Night of Frustration for a Legend | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/the-pop-life-014443.html | The Pop Life | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/the-media-business-advertising-addenda-goodby-silverstein-wins-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Goodby, Silverstein Wins Top Honors | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/metro-matters-maker-of-suits-sticks-to-vow-no-sweatshop.html | Metro Matters;Maker of Suits Sticks to Vow: No Sweatshop | False | By Joyce Purnick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/mount-sinai-and-nyu-seek-a-medical-merger.html | Mount Sinai and N.Y.U. Seek a Medical Merger | False | By Elisabeth Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/l-consumers-gain-zero-in-credit-card-ruling-015784.html | Consumers Gain Zero In Credit-Card Ruling | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/baseball-clark-fans-9-braves-mets-foil-maddux.html | BASEBALL;Clark Fans 9 Braves; Mets Foil Maddux | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/theater-review-when-jokes-are-as-old-as-those-who-tell-them.html | THEATER REVIEW;When Jokes Are as Old As Those Who Tell Them | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/the-media-business-advertising-addenda-accounts-014508.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/years-after-war-iraq-is-probably-still-hiding-arms-un-says.html | Years After War, Iraq Is Probably Still Hiding Arms, U.N. Says | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/2d-man-is-charged-in-li-bar-beating.html | 2D MAN IS CHARGED IN L.I. BAR BEATING | False | By Dan Barry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/slain-woman-s-parents-testify-for-defense.html | Slain Woman's Parents Testify for Defense | False | By Robert Hanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/opinion/indirect-benefits-of-an-airline-alliance.html | Indirect Benefits of an Airline Alliance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/a-complex-medium-that-will-be-hard-to-regulate.html | A Complex Medium That Will Be Hard to Regulate | False | By Steve Lohr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/executive-changes-016110.html | Executive Changes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/man-accused-in-2d-attack-a-fatal-one-with-a-pipe.html | Man Accused In 2d Attack, A Fatal One, With a Pipe | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/hard-luck-city-bets-on-casino-riverboats.html | Hard-Luck City Bets On Casino Riverboats | False | By Don Terry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/old-galaxy-in-early-universe-jolts-theory.html | Old Galaxy in Early Universe Jolts Theory | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/company-briefs-015547.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/microsoft-prepares-to-improve-its-threat-to-netscape-s-rule.html | Microsoft Prepares to Improve Its Threat to Netscape's Rule | False | By John Markoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/signs-emerge-of-china-deal-on-sanctions.html | Signs Emerge Of China Deal On Sanctions | False | By David E. Sanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/boxing-bowe-gets-a-crown-but-he-longs-to-rule.html | BOXING;Bowe Gets a Crown, but He Longs to Rule | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/horse-racing-notebook-cigar-sidelined-with-new-bruise.html | HORSE RACING: NOTEBOOK;Cigar Sidelined With New Bruise | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/c-corrections-015261.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/books/books-of-the-times-two-lives-one-lost-to-alcoholism-and-the-other-surviving-it.html | BOOKS OF THE TIMES;Two Lives, One Lost to Alcoholism and the Other Surviving It | False | By Christopher Lehmann-Haupt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/world/bangladeshis-vote-in-big-numbers-on-a-calm-even-festive-day.html | Bangladeshis Vote in Big Numbers on a Calm, Even Festive, Day | False | By John F. Burns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/baseball-jays-sound-the-alarm-for-yankees-mendoza.html | BASEBALL;Jays Sound the Alarm For Yankees' Mendoza | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/metro-digest-015857.html | METRO DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/guinea-pigs-not-rodents-dna-weighing-in.html | Guinea Pigs Not Rodents? DNA Weighing In. | False | By Natalie Angier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/trickle-down-showerheads-a-real-nightmare.html | Trickle-Down Showerheads: A Real Nightmare | False | By David Colman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/public-cost-of-teen-age-pregnancy-is-put-at-7-billion-this-year.html | Public Cost of Teen-Age Pregnancy Is Put at $7 Billion This Year | False | By Steven A. Holmes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/talks-between-gm-and-the-uaw-begin-on-a-sour-note.html | Talks Between G.M. and the U.A.W. Begin on a Sour Note | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/clinton-says-he-s-sorry-about-fbi-files.html | Clinton Says He's Sorry About F.B.I. Files | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/nyregion/new-jersey-daily-briefing-lower-level-for-drunkenness.html | NEW JERSEY DAILY BRIEFING;Lower Level for Drunkenness | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/arts/critic-s-choice-classical-cd-s-sometimes-mistakes-don-t-count.html | CRITICS CHOICE/Classical CD's;Sometimes Mistakes Don't Count | False | By Anthony Tommasini | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/IHT-the-future-is-on-the-line-for-pelluar.html | The Future Is on the Line for Pelluar | False | By Mike Carlson, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/sports/sports-people-track-and-field-british-spurn-johnson.html | SPORTS PEOPLE: TRACK AND FIELD;British Spurn Johnson | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/us/sacramento-may-get-unaborn-trial.html | Sacramento May Get Unaborn Trial | False | By David Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/the-media-business-advertising-addenda-golden-corral-narrows-its-review-to-five.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Golden Corral Narrows Its Review to Five | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/business/cox-cable-systems-to-carry-nbc-microsoft-channel.html | Cox Cable Systems to Carry NBC-Microsoft Channel | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-13 | 1996-06-13 | https://www.nytimes.com/1996/06/13/IHT-european-topics-90855621180.html | European Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/new-video-releases-018104.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/IHT-1946-arab-league-in-our-pages100-75-and-50-years-ago.html | 1946: Arab League : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/IHT-the-peace-process-letters-to-the-editor.html | The Peace Process : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/us-open-the-monster-isn-t-baring-its-real-fangs-just-yet.html | U.S. OPEN;The Monster Isn't Baring Its Real Fangs Just Yet | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/style/chronicle-018201.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-017604.html | Art in Review | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-no-need-to-abandon-german-economic-model-018236.html | No Need to Abandon German Economic Model | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/the-supreme-court-sentencing-court-upholds-sentence-in-king-case.html | THE SUPREME COURT: SENTENCING;Court Upholds Sentence in King Case | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/IHT-contract-would-avert-strike-but-interfere-with-moves-to-cut-deficit-bonn.html | Contract Would Avert Strike but Interfere With Moves to Cut Deficit : Bonn Nears Pact With Public Workers | False | By John Schmid, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/dole-dismisses-clinton-s-excuse-on-fbi-files.html | Dole Dismisses Clinton's Excuse on F.B.I. Files | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/the-supreme-court-confidentiality-justices-uphold-patient-privacy-with-therapist.html | THE SUPREME COURT: CONFIDENTIALITY;Justices Uphold Patient Privacy With Therapist | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/IHT-1896-nile-expedition-in-our-pages100-75-and-50-years-ago.html | 1896: Nile Expedition : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/international-business-trade-threats-say-ho-hum-chinese-boomtown-busy-making.html | INTERNATIONAL BUSINESS; Trade Threats? Say Ho-Hum;Chinese in a Boomtown Busy Making Money | False | By Seth Faison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-review-early-de-kooning-nudes-a-lesson-in-overscale.html | ART REVIEW;Early de Kooning Nudes: A Lesson in Overscale | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/nba-finals-sonics-get-lesson-in-jordan-rules.html | NBA FINALS;Sonics Get Lesson In Jordan Rules | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/IHT-dassaults-struggle-letters-to-the-editor.html | Dassault's Struggle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/don-t-delay-bosnia-s-vote.html | Don't Delay Bosnia's Vote | False | By Warren Christopher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-weighing-political-words-and-political-action-018317.html | Weighing Political Words and Political Action | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/news-summary-017493.html | News Summary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/abortion-issue-jolts-republicans-yet-again.html | Abortion Issue Jolts Republicans Yet Again | False | By Richard L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/new-video-releases-018090.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/IHT-andretti-56-gears-up-for-le-mans.html | Andretti, 56, Gears Up for Le Mans | False | By Brad Spurgeon, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/critic-s-notebook-for-growing-museum-glittering-new-galleries-can-be-mixed.html | CRITIC'S NOTEBOOK;For a Growing Museum, Glittering New Galleries Can Be a Mixed Blessing | False | By Michael Kimmelman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/i-donald-terner-memorial.html | I. Donald Terner Memorial | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/sumitomo-says-it-found-loss-of-1.8-billion.html | Sumitomo Says It Found Loss Of $1.8 Billion | False | By Reed Abelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/turkey-ponders-its-shift-in-fortunes.html | Turkey Ponders Its Shift in Fortunes | False | By Celestine Bohlen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-017647.html | Art in Review | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-017639.html | Art in Review | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/theater/celebrating-a-font-of-music-and-theater.html | Celebrating a Font Of Music and Theater | False | By Dinitia Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/a-trail-of-violence-remarks-from-the-mayor.html | A TRAIL OF VIOLENCE;Remarks From the Mayor | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-weighing-political-words-and-political-action-words-on-security-018295.html | Weighing Political Words and Political Action;Words on Security | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/company-briefs-017876.html | Company Briefs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/baseball-mets-make-person-sweat-out-victory.html | BASEBALL;Mets Make Person Sweat Out Victory | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/media-business-advertising-mr-whipple-squeezes-mikey-eats-ginsu-cuts-new-cable.html | THE MEDIA BUSINESS -- Advertising;Mr. Whipple squeezes, Mikey eats and the Ginsu cuts as cable network runs old commercials. | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/movies/critic-s-choice-film-of-politics-and-pain-for-south-koreans.html | Critic's Choice/Film;Of Politics and Pain For South Koreans | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/results-plus-017302.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/the-media-business-advertising-addenda-people-016845.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/retail-sales-up-0.8-in-may-but-were-below-expectations.html | Retail Sales Up 0.8% in May But Were Below Expectations | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/bosnia-extradites-2-to-tribunal.html | Bosnia Extradites 2 to Tribunal | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/no-leak-inquiry-judge-in-bomb-case-says.html | No Leak Inquiry, Judge in Bomb Case Says | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/international-briefs-plans-to-revamp-japan-finance-ministry.html | INTERNATIONAL BRIEFS;Plans to Revamp Japan Finance Ministry | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/sports-people-football-phillips-is-arrested-on-drunken-driving-charge.html | SPORTS PEOPLE: FOOTBALL;Phillips Is Arrested On Drunken-Driving Change | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/goldwater-s-coattails.html | Goldwater's Coattails | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/chief-justice-of-new-jersey-resigns-after-17-years-on-the-high-court.html | Chief Justice of New Jersey Resigns After 17 Years on the High Court | False | By Jennifer Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-computerized-tolls-are-near.html | NEW JERSEY DAILY BRIEFING;Computerized Tolls Are Near | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/dallas-opening-southwest-s-first-rail-transit.html | Dallas Opening Southwest's First Rail Transit | False | By Allen R. Myerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/new-testimony-raises-questions-on-mrs-clinton-s-role-in-deal.html | New Testimony Raises Questions on Mrs. Clinton's Role in Deal | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/IHT-for-a-larger-nato-letters-to-the-editor.html | For a Larger NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/often-derided-borough-shines-its-home-page-hotels-are-few-but-history-abundant.html | Often Derided, a Borough Shines on Its Home Page;Hotels Are Few, but History Is Abundant | False | By Matthew Purdy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/baseball-yankees-run-into-resurgent-hershiser.html | BASEBALL;Yankees Run Into Resurgent Hershiser | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/last-of-freemen-surrender-to-fbi-at-montana-site.html | LAST OF FREEMEN SURRENDER TO F.B.I. AT MONTANA SITE | False | By Carey Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/worldbusiness/IHT-thinking-ahead-commentary-the-g7how-to-regain.html | Thinking Ahead / Commentary : The G-7:How to Regain Relevance | False | By Reginald Dale, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/c-corrections-016985.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/stopping-by-to-smell-the-flowers.html | Stopping By to Smell the Flowers | False | By William Grimes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-depleted-uranium-016446.html | Depleted Uranium | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/restaurants-016330.html | Restaurants | False | By Ruth Reichl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/c-corrections-017990.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/files-show-claes-tying-suspect-held-in-montana-to-unabomber.html | Files Show Claes Tying Suspect Held in Montana to Unabomber | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/nyc-beating-cases-may-be-solved-but-fears-stay.html | NYC;Beating Cases May Be Solved But Fears Stay | False | By Clyde Haberman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/olympics-cocaine-wrecks-hurdler-s-gold-medal-hopes.html | OLYMPICS;Cocaine Wrecks Hurdler's Gold Medal Hopes | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/2-held-in-plot-to-poison-politicians-with-radium.html | 2 Held in Plot to Poison Politicians With Radium | False | By John T. McQuiston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/IHT-buying-them-off-letters-to-the-editor.html | Buying Them Off : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/worldbusiness/IHT-us-to-warn-foreign-firms-on-cuba.html | U.S. to Warn Foreign Firms on Cuba | False | By Max Berley, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/sports-people-boxing-just-a-neighborly-promotion.html | SPORTS PEOPLE: BOXING;Just a Neighborly Promotion | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/le-mai-56-dies-vietnam-s-voice-in-relations-with-the-us.html | Le Mai, 56, Dies; Vietnam's Voice in Relations With the U.S. | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/books/books-of-the-times-a-cruel-world-endless-until-a-teacher-steps-in.html | BOOKS OF THE TIMES;A Cruel World, Endless Until a Teacher Steps In | False | By Michiko Kakutani | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/metro-digest-017779.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/sports-of-the-times-no-logos-no-luck-no-lead.html | Sports of The Times;No Logos, No Luck, No Lead | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/the-media-business-advertising-addenda-accounts-018074.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/the-media-business-advertising-addenda-film-company-expands-into-ads-and-videos.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Film Company Expands Into Ads and Videos | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/baptists-move-on-two-fronts-in-new-effort-to-convert-jews.html | Baptists Move on Two Fronts In New Effort to Convert Jews | False | By Gustav Niebuhr | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/isolated-gene-is-suspected-of-causing-skin-cancer.html | Isolated Gene Is Suspected Of Causing Skin Cancer | False | By Warren E. Leary | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/senate-passes-gop-s-plan-on-97-budget.html | Senate Passes G.O.P.'s Plan On '97 Budget | False | By Jerry Gray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-017620.html | Art in Review | False | By Michael Kimmelman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/us-grants-asylum-to-woman-fleeing-genital-mutilation-rite.html | U.S. Grants Asylum to Woman Fleeing Genital Mutilation Rite | False | By Celia W. Dugger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/few-big-ripples-are-seen-for-the-global-economy.html | Few Big Ripples Are Seen For the Global Economy | False | By Louis Uchitelle | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-california-dam-epitomizes-big-government-016470.html | California Dam Epitomizes Big Government | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-weighing-political-words-and-political-action-on-values-and-friction-018309.html | Weighing Political Words and Political Action;On Values and Friction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-for-urban-sprawl-blame-land-use-regulation-018252.html | For Urban Sprawl, Blame Land-Use Regulation | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-weighing-political-words-and-political-action-018287.html | Weighing Political Words and Political Action | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/colombia-s-leader-cleared-by-congress-still-isn-t-in-the-clear.html | Colombia's Leader, Cleared by Congress, Still Isn't in the Clear | False | By Diana Jean Schemo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/surrender-is-a-victory-for-a-strategy-of-patience.html | Surrender Is a Victory for a Strategy of Patience | False | By David Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/mortgage-rates-increase.html | Mortgage Rates Increase | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/no-headline-016977.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/media-business-advertising-addenda-air-cruise-account-shifts-harris-drury.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Air and Cruise Account Shifts at Harris Drury | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/mixing-orthodoxy-and-politics-in-israel.html | Mixing Orthodoxy and Politics in Israel | False | By Joel Greenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/baseball-cone-hopes-to-return-to-pitching-by-august.html | BASEBALL;Cone Hopes to Return To Pitching by August | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-ah-wilderness-in-the-female-lexicon-018210.html | Ah, Wilderness, in the Female Lexicon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-no-need-to-abandon-german-economic-model-018244.html | No Need to Abandon German Economic Model | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/business-digest-017558.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/baseball-belle-goes-to-great-lengths-on-appeal.html | BASEBALL;Belle Goes To Great Lengths On Appeal | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/new-system-of-assessing-health-risks-is-urged.html | New System of Assessing Health Risks Is Urged | False | By Gina Kolata | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/two-top-directors-of-the-philharmonic-are-resigning.html | Two Top Directors Of the Philharmonic Are Resigning | False | By Ralph Blumenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/woman-gets-25-years-to-life-in-death-of-4-year-old-daughter.html | Woman Gets 25 Years to Life In Death of 4-Year-Old Daughter | False | By Douglas Martin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/keep-in-mind.html | Keep in Mind | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/russia-far-east-weighs-new-era-s-pros-and-cons.html | Russia Far East Weighs New Era's Pros and Cons | False | By James Brooke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/trail-violenc-investigation-suspect-custody-prays-then-confesses-four-brutal.html | A TRAIL OF VIOLENC: THE INVESTIGATION;A Suspect in Custody Prays, and Then Confesses to Four Brutal Crimes Against Women | False | By Joe Sexton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/home-video-016411.html | Home Video | False | By Peter M. Nichols | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/an-attic-of-stuff-all-real.html | An Attic of Stuff, All Real | False | By Paul Goldberger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/international-briefs-germany-leaves-2-key-rates-unchanged.html | INTERNATIONAL BRIEFS;Germany Leaves 2 Key Rates Unchanged | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/free-speech-in-cyberspace.html | Free Speech in Cyberspace | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/pataki-seeks-a-bill-to-ease-ballot-access.html | Pataki Seeks A Bill to Ease Ballot Access | False | By James Dao | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/baseball-cox-s-contract-extended.html | BASEBALL;Cox's Contract Extended | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/style/chronicle-018180.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/nba-finals-pippen-the-fall-guy-will-not-give-excuses.html | NBA FINALS;Pippen, the Fall Guy, Will Not Give Excuses | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/iraq-bars-un-inspectors-from-2-more-sites.html | Iraq Bars U.N. Inspectors From 2 More Sites | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/new-video-releases-018082.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-review-a-romantic-haze-on-dead-end-lives-of-the-city.html | ART REVIEW;A Romantic Haze on Dead-End Lives of the City | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/political-briefing-the-states-and-the-issues.html | Political Briefing;THE STATES AND THE ISSUES | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/transactions-017051.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/a-trail-of-violence-the-overview-man-said-to-admit-a-week-of-attacks.html | A TRAIL OF VIOLENCE: THE OVERVIEW;Man Said to Admit a Week of Attacks | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-3-are-slain-in-newark.html | NEW JERSEY DAILY BRIEFING;3 Are Slain in Newark | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/in-america-nike-s-bad-neighborhood.html | In America;Nike's Bad Neighborhood | False | By Bob Herbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/tv-sports-and-now-albert-belle-the-movie.html | TV SPORTS;And Now, Albert Belle: The Movie | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/after-21-years-bangladeshi-party-is-returned-to-power.html | After 21 Years, Bangladeshi Party Is Returned to Power | False | By John F. Burns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-016560.html | Art in Review | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-gold-rush-misfortune-016438.html | Gold-Rush Misfortune | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/trump-s-50th-no-surprise-but-lots-of-surprises.html | Trump's 50th: No Surprise But Lots of Surprises | False | By Robin Pogrebin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/nba-finals-kemp-grows-up-in-front-of-seattle-s-eyes.html | NBA FINALS;Kemp Grows Up In Front Of Seattle's Eyes | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/guatemalans-take-new-step-toward-peace.html | Guatemalans Take New Step Toward Peace | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-weighing-political-words-and-political-action-018279.html | Weighing Political Words and Political Action | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/soccer-us-is-on-the-inside-looking-out.html | SOCCER;U.S. Is on the Inside Looking Out | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/IHT-bring-moscow-into-the-institutional-fold.html | Bring Moscow Into the Institutional Fold | False | By Ethan B. Kapstein and Mark C. Medish, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/brigitte-helm-88-cool-star-of-fritz-langs-metropolis.html | Brigitte Helm, 88, Cool Star Of Fritz Lang's 'Metropolis' | False | By Robert Mcg. Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/us-indicts-arizona-governor-on-fraud-and-extortion-charges.html | U.S. Indicts Arizona Governor on Fraud and Extortion Charges | False | By B. Drummond Ayres Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/movies/film-review-like-this-valley-girl-gang-is-ready-to-rumble.html | FILM REVIEW;Like, This Valley Girl Gang Is Ready to Rumble | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/inside-017396.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/media-general-purchase.html | Media General Purchase | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/last-chance.html | Last Chance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/ex-state-official-charged-in-insurance-fraud-plot.html | Ex-State Official Charged In Insurance Fraud Plot | False | By Adam Nossiter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/c-corrections-018007.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/boxing-holmes-s-absolutely-final-bout-or-so-he-says.html | BOXING;Holmes's Absolutely Final Bout (Or So He Says) | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/editorial-notebook-bearish-on-chicago-s-bulls.html | Editorial Notebook;Bearish on Chicago's Bulls | False | By Philip M. Boffey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/also-of-note.html | Also of Note | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/art-in-review-017612.html | Art in Review | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/a-trail-of-violence-the-prosecution-morgenthau-will-consider-death-penalty.html | A TRAIL OF VIOLENCE: THE PROSECUTION;Morgenthau Will Consider Death Penalty | False | By Jan Hoffman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/IHT-1921-little-entente-in-our-pages100-75-and-50-years-ago.html | 1921: 'Little Entente' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/senate-clears-way-for-vote-on-third-term-for-greenspan.html | Senate Clears Way for Vote On Third Term For Greenspan | False | By Richard W. Stevenson | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/brazil-surgeon-develops-bold-promising-operation-for-patients-with-heart-failure.html | Brazil Surgeon Develops a Bold, Promising Operation for Patients With Heart Failure | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/exxon-is-accused-of-astonishing-ruse-in-oil-spill-trial.html | Exxon Is Accused of 'Astonishing Ruse' in Oil-Spill Trial | False | By Agis Salpukas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/supreme-court-decision-high-court-voids-race-based-plans-for-redistricting.html | THE SUPREME COURT: THE DECISION;HIGH COURT VOIDS RACE-BASED PLANS FOR REDISTRICTING | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/hockey-smith-s-goal-baby-blueshirts.html | HOCKEY;Smith's Goal: Baby Blueshirts | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/supreme-court-excerpts-court-s-decision-invalidating-four-congressional.html | THE SUPREME COURT;Excerpts From Court's Decision Invalidating Four Congressional Districts | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/bonds-stage-sharp-rally-on-new-data.html | Bonds Stage Sharp Rally On New Data | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/blue-cross-warns-ohio-plan-not-to-sell-to-columbia.html | Blue Cross Warns Ohio Plan Not to Sell to Columbia | False | By Milt Freudenheim | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/IHT-a-matter-of-timing-letters-to-the-editor.html | A Matter of Timing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/woman-in-the-news-lawyer-at-40-rises-to-chief-deborah-tobias-poritz.html | Woman in the News;Lawyer at 40 Rises to Chief: Deborah Tobias Poritz | False | By Brett Pulley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/movies/film-review-trading-mischief-for-malice.html | FILM REVIEW;Trading Mischief for Malice | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/sports-people-basketball-case-dropped-against-rider.html | SPORTS PEOPLE: BASKETBALL;Case Dropped Against Rider | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/at-home-abroad-seeing-no-evil.html | At Home Abroad;Seeing No Evil | False | By Anthony Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/nasdaq-delisting-weitek.html | Nasdaq Delisting Weitek | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/trail-violence-yonkers-case-woman-who-was-beaten-bridge-remains-coma.html | A TRAIL OF VIOLENCE: THE YONKERS CASE;Woman Who Was Beaten on Bridge Remains in a Coma | False | By Joseph Berger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-for-urban-sprawl-blame-land-use-regulation-018260.html | For Urban Sprawl, Blame Land-Use Regulation | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/company-news-woolworth-holders-reject-spinoff-of-sports-chains.html | COMPANY NEWS;WOOLWORTH HOLDERS REJECT SPINOFF OF SPORTS CHAINS | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/fidelity-considers-closing-magellan-fund.html | Fidelity Considers Closing Magellan Fund | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/us-has-plan-to-broaden-availability-of-dna-testing.html | U.S. Has Plan to Broaden Availability of DNA Testing | False | By Fox Butterfield | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/former-student-in-patent-fight-leaves-prison.html | Former Student In Patent Fight Leaves Prison | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |