# Exhibit G47

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/olympics-tribulations-aplenty-at-us-track-trials.html | OLYMPICS;Tribulations Aplenty At U.S. Track Trials | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/london-stock-exchange-names-new-chief.html | London Stock Exchange Names New Chief | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/company-news-group-to-buy-9-malls-from-canadian-owner.html | COMPANY NEWS;GROUP TO BUY 9 MALLS FROM CANADIAN OWNER | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-weighing-political-words-and-political-action-on-medicare-costs-018325.html | Weighing Political Words and Political Action;On Medicare Costs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-3-guilty-in-rutgers-protest.html | NEW JERSEY DAILY BRIEFING;3 Guilty in Rutgers Protest | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/jury-gets-the-case-in-trial-of-blades.html | Jury Gets the Case In Trial of Blades | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/santa-maria-atzompa-journal-pots-that-poison-and-potters-facing-broken-lives.html | Santa Maria Atzompa Journal;Pots That Poison, and Potters Facing Broken Lives | False | By Julia Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/as-trump-reaches-50-a-not-so-modest-bash.html | As Trump Reaches 50, A Not-So-Modest Bash | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-aid-for-industry-cleanup.html | NEW JERSEY DAILY BRIEFING;Aid for Industry Cleanup | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/zhirinovsky-savors-russian-kingmaker-role.html | Zhirinovsky Savors Russian Kingmaker Role | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/tv-weekend-9-african-stowaways-and-a-homicidal-crew.html | TV WEEKEND;9 African Stowaways And a Homicidal Crew | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/world/french-furor-over-british-exports-of-feed-linked-to-mad-cows.html | French Furor Over British Exports of Feed Linked to Mad Cows | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/style/IHT-the-movie-guide-supermarket-woman.html | THE MOVIE GUIDE;Supermarket Woman | False | By Donald Richie, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/new-video-releases-018112.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/c-corrections-rating-wine-vintages-017043.html | Corrections: Rating Wine Vintages | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/a-trail-of-violence-a-call-to-911-language-barrier-may-have-led-to-a-fatal-delay.html | A TRAIL OF VIOLENCE: A CALL TO 911;Language Barrier May Have Led to a Fatal Delay | False | By Nick Ravo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/real-estate-development-mansions-around-nicklaus-golf-course-rises-westchester.html | Real Estate;A development of mansions -- around a Nicklaus golf course -- rises in Westchester estate country. | False | By Tracie Rozhon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/style/chronicle-018198.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/on-my-mind-why-should-we-care.html | On My Mind;Why Should We Care? | False | By A.m. Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/opinion/l-ah-wilderness-in-the-female-lexicon-018228.html | Ah, Wilderness, in the Female Lexicon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-aid-cutoff-stuns-camden.html | NEW JERSEY DAILY BRIEFING;Aid Cutoff Stuns Camden | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/us/farm-cooperative-indicted-in-espy-inquiry.html | Farm Cooperative Indicted in Espy Inquiry | False | By Jane Fritsch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/trail-violence-suspect-for-suspect-nether-life-spent-fringes-city.html | A TRAIL OF VIOLENCE: THE SUSPECT;For Suspect, a Nether Life Spent on Fringes of the City | False | By N. R. Kleinfield | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/rulings-shaped-by-a-vision-of-change.html | Rulings Shaped by a Vision of Change | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/market-place-wired-going-public-is-a-real-company-but-makes-no-profit.html | Market Place;Wired, going public, is a real company, but makes no profit. | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/IHT-anger-may-harden-eus-terms-for-a-solution-britains-feed-exports-rile.html | Anger May Harden EU's Terms for a Solution : Britain's Feed Exports Rile Officials on the Continent | False | By Joseph Fitchett, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/arts/two-arts-groups-agree-to-merge.html | Two Arts Groups Agree to Merge | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/movies/film-review-complicated-life-redeemed-by-love.html | FILM REVIEW;Complicated Life Redeemed by Love | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/movies/film-review-of-a-virgin-and-a-villa-in-tuscany.html | FILM REVIEW;Of a Virgin and a Villa In Tuscany | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/international-briefs-takeover-planned-for-fokker-aviation.html | INTERNATIONAL BRIEFS;Takeover Planned For Fokker Aviation | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/officers-fatally-shoot-a-suspected-car-thief.html | Officers Fatally Shoot a Suspected Car Thief | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/key-rates-016926.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/new-jersey-daily-briefing-18-fathers-lose-licenses.html | NEW JERSEY DAILY BRIEFING;18 Fathers Lose Licenses | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/board-members-to-give-in-on-control-of-school-repair-money.html | Board Members to Give In on Control of School Repair Money | False | By Jacques Steinberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/business/international-briefs-charges-against-2-dropped-in-singapore.html | INTERNATIONAL BRIEFS;Charges Against 2 Dropped in Singapore | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/nyregion/casino-that-floats.html | Casino That Floats | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-14 | 1996-06-14 | https://www.nytimes.com/1996/06/14/sports/on-baseball-what-new-york-fans-are-all-missing-a-great-yankee-team.html | ON BASEBALL;What New York Fans Are All Missing A Great Yankee Team | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/company-news-plans-set-to-cut-cash-dividend-as-much-as-71.html | COMPANY NEWS;PLANS SET TO CUT CASH DIVIDEND AS MUCH AS 71% | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/freemen-in-court-but-not-without-a-struggle.html | Freemen in Court, but Not Without a Struggle | False | By Carey Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/us-open-trapped-in-a-slump-on-the-sloping-greens.html | U.S. OPEN;Trapped in a Slump on the Sloping Greens | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/industrial-production-and-business-inventories-rise.html | U.S. Industrial Production and Business Inventories Rise | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/company-news-american-rice-to-add-businesses-of-soup-maker.html | COMPANY NEWS;AMERICAN RICE TO ADD BUSINESSES OF SOUP MAKER | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/democracy-demeaned.html | Democracy Demeaned | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/l-cut-taxes-not-before-taming-the-interest-debt-019933.html | Cut Taxes? Not Before Taming the Interest Debt | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/us-healthcare-chief-will-get-1-billion.html | U.S. Healthcare Chief Will Get $1 Billion | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/c-corrections-019380.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/official-resigns-at-grace-unit.html | Official Resigns At Grace Unit | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/us-open-stewart-leads-but-norman-steals-show.html | U.S. OPEN;Stewart Leads, But Norman Steals Show | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/sports-of-the-times-taking-the-measure-of-a-dream.html | Sports of The Times;Taking The Measure Of a Dream | False | By William C. Rhoden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT-investors-nervously-await-outcome-of-russian-election.html | Investors Nervously Await Outcome of Russian Election | False | By Iain Jenkins, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/olympics-joyner-kersee-is-leading-while-battling-ailments.html | OLYMPICS;Joyner-Kersee Is Leading While Battling Ailments | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/texaco-faulted-over-promotions.html | Texaco Faulted Over Promotions | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/l-tell-what-can-be-done-about-family-court-019917.html | Tell What Can Be Done About Family Court | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/protesters-dispute-police-version-of-a-shooting.html | Protesters Dispute Police Version of a Shooting | False | By Charisse Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/pro-football-blades-found-guilty.html | PRO FOOTBALL;Blades Found Guilty | False | By Charlie Nobles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/about-new-york-a-kind-face-but-her-fists-are-fierce.html | About New York;A Kind Face, But Her Fists Are Fierce | False | By David Gonzalez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/with-voting-near-yeltsin-promotes-five-top-generals.html | WITH VOTING NEAR, YELTSIN PROMOTES FIVE TOP GENERALS | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/in-performance-jazz-019895.html | In Performance;JAZZ | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/drilling-rig-count-is-down.html | Drilling Rig Count Is Down | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/nba-finals-it-s-back-to-chicago-supersonics-force-a-game-6.html | N.B.A. FINALS;It's Back to Chicago: SuperSonics Force a Game 6 | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/pro-basketball-calipari-seeks-shark-for-nets.html | PRO BASKETBALL;Calipari Seeks 'Shark' for Nets | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/IHT-1921-german-revenge-in-our-pages100-75-and-50-years-ago.html | 1921 German Revenge : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/IHT-uk-probes-huge-losses-by-japan-copper-trader.html | U.K. Probes Huge Losses By Japan Copper Trader | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT-briefcase-where-money-goes.html | BRIEFCASE : Where Money Goes | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/world-news-briefs-house-gets-sanctions-bill-aimed-at-libya-and-iran.html | World News Briefs;House Gets Sanctions Bill Aimed at Libya and Iran | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/north-carolina-in-turmoil-over-redistricting-ruling.html | North Carolina in Turmoil Over Redistricting Ruling | False | By Kevin Sack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/youthful-enthusiasm-and-bitter-experience.html | Youthful Enthusiasm And Bitter Experience | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/3d-man-held-in-plot-to-use-radium-to-kill-li-officials.html | 3d Man Held in Plot to Use Radium to Kill L.I. Officials | False | By John T. McQuiston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/company-news-falcon-holding-group-to-purchase-partnership.html | COMPANY NEWS;FALCON HOLDING GROUP TO PURCHASE PARTNERSHIP | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/sumitomo-s-huge-loss-the-market-in-london-traders-sense-a-real-need-for-change.html | SUMITOMO'S HUGE LOSS: THE MARKET;In London, Traders Sense A Real Need for Change | False | By Youssef M. Ibrahim | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/music-review-thanks-from-20-artists-for-early-helping-hand.html | MUSIC REVIEW;Thanks From 20 Artists For Early Helping Hand | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/request-for-files-victimized-fbi-its-director-says.html | REQUEST FOR FILES 'VICTIMIZED' F.B.I., ITS DIRECTOR SAYS | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/baseball-board-rejects-plan-to-finance-stadium.html | BASEBALL;Board Rejects Plan To Finance Stadium | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/copper-lost-its-luster-for-sumitomo-five-years-ago-allegation-false-trades.html | How Copper Lost Its Luster for Sumitomo;Five Years Ago, An Allegation Of False Trades | False | By Stephanie Strom | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/tolerance-civility-read-the-platform.html | Tolerance? Civility? Read the Platform | False | By Janet Benshoof | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/a-sumitomo-loss-felt-round-the-world-principles-fall-victim-to-practice.html | A Sumitomo Loss Felt Round the World;Principles Fall Victim To Practice | False | By Andrew Pollack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT---while-slovakia-comes-into-its-own.html | . . . While Slovakia Comes Into Its Own | False | BY Peter Green, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/nba-finals-seattle-s-domain-is-still-standing.html | N.B.A. FINALS;Seattle's Domain Is Still Standing | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/IHT-experts-want-potentially-diseased-cattle-killed-eu-balks-at-uk-beef-plan.html | Experts Want Potentially Diseased Cattle Killed : EU Balks at U.K. Beef Plan | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/north-korea-may-still-hold-pow-s-inquiry-suggests.html | North Korea May Still Hold P.O.W.'s, Inquiry Suggests | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/nba-finals-bulls-can-t-win-as-a-one-man-show.html | N.B.A. FINALS;Bulls Can't Win as a One-Man Show | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/international-briefs-stock-prices-set-on-asiasat-offering.html | INTERNATIONAL BRIEFS;Stock Prices Set On Asiasat Offering | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/shift-on-children-s-tv-programs-will-lead-to-3-hour-minimum.html | Shift on Children's TV Programs Will Lead to 3-Hour Minimum | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/downe-journal-house-is-given-its-due-darwin-cogitated-here.html | Downe Journal;House Is Given Its Due; Darwin Cogitated Here | False | By John Darnton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/l-cut-taxes-not-before-taming-the-interest-debt-019925.html | Cut Taxes? Not Before Taming the Interest Debt | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/baseball-fans-throw-objects-at-belle-in-field.html | BASEBALL;Fans Throw Objects at Belle in Field | False | By Tarik El-Bashir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-3-die-in-plane-crash.html | NEW JERSEY DAILY BRIEFING;3 Die in Plane Crash | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/state-commissioner-says-he-won-t-shut-13-schools.html | State Commissioner Says He Won't Shut 13 Schools | False | By Jacques Steinberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/IHT-1946atomic-security-in-our-pages100-75-and-50-years-ago.html | 1946:Atomic Security : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/burmese-repression.html | Burmese Repression | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/beliefs-018686.html | Beliefs | False | By Peter Steinfels | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/scientists-optimistic-on-use-of-new-therapies-for-aids.html | Scientists Optimistic on Use Of New Therapies for AIDS | False | By Warren E. Leary | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/international-briefs-bpb-of-britain-to-buy-chilean-company-stake.html | INTERNATIONAL BRIEFS;BPB of Britain to Buy Chilean Company Stake | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/white-house-supports-payment-to-281-vietnamese-commandos.html | White House Supports Payment To 281 Vietnamese Commandos | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/news-summary-019267.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/where-serbs-loosed-terror-moderates-too-live-in-fear.html | Where Serbs Loosed Terror, Moderates, Too, Live in Fear | False | By Mike O'Connor | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/bringing-goat-table-new-york-farmers-try-widen-market-for-kid-immigrant-favorite.html | Bringing Goat to the Table;New York Farmers Try to Widen the Market for Kid, an Immigrant Favorite | False | By Monte Williams | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/IHT-england-and-scotland-to-meet-for-bragging-rights-and-then-some.html | England and Scotland to Meet for Bragging Rights, and Then Some | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/in-performance-jazz-019887.html | In Performance;JAZZ | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT-lure-of-east-europes-market-boom.html | Lure of East Europe's Market Boom | False | By Aline Sullivan, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/transactions-018520.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/l-aye-aye-can-t-be-column-a-column-b-018457.html | Aye, Aye! Can't Be Column A-Column B | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/ballot-access-bill-passed-by-senate-with-a-crucial-provision-removed.html | Ballot-Access Bill Passed by Senate, With a Crucial Provision Removed | False | By James Dao | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/l-credit-scenic-hudson-for-river-s-revival-018449.html | Credit Scenic Hudson for River's Revival | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/turning-point-in-siege-freemen-s-awareness-that-allies-had-turnedaway.html | Turning Point in Siege: Freemen's Awareness That Allies Had TurnedAway | False | By David Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT-polish-market-reflects-economic-spurt.html | Polish Market Reflects Economic Spurt | False | By Judith Rehak, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/factions-in-the-balkans-sign-an-accord-to-limit-weapons.html | Factions in the Balkans Sign An Accord to Limit Weapons | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/excerpts-of-fbi-report-on-files.html | Excerpts of F.B.I. Report on Files | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT-first-column-accepting-lessons-of-capitalism.html | FIRST COLUMN : Accepting Lessons of Capitalism | False | BY M.b., International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/a-trail-of-violence-the-overview-police-say-ploy-cleared-a-path-to-confession.html | A TRAIL OF VIOLENCE: THE OVERVIEW;Police Say Ploy Cleared a Path To Confession | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/inside-019356.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/a-7th-attack-is-traced-to-elevator-rapist.html | A 7th Attack Is Traced to 'Elevator Rapist' | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/l-gun-accidents-decline-018430.html | Gun Accidents Decline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/world-news-briefs-mexico-court-rules-debt-can-be-paid-by-paintings.html | World News Briefs;Mexico Court Rules Debt Can Be Paid by Paintings | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/l-why-contract-expired-018406.html | Why Contract Expired | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/international-briefs-auditors-of-gemina-balk-on-1995-results.html | INTERNATIONAL BRIEFS;Auditors of Gemina Balk on 1995 Results | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/peter-e-obletz-memorial.html | Peter E. Obletz Memorial | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/trail-violence-mayor-for-giuliani-day-police-praise-policy-vindication.html | A TRAIL OF VIOLENCE: THE MAYOR;For Giuliani, a Day of Police Praise and Policy Vindication | False | By David Firestone | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/no-headline-018880.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/business-digest-019194.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-rutgers-bills-go-up.html | NEW JERSEY DAILY BRIEFING;Rutgers Bills Go Up | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/wekiva-springs-leads-field.html | Wekiva Springs Leads Field | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/harmony-rules-a-country-music-fair.html | Harmony Rules a Country Music Fair | False | By Andrew C. Revkin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/most-of-these-guys-are-lawyers-right.html | Most of These Guys Are Lawyers, Right? | False | By Richard Dooling | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/gm-s-rocky-labor-ties-do-rivals-have-it-easier.html | G.M.'s Rocky Labor Ties: Do Rivals Have It Easier? | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/metro-digest-019020.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/l-tell-what-can-be-done-about-family-court-019909.html | Tell What Can Be Done About Family Court | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/IHT-1896lady-cyclists-in-our-pages100-75-and-50-years-ago.html | 1896:Lady Cyclists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/russian-campaign-ends-but-tv-films-are-telling-voters-of-communist-horrors.html | Russian Campaign Ends but TV Films Are Telling Voters of Communist Horrors | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/baseball-gooden-ignores-the-distractions-to-get-a-victory.html | BASEBALL;Gooden Ignores the Distractions to Get a Victory | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/in-three-texas-districts-question-is-now-what.html | In Three Texas Districts Question Is, 'Now What?' | False | By Carol Marie Cropper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/c-corrections-019399.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/sumitomo-s-huge-loss-the-trader-global-copper-superstar-or-ordinary-salaryman.html | SUMITOMO'S HUGE LOSS: THE TRADER;Global Copper Superstar Or 'Ordinary' Salaryman? | False | By Andrew Pollack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/dont-know-much-about-history.html | Don't Know Much About History | False | By Roberta Israeloff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/dance-review-with-a-cajun-band-three-centuries-of-struggles-overcome.html | DANCE REVIEW;With a Cajun Band, Three Centuries of Struggles Overcome | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/IHT-american-topics-arrogance-bad-scheduling-the-doctor-is-running-late.html | AMERICAN TOPICS : Arrogance, Bad Scheduling; The Doctor Is Running Late | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/bankruptcy-filing-in-case-of-an-israeli-bank.html | Bankruptcy Filing in Case of an Israeli Bank | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/in-performance-dance-018619.html | In Performance;DANCE | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/pop-review-easy-rhythms-calm-chords-and-songs-hiding-in-sounds.html | POP REVIEW;Easy Rhythms, Calm Chords, And Songs Hiding in Sounds | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/the-state-senate-s-flawed-health-plan.html | The State Senate's Flawed Health Plan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/l-loud-exhalations-make-for-better-tennis-018414.html | Loud Exhalations Make for Better Tennis | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/kamsky-accepts-draw-despite-strong-position.html | Kamsky Accepts Draw Despite Strong Position | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/company-briefs-019674.html | Company Briefs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/world-news-briefs-iraq-bars-un-team-from-another-2-sites.html | World News Briefs;Iraq Bars U.N. Team From Another 2 Sites | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/syrian-s-game-both-ends-against-the-middle.html | Syrian's Game: Both Ends Against the Middle | False | By Elaine Sciolino and Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/freemen-were-alone.html | Freemen Were Alone | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/international-briefs-engen-of-south-africa-selling-stake-to-malaysia.html | INTERNATIONAL BRIEFS;Engen of South Africa Selling Stake to Malaysia | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/news/uk-probes-huge-losses-by-japan-copper-trader.html | U.K. Probes Huge Losses By Japan Copper Trader | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/a-trail-of-violence-the-victim-one-who-was-beaten-speaks-of-her-relief.html | A TRAIL OF VIOLENCE: THE VICTIM;One Who Was Beaten Speaks of Her Relief | False | By Janny Scott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/white-man-arrested-in-arson-at-a-church.html | White Man Arrested in Arson at a Church | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/political-memo-a-watchdog-helps-protect-pataki-s-flank.html | Political Memo;A Watchdog Helps Protect Pataki's Flank | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-immigrant-jail-to-reopen.html | NEW JERSEY DAILY BRIEFING;Immigrant Jail to Reopen | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-officer-guilty-in-car-thefts.html | NEW JERSEY DAILY BRIEFING;Officer Guilty in Car Thefts | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/observer-taking-the-saps.html | Observer;Taking The Saps | False | By Russell Baker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT-are-there-bargains-left-in-hungary.html | Are There Bargains Left in Hungary? | False | By Conrad De Aenlle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/young-eager-and-training-for-the-world-of-politics.html | Young, Eager and Training for the World of Politics | False | By James Bennet | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/worldbusiness/IHT-german-ruling-says-it-cannot-ignore-summons-vw-is.html | German Ruling Says It Cannot Ignore Summons : VW Is Told to Face U.S. Courts | False | By John Schmid, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/key-rates-018899.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/IHT-american-topics-91217729109.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/clinton-wavers-after-backing-welfare-plan.html | Clinton Wavers After Backing Welfare Plan | False | By Robert Pear | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/james-s-coles-83-ex-head-of-bowdoin-college.html | James S. Coles, 83, Ex-Head of Bowdoin College | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/doles-report-as-much-as-7.7-million-in-assets-most-mrs-dole-s.html | Doles Report as Much as $7.7 Million in Assets, Most Mrs. Dole's | False | By Jane Fritsch, Washington, June 14 | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/c-corrections-018872.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/l-italy-s-secession-urge-has-teutonic-roots-018422.html | Italy's Secession Urge Has Teutonic Roots | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/c-corrections-019372.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/sumitomo-s-huge-loss-in-1991-agencies-were-told-of-letter-on-sumitomo-trader.html | SUMITOMO'S HUGE LOSS;In 1991, Agencies Were Told Of Letter on Sumitomo Trader | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/IHT-secondary-boycotts-nonsensical.html | Secondary Boycotts: Nonsensical | False | By John L. Harper, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/bridge-018589.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/court-choice-faces-conflicts-in-cases-she-was-involved-in.html | Court Choice Faces Conflicts in Cases She Was Involved In | False | By Brett Pulley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/IHT-american-topics-92857236685.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/no-flames-no-guns-in-montana.html | No Flames, No Guns in Montana | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/pediatrician-s-license-suspended-after-charges-molesting-three-teen-age-boys.html | Pediatrician's License Is Suspended After Charges Of Molesting Three Teen-Age Boys | False | By Monte Williams | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-priest-must-face-lawsuit.html | NEW JERSEY DAILY BRIEFING;Priest Must Face Lawsuit | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT-briefcase-schroder-to-open-emerging-fund.html | BRIEFCASE : Schroder to Open Emerging Fund | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/lawyer-had-no-regrets-in-pentagon-papers-case-018392.html | Lawyer Had No Regrets In Pentagon Papers Case | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-red-light-for-laser-guns.html | NEW JERSEY DAILY BRIEFING;Red Light for Laser Guns | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/king-world-said-to-be-in-talks-over-acquisition-by-new-world.html | King World Said to Be in Talks Over Acquisition by New World | False | By Geraldine Fabrikant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/music-review-in-pizzicati-and-piping-a-reign-of-strings.html | MUSIC REVIEW;In Pizzicati and Piping a Reign of Strings | False | By James R. Oestreich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/man-accused-in-a-fraud-for-us-benefits.html | Man Accused in a Fraud for U.S. Benefits | False | By Lynda Richardson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/us/dna-tests-and-a-confession-set-three-on-the-path-to-freedom-in-1978murders.html | DNA Tests and a Confession Set Three on the Path to Freedom in 1978 Murders | False | By Don Terry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/arts/dance-review-flamenco-s-varied-emotions.html | DANCE REVIEW;Flamenco's Varied Emotions | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/baseball-isringhausen-and-mets-get-clobbered-by-cards.html | BASEBALL;Isringhausen and Mets Get Clobbered by Cards | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/international-briefs-finnair-says-profits-increased-27-in-year.html | INTERNATIONAL BRIEFS;Finnair Says Profits Increased 27% in Year | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT-looking-for-thrills-consider-bulgaria.html | Looking for Thrills? Consider Bulgaria | False | By Peter Green, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/pro-football-irvin-is-indicted-again.html | PRO FOOTBALL;Irvin Is Indicted Again | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/IHT-american-topics-91648697894.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT-briefcase-old-mutual-offers-longterm-device.html | BRIEFCASE : Old Mutual Offers Long-Term Device | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-deputy-commissioner.html | New Deputy Commissioner | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/world/gop-makes-an-issue-of-replacing-un-chief.html | G.O.P. Makes an Issue of Replacing U.N. Chief | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/international-briefs-natwest-sells-stake-in-an-investment-group.html | INTERNATIONAL BRIEFS;NatWest Sells Stake In an Investment Group | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/sports/theodora-ayer-randolph-fox-huntings-first-lady-dies-at-90.html | Theodora Ayer Randolph, Fox Hunting's First Lady, Dies at 90 | False | By Robert Mcg Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/trail-violence-suspect-beating-suspect-s-confession-eerily-echoes-father-s-life.html | A TRAIL OF VIOLENCE: THE SUSPECT;Beating Suspect's Confession Eerily Echoes a Father's Life | False | By N. R. Kleinfeld | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/opinion/journal-down-the-tube.html | Journal;Down The Tube | False | By Frank Rich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/business/international-briefs-carlsberg-of-denmark-says-profit-rose-22.html | INTERNATIONAL BRIEFS;Carlsberg of Denmark Says Profit Rose 22% | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/nyregion/new-jersey-daily-briefing-tax-plan-take-350-million.html | NEW JERSEY DAILY BRIEFING;Tax Plan Take: $350 Million | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-15 | 1996-06-15 | https://www.nytimes.com/1996/06/15/your-money/IHT-a-caution-light-on-czech-republic-.html | A Caution Light on Czech Republic . . . | False | By Digby Larner, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/food-apricots-when-cooked-become-juicy-tender-and-flavorful.html | FOOD;Apricots, When Cooked, Become Juicy, Tender and Flavorful | False | By Moira Hodgson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/gardening-watching-for-the-glories-and-pests-of-june.html | GARDENING;Watching for the Glories (and Pests) of June | False | By Joan Lee Faust | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-state-s-garbage-strategy-is-ripe-for-overturning-023477.html | State's Garbage Strategy Is Ripe for Overturning | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-dr-chin-quee-mr-longman.html | WEDDINGS;Dr. Chin Quee, Mr. Longman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/property-rights-vs-ecological-concern.html | Property Rights vs. Ecological Concern | False | By Bill Slocum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/ben-tobin-92-investor-in-hotels-and-in-real-estate.html | Ben Tobin, 92, Investor in Hotels And in Real Estate | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/cuttings-silent-spring-after-a-devastating-winter-for-bees.html | CUTTINGS;Silent Spring After a Devastating Winter for Bees | False | By Anne Raver | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-other-stations-serve-the-east-end-too-022500.html | Other Stations Serve The East End, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-machinery-of-death.html | The Machinery of Death | False | By George James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/world/bomb-believed-set-by-the-ira-leaves-200-hurt-in-british-city.html | Bomb Believed Set by the I.R.A. Leaves 200 Hurt in British City | False | By John Darnton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-man-with-two-faces-in-an-orthodox-jewish-world-of-honor-a-fraud-case-shocks.html | The Man With Two Faces;In an Orthodox Jewish World of Honor, a Fraud Case Shocks | False | By Matthew Purdy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/habitats-593-1-2-vanderbilt-avenue-brooklyn-derelict-hands-imaginative-artist.html | Habitats/593 1/2 Vanderbilt Avenue, Brooklyn;A Derelict in the Hands of an Imaginative Artist | False | By Tracie Rozhon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-deborah-wodar-neil-m-shapiro.html | WEDDINGS;Deborah Wodar, Neil M. Shapiro | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/an-ominous-gap-in-suspect-s-diary.html | An Ominous Gap In Suspect's Diary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/theater-cultivating-one-s-garden-in-a-play-of-the-spirit.html | THEATER;Cultivating One's Garden in a Play of the Spirit | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-governors-island-dismantling-a-harbor-base-and-a-way-of-life.html | NEIGHBORHOOD REPORT: GOVERNORS ISLAND;Dismantling a Harbor Base and a Way of Life | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-haven-colgate-donald-e-wershba.html | WEDDINGS;Haven Colgate, Donald E. Wershba | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-fresh-air-fund-showing-teen-agers-the-ropes.html | The Fresh Air Fund;Showing Teen-Agers the Ropes | False | By Alison Gardy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/word-image-top-secret.html | WORD & IMAGE;Top Secret | False | By Max Frankel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/all-shakespeare-all-the-time.html | All Shakespeare, All the Time | False | By Barry Singer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/buses-again-trouble-civil-rights-veterans.html | Buses Again Trouble Civil Rights Veterans | False | By Rick Bragg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/good-eating-where-far-corners-of-the-world-intersect.html | GOOD EATING;Where Far Corners of the World Intersect | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-harlem-upper-west-side-ancestor-of-rap-is-heard-again.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE;Ancestor of Rap Is Heard Again | False | By Lena Williams | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/nba-finals-chicago-s-pricey-non-party.html | N.B.A. FINALS;Chicago's Pricey Non-Party | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-view-from-greenwich-where-mussels-clams-and-crabs-may-soon-expect-to-roam.html | The View From Greenwich;Where Mussels, Clams and Crabs May Soon Expect to Roam | False | By Anne C. Fullam | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-ms-friedman-mr-stewart.html | WEDDINGS;Ms. Friedman, Mr. Stewart | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/film-view-tracking-the-north-campaign-from-dirt-to-ashes.html | FILM VIEW;Tracking the North Campaign, From Dirt to Ashes | False | By Todd Purdum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/deconstructing-the-bums.html | Deconstructing the Bums | False | By Barbara Grizzuti Harrison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-east-new-york-new-plan-for-power-old-unease.html | NEIGHBORHOOD REPORT: EAST NEW YORK;New Plan For Power, Old Unease | False | By Sarah Kershaw | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/television-a-theme-that-never-failed-to-accomplish-its-mission.html | TELEVISION;A Theme That Never Failed To Accomplish Its Mission | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/residential-resales-020788.html | Residential Resales | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/l-how-to-get-to-mars-and-make-millions-021385.html | HOW TO GET TO MARS (AND MAKE MILLIONS?) | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/state-university-to-allow-some-military-recruiting.html | State University to Allow Some Military Recruiting | False | By Jonathan Rabinovitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-michael-o-looney-annika-pergament.html | WEDDINGS;Michael O'Looney, Annika Pergament | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/atlantic-city-at-the-casinos-021865.html | ATLANTIC CITY;At the Casinos | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/c-corrections-023400.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/l-early-american-music-understanding-the-unconventional-021571.html | EARLY AMERICAN MUSIC;Understanding The Unconventional | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/soccer-pros-see-young-as-players-of-future.html | Soccer Pros See Young as Players of Future | False | By James V. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-dr-kearney-dr-levinsohn.html | WEDDINGS;Dr. Kearney, Dr. Levinsohn | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/dole-the-candidate-returns-to-state-and-raises-funds.html | Dole the Candidate Returns to State and Raises Funds | False | By Jennifer Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/jersey-at-the-shore-your-t-shirt-says-it-all.html | JERSEY;At the Shore, Your T-Shirt Says It All | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/at-the-shore-despite-improved-access-a-day-at-the-beach-can-be-costly.html | AT THE SHORE;Despite Improved Access, a Day at the Beach Can Be Costly | False | By Karen Demasters | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/the-big-city-masochism-central.html | THE BIG CITY;Masochism Central | False | By John Tierney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/bombing-the-bank.html | Bombing the Bank | False | By Mark Dery | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/world/the-russian-vote-election-eve-from-yeltsin-a-reminder-of-stalin-and-terror.html | THE RUSSIAN VOTE: ELECTION EVE;From Yeltsin, A Reminder of Stalin And Terror | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-patricia-sieh-and-david-lee.html | WEDDINGS;Patricia Sieh and David Lee | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/taking-the-children-a-nasty-little-get-together-out-at-the-rock-021679.html | TAKING THE CHILDREN;A Nasty Little Get-Together Out at the Rock | False | By Andrew Geller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-firemen-aren-t-drunks-at-the-shore-or-anywhere-023485.html | Firemen Aren't Drunks, At the Shore or Anywhere | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/long-island-q-dr-harold-s-koplewicz-helping-combat-child-adolescent-mental.html | Long Island Q & A: Dr. Harold S. Koplewicz;Helping to Combat Child and Adolescent Mental Disorders | False | By Linda Tagliaferro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/investing-it-how-to-make-money-from-those-aging-baby-boomers.html | INVESTING IT;How to Make Money From Those Aging Baby Boomers | False | By Virginia Munger Kahn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-mary-l-henwood-michael-a-klotz.html | WEDDINGS;Mary L. Henwood, Michael A. Klotz | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/off-the-rack-discount-brokers-smart-money-picks-jack-white-again.html | OFF THE RACK;Discount Brokers: Smart Money Picks Jack White, Again | False | By Brett Brune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/the-rebirth-of-a-river.html | The Rebirth of a River | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-to-relieve-anxiety-over-dental-care-022489.html | To Relieve Anxiety Over Dental Care | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/l-how-to-get-to-mars-and-make-millions-021377.html | HOW TO GET TO MARS (AND MAKE MILLIONS?) | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/c-correction-023353.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/compost-company-and-neighbors-at-peace.html | Compost Company and Neighbors at Peace | False | By Regina Marazzo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/call-yields-calendar-for-culture.html | Call Yields Calendar For Culture | False | By Lynne Ames | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-a-one-man-crime-wave.html | June 9-15;A One-Man Crime Wave | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/new-night-life-is-changing-the-hamptons.html | New Night Life Is Changing The Hamptons | False | By John Rather | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-elizabeth-herries-donald-j-aibel.html | WEDDINGS;Elizabeth Herries, Donald J. Aibel | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-kimberly-wilson-matthew-wetty.html | WEDDINGS;Kimberly Wilson, Matthew Wetty | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-beth-r-dewoody-paolo-pellegrini.html | WEDDINGS;Beth R. DeWoody, Paolo Pellegrini | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/a-family-under-siege.html | A Family Under Siege | False | By Mark Arax | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/earning-it-divorced-from-the-job-still-wedded-to-the-culture.html | EARNING IT;Divorced From the Job, Still Wedded to the Culture | False | By Kirk Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-nina-t-mule-anthony-cirelli.html | WEDDINGS;Nina T. Mule, Anthony Cirelli | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/our-towns-beachcomber-trawls-karats-amid-the-junk.html | Our Towns;Beachcomber Trawls Karats Amid the Junk | False | By Evelyn Nieves | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/music-events-return-to-croton-point-park.html | Music Events Return To Croton Point Park | False | By Dan Markowitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/travel-advisory-scotland-to-celebrate-its-bard-robert-burns.html | TRAVEL ADVISORY;Scotland to Celebrate Its Bard, Robert Burns | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/television-view-confessions-of-the-ultimate-cable-guy.html | TELEVISION VIEW;Confessions of the Ultimate Cable Guy | False | By Jeff Macgregor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-gia-i-zappia-and-paul-papas.html | WEDDINGS;Gia I. Zappia And Paul Papas | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/recordings-view-revelations-of-understated-mastery.html | RECORDINGS VIEW;Revelations of Understated Mastery | False | By Lawrence B. Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/if-you-re-thinking-of-living-in-seaford-li-salt-air-seagulls-and-a-safe-hamlet.html | If You're Thinking of Living In Seaford, L.I.;Salt Air, Seagulls and a Safe Hamlet | False | By Vivien Kellerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/master-of-wine-tries-to-make-it-simple-wine-for-dummies.html | Master of Wine Tries to Make It Simple: 'Wine for Dummies' | False | By Howard G. Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/world/the-russian-vote-paper-ballots-10-choices-actually-11-and-a-15-day-wait.html | THE RUSSIAN VOTE;Paper Ballots, 10 Choices (Actually 11) and a 15-Day Wait | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/world/germans-stage-huge-protest-on-budget-plan.html | Germans Stage Huge Protest On Budget Plan | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/as-battle-looms-on-rent-law-skirmishing-has-begun.html | As Battle Looms On Rent Law, Skirmishing Has Begun | False | By Dennis Hevesi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-lilco-was-guilty-customers-still-pay-022470.html | Lilco Was Guilty; Customers Still Pay | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-crown-heights-lots-of-data-in-a-call-for-help.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS;Lots of Data in a Call for Help | False | By Andrea K. Walker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/soccer-a-real-kick-for-dads-and-daughters.html | SOCCER;A Real Kick for Dads and Daughters | False | By Tarik El-Bashir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/inside-024406.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-oddly-named-boulevard-is-result-of-relentless-logic-023574.html | Oddly Named Boulevard Is Result of Relentless Logic | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/cooking.html | Cooking | False | By Richard Flaste | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/on-the-map-in-tinton-falls-earning-the-badge-of-a-savvy-campaigner.html | ON THE MAP;In Tinton Falls, Earning the Badge of a Savvy Campaigner | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/l-the-hacks-are-back-021350.html | THE HACKS ARE BACK | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/politics-most-foul.html | Politics Most Foul | False | By Greg Mitchell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/c-correction-020265.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/fyi-022454.html | F.Y.I. | False | By Kathryn Shattuck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/if-there-s-life-out-there-it-s-squeaky-clean.html | If There's Life Out There, It's Squeaky Clean | False | By George Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/cutting-them-loose.html | Cutting Them Loose | False | By Constance L. Hays | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/frugal-traveler-freewheeling-in-county-clare.html | FRUGAL TRAVELER;Freewheeling in County Clare | False | By Susan Spano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-robin-toner-peter-g-gosselin.html | WEDDINGS;Robin Toner, Peter G. Gosselin | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/theater-time-for-awards-real-and-imagined.html | THEATER;Time for Awards, Real and Imagined | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/marjorie-gross-40-producer-and-writer-for-tv-s-s-seinfeld.html | Marjorie Gross, 40, Producer And Writer for TV's 'Seinfeld' | False | By Dinitia Smith | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-ms-albarran-dr-silverman.html | WEDDINGS;Ms. Albarran, Dr. Silverman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/theater/theater-edgily-a-distinguished-writer-turns-playwright.html | THEATER;Edgily, a Distinguished Writer Turns Playwright | False | By Bruce Weber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/corporate-greed-meet-the-maximum-wage.html | Corporate Greed, Meet The Maximum Wage | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/system-governing-election-spending-found-in-shambles.html | SYSTEM GOVERNING ELECTION SPENDING FOUND IN SHAMBLES | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/voices-from-the-desk-ofthe-lessons-from-dads-counter.html | VOICES; FROM THE DESK OF;The Lessons From Dad's Counter | False | By Robert Goldman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-lauren-shapiro-eric-lieberman.html | WEDDINGS;Lauren Shapiro, Eric Lieberman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-bonnie-bocklet-patrick-m-casey.html | WEDDINGS;Bonnie Bocklet, Patrick M. Casey | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/world/the-russian-vote-the-overview-russians-choosing-today-either-reforms-or-the-past.html | THE RUSSIAN VOTE: THE OVERVIEW;Russians Choosing Today: Either Reforms or the Past | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-julie-mendlowitz-alan-lehman.html | WEDDINGS;Julie Mendlowitz, Alan Lehman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/1-the-birth-of-a-revolutionary-class-021415.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/backtalkinnuendo-7-coach-0.html | Backtalk;Innuendo 7, Coach 0 | False | By John Underwood | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-celeste-brown-and-anthony-thomas.html | WEDDINGS;Celeste Brown and Anthony Thomas | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/1-long-way-home-021610.html | Long Way Home | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-martha-kalotkin-aaron-schneider.html | WEDDINGS;Martha Kalotkin, Aaron Schneider | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/suffolk-intensifying-dredging-work.html | Suffolk Intensifying Dredging Work | False | By Carole Paquette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/1-death-penalty-scenario-023000.html | Death Penalty Scenario | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/1-quit-belittling-britain-on-european-unity-jitters-023132.html | Quit Belittling Britain on European Unity Jitters | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-phyllis-pittman-arthur-w-blanck.html | WEDDINGS;Phyllis Pittman, Arthur W. Blanck | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/1-the-birth-of-a-revolutionary-class-021393.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/foreign-affairs-turkish-delight.html | Foreign Affairs;Turkish Delight | False | By Thomas L Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/1-first-among-insects-022993.html | First Among Insects | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/tales-out-of-russia.html | Tales Out of Russia | False | By D. M. Thomas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/horse-racing-wekiva-springs-is-the-star-in-the-brooklyn.html | HORSE RACING;Wekiva Springs Is the Star in the Brooklyn | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/show-house-with-ideas-that-are-doable.html | Show House With Ideas That Are Doable | False | By Bess Liebenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/two-worlds-of-navajochoate-exchange.html | Two Worlds of Navajo-Choate Exchange | False | By Mary Ann Limauro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/boxing-jones-does-double-duty-in-ring-and-on-the-court.html | BOXING;Jones Does Double Duty In Ring and on the Court | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-phebe-a-dodyk-adam-j-kirshner.html | WEDDINGS;Phebe A. Dodyk, Adam J. Kirshner | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/world/saba-habachy-98-former-egyptian-official.html | Saba Habachy, 98 Former Egyptian Official | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-ann-l-zabar-michael-p-mauer.html | WEDDINGS;Ann L. Zabar, Michael P. Mauer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/in-the-region-new-jersey-commercial-market-at-midpoint-holding-its-own.html | In the Region/New Jersey;Commercial Market at Midpoint: Holding Its Own | False | By Rachelle Garbarine | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-trail-of-violence-the-victims-for-suspect-days-of-rage-and-routine.html | A TRAIL OF VIOLENCE: THE VICTIMS;For Suspect Days of Rage And Routine | False | By Joe Sexton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/1-the-hollow-man-021474.html | THE HOLLOW MAN | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/in-brief-a-new-way-to-keep-track-of-new-jersey-stock-prices.html | IN BRIEF;A New Way to Keep Track Of New Jersey Stock Prices | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/1-the-car-at-100-owes-it-all-to-the-bike-023051.html | The Car at 100 Owes It All to the Bike | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/to-bind-up-a-nations-wound-with-celluloid.html | To Bind Up A Nation's Wound With Celluloid | False | By Rick Bragg | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/market-watch-investor-frenzy-beyond-the-pale.html | MARKET WATCH;Investor Frenzy Beyond the Pale | False | By Leslie Eaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/children-s-books-bookshelf-021504.html | Children's Books;Bookshelf | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/ideas-trends-should-just-anybody-be-allowed-to-stare.html | Ideas & Trends;Should Just Anybody Be Allowed to Stare? | False | By Brenda Fowler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-jamaica-estates-update-relief-near-for-jamaica-estates.html | NEIGHBORHOOD REPORT: JAMAICA ESTATES -- UPDATE;Relief Near for Jamaica Estates | False | By Andrea K. Walker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/summer-reading.html | Summer Reading | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/migraine-a-doctor-comes-up-with-relief.html | Migraine? A Doctor Comes Up With Relief | False | By Cynthia Magriel Wetzler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/their-finest-hour.html | Their Finest Hour | False | By Susan Isaacs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/sports-people-baseball-cubs-jones-on-waivers.html | SPORTS PEOPLE: BASEBALL;Cubs' Jones on Waivers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/plan-for-subsidized-housing-splits-lakeview.html | Plan for Subsidized Housing Splits Lakeview | False | By Linda Saslow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/baseball-spot-starter-no-match-for-indian-lineup.html | BASEBALL;Spot Starter No Match For Indian Lineup | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/spending-it-when-credit-card-fees-follow-you-across-state-lines.html | SPENDING IT;When Credit Card Fees Follow You Across State Lines | False | By David J. Morrow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/chatter-new-jersey-movies-the-sequel.html | CHATTER;New Jersey Movies: The Sequel | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/stairs-and-stripes.html | Stairs and Stripes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/couch-sanctity.html | Couch Sanctity | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/archives/only-the-best-and-hippest-will-do.html | Only the Best And Hippest Will Do | True | By Pamela Newkirk | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/prints-of-whales.html | Prints of Whales | False | By Russell Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/l-finding-shanghai-021644.html | Finding Shanghai | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/l-europe-s-reborn-right-021482.html | EUROPE'S REBORN RIGHT | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/playing-in-the-neighborhood-022306.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/the-dammed.html | The Dammed | False | By Timothy Foote | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-joe-gould-s-odd-work-enriched-the-language-023582.html | Joe Gould's Odd Work Enriched the Language | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/l-who-gains-from-an-expanded-nato-024660.html | Who Gains From an Expanded NATO? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/coeducation-at-fairfield-25-years-later.html | Coeducation at Fairfield, 25 Years Later | False | By Jackie Fitzpatrick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/crime-tales-three-hot-off-the-shelf.html | Crime Tales: Three Hot Off the Shelf | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/l-renovations-in-a-co-op-021717.html | Renovations in a Co-op | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/calling-at-3-mansions-in-london.html | Calling At 3 Mansions In London | False | By Susan Allen Toth | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/earning-it-paid-by-the-widget-and-proud.html | EARNING IT;Paid by the Widget, and Proud | False | By Peter Passell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-judy-chin-and-tai-wong.html | WEDDINGS;Judy Chin and Tai Wong | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/home-clinic-making-sure-water-is-safe-to-drink.html | HOME CLINIC;Making Sure Water Is Safe to Drink | False | By Edward R. Lipinski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/l-far-rockaway-residents-scale-racial-barriers-024694.html | Far Rockaway Residents Scale Racial Barriers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/reality-of-gm-closing-for-good-sets-in.html | Reality of G.M. Closing for Good Sets In | False | By Elsa Brenner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-emily-baller-we-markstein.html | WEDDINGS;Emily Baller, W.E. Markstein | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/travel-advisory-royal-hotel-commoner-prices.html | TRAVEL ADVISORY;Royal Hotel, Commoner Prices | False | By Joseph Siano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-correction-020478.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/art-sculpture-of-large-gestures-and-a-sense-of-place.html | ART;Sculpture of Large Gestures And a Sense of Place | False | By William Zimmer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/road-and-rail-bus-wrapping-art-on-wheels.html | ROAD AND RAIL;Bus Wrapping Art on Wheels | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/travel-advisory-the-faa-will-forbid-some-child-seats.html | TRAVEL ADVISORY;The F.A.A. Will Forbid Some Child Seats | False | By Betsy Wade | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY;CYBERSCOUT | False | By L.r. Shannon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/sports-people-basketball-bucks-hire-chris-ford-as-their-new-coach.html | SPORTS PEOPLE: BASKETBALL;Bucks Hire Chris Ford As Their New Coach | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-cereal-thriller.html | June 9-15;Cereal Thriller | False | By Barnaby J. Feder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/the-file-furor-why-this-affair-isn-t-so-frivolous.html | The File Furor;Why This Affair Isn't So Frivolous | False | By R. W. Apple Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/new-yorkers-co-black-ties-tennis-and-the-homeless.html | NEW YORKERS & CO.;Black Ties, Tennis and the Homeless | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-stephanie-larson-mark-d-price.html | WEDDINGS;Stephanie Larson, Mark D. Price | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/l-in-flight-phones-021636.html | In-Flight Phones | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-harlem-upper-west-side-10-blocks-that-plague-many.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE;10 Blocks That Plague Many | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/l-for-women-in-science-equality-is-elusive-022985.html | For Women in Science, Equality Is Elusive | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/l-questions-for-toby-simon-021431.html | QUESTIONS FOR: TOBY SIMON | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/travel-advisory-correspondent-s-report-vietnam-plans-rebuild-imperial-city-hue.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Vietnam Plans to Rebuild The Imperial City of Hue | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/nba-finals-sonics-plant-flag-in-jordan-territory.html | N.B.A. FINALS;Sonics Plant Flag in Jordan Territory | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/the-world-tension-with-japan-rises-alongside-china-s-star.html | The World;Tension With Japan Rises Alongside China's Star | False | By Nicholas D. Kristof | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-teresa-wang-matthew-finlay.html | WEDDINGS;Teresa Wang, Matthew Finlay | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/westchester-q-a-dr-robert-j-pavlica-learning-tinkering-as-part-of-science.html | Westchester Q&A: Dr. Robert J. Pavlica;Learning 'Tinkering' as Part of Science | False | By Donna Greene | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-laura-spiro-douglas-forbes.html | WEDDINGS;Laura Spiro, Douglas Forbes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/atlantic-city-funny-lady.html | ATLANTIC CITY;Funny Lady | False | By Bill Kent | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/tv/signoff-a-fun-book-show-without-car-chases.html | SIGNOFF;A Fun Book Show (Without Car Chases) | False | By Doreen Carvajal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/perspectives-new-york-city-shifts-tactics-on-troubled-housing.html | PERSPECTIVES;New York City Shifts Tactics on Troubled Housing | False | By Alan S. Oser | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-union-of-2-distinguished-dynasties.html | A Union of 2 Distinguished Dynasties | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/sunday-june-16-1996-civility-rolls-drumbeats.html | SUNDAY June 16, 1996: CIVILITY ROLLS;Drumbeats | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-charles-p-rogers-selena-d-harris.html | WEDDINGS;Charles P. Rogers, Selena D. Harris | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-jo-anne-simon-william-l-harris.html | WEDDINGS;Jo Anne Simon, William L. Harris | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/art-view-a-german-who-cast-a-sharp-eye-on-his-countrymen.html | ART VIEW;A German Who Cast a Sharp Eye on His Countrymen | False | By John Russell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-ann-p-goodman-donald-p-smith-2d.html | WEDDINGS;Ann P. Goodman, Donald P. Smith 2d | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/on-the-towns-021768.html | ON THE TOWNS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-brooke-e-jewett-bernhardt-nadell.html | WEDDINGS;Brooke E. Jewett, Bernhardt Nadell | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/l-far-rockaway-residents-scale-racial-barriers-024686.html | Far Rockaway Residents Scale Racial Barriers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/c-corrections-021709.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/archives/courting-rap-stars-with-clothes.html | Courting Rap Stars With Clothes | True | By Pamela Newkirk | | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-asylum-from-mutilation.html | June 9-15;Asylum From Mutilation | False | By Celia W. Dugger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/preble-stolz-65-ex-professor-of-law-at-u-of-california.html | Preble Stolz, 65, Ex-Professor Of Law at U. of California | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/a-leg-up-messengers-were-the-medium.html | A Leg Up: Messengers Were the Medium | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/ella-fitzgerald-the-voice-of-jazz-dies-at-79.html | Ella Fitzgerald, the Voice of Jazz, Dies at 79 | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/david-a-hubbard-68-is-dead-bible-expert-and-seminary-head.html | David A. Hubbard, 68, Is Dead; Bible Expert and Seminary Head | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/childrens-books.html | Children's Books | False | By David Sacks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/track-and-field-once-more-around-the-track.html | TRACK AND FIELD;Once (More) Around the Track | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/l-how-to-get-to-mars-and-make-millions-021369.html | HOW TO GET TO MARS (AND MAKE MILLIONS!) | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/best-sellers-june-16-1996.html | BEST SELLERS: June 16, 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/outdoors-counting-up-the-crawlers-and-callers-of-the-wild.html | OUTDOORS;Counting Up The Crawlers And Callers Of The Wild | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/sidekick-a-bee-sniffing-dog-can-be-man-s-best-friend-if-the-man-is-an-apiarist.html | SIDEKICK;A Bee-Sniffing Dog Can Be Man's Best Friend -- If the Man Is An Apiarist | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-susan-b-raskin-john-zuckerman.html | WEDDINGS;Susan B. Raskin, John Zuckerman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/man-held-in-queens-elevator-rapist-case.html | Man Held in Queens 'Elevator Rapist' Case | False | By Alan Finder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/for-today-s-bride-a-trend-toward-elegance.html | For Today's Bride, a Trend Toward Elegance | False | By Penny Singer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-famed-artist-s-model-bared-all-for-a-playwright-023604.html | Famed Artist's Model Bared All for a Playwright | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/style-animal-house.html | STYLE;Animal House | False | By Holly Brubach | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-right-about-libraries-but-not-about-carnegie-021318.html | Right About Libraries But Not About Carnegie | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/l-the-birth-of-a-revolutionary-class-021407.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/a-correction-023531.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/admiring-the-city-of-broad-shoulders.html | Admiring the City Of Broad Shoulders | False | By Paul Elie | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/golf-lehman-steers-clear-of-the-comedy-of-bogeys.html | GOLF;Lehman Steers Clear of the Comedy of Bogeys | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/theater-plays-written-primarily-for-the-ear.html | THEATER;Plays Written Primarily for the Ear | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/new-yorkers-co-022446.html | NEW YORKERS & CO. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/russia-s-election-jitters.html | Russia's Election Jitters | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/dining-out-in-pleasantville-serenity-and-sushi.html | DINING OUT;In Pleasantville, Serenity and Sushi | False | By M.h. Reed | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/social-studies.html | Social Studies | False | By George W. S. Trow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/what-s-doing-in-cape-cod.html | WHAT'S DOING IN;Cape Cod | False | By Seth S. King | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/diary-023388.html | DIARY | False | By Hubert B. Herring | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/gardens-fit-for-a-queen.html | Gardens Fit For a Queen | False | By Paula Deitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/a-prison-of-his-own-making.html | A Prison of His Own Making | False | By Donald E. Westlake | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/golf-in-michigan-unknown-contender-is-a-celebrity.html | GOLF;In Michigan, Unknown Contender Is a Celebrity | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-cop-by-the-sharpees-is-on-duty-thank-you.html | The Cop by the Sharpees Is On Duty, Thank You | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Laurel Graeber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/also-inside-022896.html | ALSO INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/gardening-020893.html | Gardening | False | By Dora Galitzki | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/finding-the-arms-factories-iraq-isn-t-doing-so-well-at-hide-and-seek.html | Finding the Arms Factories;Iraq Isn't Doing So Well at Hide and Seek | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/l-the-hollow-man-021458.html | THE HOLLOW MAN | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/l-food-aloft-021598.html | Food Aloft | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/making-it-work-greenpoint-s-endangered-hampton.html | MAKING IT WORK;Greenpoint's Endangered Hampton | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-farewell-and-hail.html | June 9-15;Farewell -- and Hail? | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/1-memorable-moments-from-the-trenches-020591.html | Memorable Moments From the Trenches | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/quick-bite-a-pork-store-that-sells-a-whole-lot-more.html | QUICK BITE;A 'Pork Store' That Sells a Whole Lot More | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/political-briefing-the-states-and-the-issues.html | POLITICAL BRIEFING: THE STATES AND THE ISSUES | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/us-budget-cuts-imperil-remote-town-s-lifeline.html | U.S. Budget Cuts Imperil Remote Town's Lifeline | False | By Jim Robbins | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/identity-crisis-when-a-criminal-s-got-your-number.html | Identity Crisis: When a Criminal's Got Your Number | False | By Saul Hansell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/lives-the-virgin-bride.html | LIVES;The Virgin Bride | False | By Jill Eisenstadt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/the-producers.html | The Producers | False | By Bernard Weinraub | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/schools-one-graduate-s-short-step-from-school-to-the-board.html | SCHOOLS;One Graduate's Short Step From School to the Board | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/theater/1-the-theater-season-are-tickets-really-too-expensive-021555.html | THE THEATER SEASON;Are Tickets Really Too Expensive? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-marjorie-emery-harold-pratt-jr.html | WEDDINGS;Marjorie Emery, Harold Pratt Jr. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-dl-horowitz-andreas-frey.html | WEDDINGS;D.L. Horowitz, Andreas Frey | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/from-the-rope-to-the-chair-3-centuries-of-death.html | From the Rope to the Chair: 3 Centuries of Death | False | By Joseph F. Sullivan by Trenton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-midwood-for-survivors-kaffeeklatshes-open-window-old-world.html | NEIGHBORHOOD REPORT: MIDWOOD;For Survivors, Kaffeeklatshes Open a Window to Old World | False | By Douglas Martin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/deliverance.html | Deliverance | False | By Lynn Hirschberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-margot-neyland-frank-silverman.html | WEDDINGS;Margot Neyland, Frank Silverman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/dining-out-in-wilton-japanese-fare-and-lots-of-decor.html | DINING OUT;In Wilton, Japanese Fare and Lots of Decor | False | By Patricia Brooks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/tv/spotlight-success-story.html | SPOTLIGHT;Success Story | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/1-i-am-not-a-crook-021466.html | I Am Not a Crook | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-neither-mice-nor-men.html | June 9-15;Neither Mice Nor Men | False | By Natalie Angier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/the-cane-mutiny.html | The Cane Mutiny | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-lisa-a-heitman-marc-a-svensson.html | WEDDINGS;Lisa A. Heitman, Marc A. Svensson | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-clinton-show-is-over-will-park-be-better-off.html | NEIGHBORHOOD REPORT: CLINTON;Show Is Over, Will Park Be Better Off? | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/alan-booth-71-the-pianist-for-robeson.html | Alan Booth, 71, the Pianist for Robeson | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/churches-in-flames.html | Churches in Flames | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/road-and-rail-the-dmv-a-year-later-cheaper-better-well-yes-and-no.html | ROAD AND RAIL;The D.M.V. a Year Later: Cheaper? Better? Well, Yes and No | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-elizabeth-barnes-george-m-knapp.html | WEDDINGS;Elizabeth Barnes, George M. Knapp | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/market-timing.html | MARKET TIMING | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/dance-view-entering-a-world-only-meredith-monk-can-map.html | DANCE VIEW;Entering a World Only Meredith Monk Can Map | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/in-the-region-long-island-mergers-mitigating-the-strength-of-the-office-market.html | In the Region/Long Island;Mergers Mitigating the Strength of the Office Market | False | By Diana Shaman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/1-food-aloft-021601.html | Food Aloft | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/votes-in-congress-023787.html | Votes in Congress | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-harlem-upper-west-side-on-72d-a-bit-of-delancey-street.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE;On 72d, a Bit of Delancey Street | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/san-francisco-turns-out-to-celebrate-its-biggest-cheerleader.html | San Francisco Turns Out to Celebrate Its Biggest Cheerleader | False | By Michael J. Ybarra | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/streetscapes-230-west-42d-street-school-residences-flea-circus-brothel.html | Streetscapes/230 West 42d Street;From School to Residences, Flea Circus and Brothel | False | By Christopher Gray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/l-food-aloft-021580.html | Food Aloft | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/william-a-bales-79-nbc-producer-and-writer.html | William A. Bales, 79, NBC Producer and Writer | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-taking-cash-with-cannolis.html | June 9-15;Taking Cash With Cannolis | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-ann-h-hoffman-re-goodrich-3d.html | WEDDINGS;Ann H. Hoffman, R.E. Goodrich 3d | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/in-the-region-westchester-2-white-plains-building-sales-reflect-market-forces.html | In the Region/Westchester;2 White Plains Building Sales Reflect Market Forces | False | By Mary McAleer Vizard | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/connecticut-q-a-janet-vaill-day-fighting-censorship-at-the-town-library.html | Connecticut Q&A: Janet Vaill Day;Fighting Censorship at the Town Library | False | By Nancy Polk | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/from-a-hofstra-class-assignment-to-her-novel.html | From a Hofstra Class Assignment to Her Novel | False | By Marjorie Kaufman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/theater/theater-view-designing-for-the-dysfunctional-family.html | THEATER VIEW;Designing for the Dysfunctional Family | False | By Vincent Canby | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/majority-rules-but-will-whites-vote-for-a-black.html | Majority Rules;But, Will Whites Vote for a Black? | False | By Steven A. Holmes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-survivors-breast-cancer-stamp.html | A Survivor's Breast Cancer Stamp | False | By Christopher Francescani | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/on-track-and-field-the-shoes-can-t-make-hurt-runner-just-do-it.html | ON TRACK AND FIELD;The Shoes Can't Make Hurt Runner Just Do It | False | By William C. Rhoden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-greenwich-village-a-fairy-tale-gone-sour.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;A Fairy Tale Gone Sour | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/maverick-head-of-board-in-search-of-harmony.html | Maverick Head of Board In Search of Harmony | False | By Donna Greene | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/nba-finals-is-series-luck-turning-the-supersonics-way-let-s-just-ask-mama-d.html | N.B.A. FINALS;Is Series Luck Turning The SuperSonics' Way? Let's Just Ask Mama D. | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/l-computer-theft-023540.html | Computer Theft | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/on-pro-basketball-bulls-greatness-will-truly-be-tested.html | ON PRO BASKETBALL;Bulls' Greatness Will Truly Be Tested | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/evening-hours-parties-for-june-nights.html | EVENING HOURS;Parties for June Nights | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/automobiles/behind-the-wheel-1997-acura-2.2-cl-luxury-that-s-priced-to-please.html | BEHIND THE WHEEL/1997 Acura 2.2 CL;Luxury That's Priced to Please | False | By Marshall Schuon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/one-director-who-s-proud-to-be-called-commercial.html | One Director Who's Proud To Be Called Commercial | False | By Jamie Diamond | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/jazz-view-a-new-champion-in-town.html | JAZZ VIEW;A New Champion In Town | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/in-person-lord-of-the-bees.html | IN PERSON;Lord of the Bees | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/dream-weavers.html | Dream Weavers | False | By Dava Sobel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-ms-connelly-mr-harmon.html | WEDDINGS;Ms. Connelly, Mr. Harmon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/connecticut-guide-021229.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/lynn-high-profile-chairman-of-taxi-agency-is-promoted.html | Lynn, High-Profile Chairman Of Taxi Agency, Is Promoted | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/classical-musica-new-era-in-the-care-and-feeding-of-artists.html | CLASSICAL MUSICA New Era in the Care and Feeding of Artists | False | By Barbara Jepson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/tv/spotlight-on-the-road.html | SPOTLIGHT;On the Road | False | By Howard Thompson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/excerpts-from-majority-report-on-whitewater.html | Excerpts From Majority Report on Whitewater | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-downtown-brooklynbrooklyn-heights-updatesafe.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN/BROOKLYN HEIGHTS -- UPDATE;Safe Landing for Thunderbird | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-lorraine-decoster-eugene-veasey-jr.html | WEDDINGS;Lorraine Decoster, Eugene Veasey Jr. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/l-who-gains-from-an-expanded-nato-024678.html | Who Gains From an Expanded NATO? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-run-along-the-beach.html | A Run Along the Beach | False | By Don Harrison | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-stratford-theater-s-struggle-to-stay-alive.html | A Stratford Theater's Struggle to Stay Alive | False | By Peggy McCarthy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/automobiles/driving-smart-dealing-with-drivers-who-are-asking-for-trouble.html | DRIVING SMART;Dealing With Drivers Who Are Asking for Trouble | False | By Jane Birnbaum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/ideas-trends-putting-city-sprawl-on-a-zoning-diet.html | Ideas & Trends;Putting City Sprawl On a Zoning Diet | False | By Michael J. Ybarra | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/q-and-a-020230.html | Q and A | False | By Carl Sommers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-caroline-t-short-wj-beisswanger.html | WEDDINGS;Caroline T. Short, W.J. Beisswanger | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-jennifer-k-sun-david-s-friedman.html | WEDDINGS;Jennifer K. Sun, David S. Friedman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/the-oddest-couple.html | The Oddest Couple | False | By Richard Brookhiser | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/rock-hall-of-fame-asserts-ownership-of-image.html | Rock Hall of Fame Asserts Ownership of Image | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/the-night-the-health-hazards-of-a-benefit.html | THE NIGHT;The Health Hazards Of a Benefit | False | By Bob Morris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/l-buying-books-021628.html | Buying Books | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-karen-a-reilly-ted-walsh.html | WEDDINGS;Karen A. Reilly, Ted Walsh | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/q-and-a-020656.html | Q and A | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/dining-out-a-new-face-new-menu-and-excellence.html | DINING OUT;A New Face, New Menu and Excellence | False | By Joanne Starkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/harassment-in-the-military.html | Harassment in the Military | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/senate-leadership-change-stalls-minimum-wage-legislation.html | Senate Leadership Change Stalls Minimum-Wage Legislation | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/bitter-harvest.html | Bitter Harvest | False | By John Hildebrand | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/medical-monolith-for-city-s-future.html | Medical Monolith For City's Future | False | By Esther B. Fein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/coping-nudging-the-doorman-to-a-reluctant-journey.html | COPING;Nudging the Doorman to a Reluctant Journey | False | By Robert Lipsyte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-dorothy-murray-george-belshaw-jr.html | WEDDINGS;Dorothy Murray, George Belshaw Jr. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-lower-manhattan-making-narrow-winding-streets-go-with-flow.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Making Narrow, Winding Streets Go With the Flow | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/dead-as-a-dollar.html | Dead as a Dollar | False | By James Gleick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/inside-023191.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/music-it-s-warm-so-festivals-are-here.html | MUSIC;It's Warm, So Festivals Are Here | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/baseball-cardinals-take-advantage-mets-ordonez-hesitates-game-lost.html | BASEBALL;The Cardinals Take Advantage of the Mets as Ordonez Hesitates and the Game Is Lost | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/word-for-word-marquis-de-custine-long-ago-look-russia-so-what-else-new.html | Word for Word/The Marquis de Custine;A Long-Ago Look at Russia: (So What Else Is New?) | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/unnatural-habitat.html | Unnatural Habitat | False | By David Brooks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/tv/cover-story-on-saying-what-s-rarely-said-and-showing-what-s-rarely-shown.html | COVER STORY;On Saying What's Rarely Said And Showing What's Rarely Shown | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/music-so-she-didn-t-get-into-juilliard-big-deal.html | MUSIC;So She Didn't Get Into Juilliard. Big Deal. | False | By Leslie Kandell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/l-bereavement-021652.html | Bereavement | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-judith-greenberg-herbert-block.html | WEDDINGS;Judith Greenberg, Herbert Block | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/l-man-to-man-021440.html | Man to Man' | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/baseball-notebook-bagwell-is-astros-mvp-in-so-many-categories.html | BASEBALL: NOTEBOOK;Bagwell Is Astros' M.V.P. in So Many Categories | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/britain-on-two-feet-a-day.html | Britain on Two Feet a Day | False | By Mordecai Richler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/architecture-view-in-chicago-a-tale-of-lost-magnificence.html | ARCHITECTURE VIEW;In Chicago, A Tale of Lost Magnificence | False | By Paul Goldberger | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/playing-in-the-neighborhood-midtown-music-to-send-one-through-the-roof.html | PLAYING IN THE NEIGHBORHOOD; MIDTOWN;Music to Send One Through the Roof | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/taking-the-children-a-nasty-little-get-together-out-at-the-rock-021660.html | TAKING THE CHILDREN;A Nasty Little Get-Together Out at the Rock | False | By Peter M. Nichols | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/the-freemen-sought-refuge-in-an-ideology-that-kept-the-law-andreality-at-bay.html | The Freemen Sought Refuge in an Ideology That Kept the Law, andReality, at Bay | False | CAREY GOLDBERG | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/mutual-funds-and-I.P.O.'s-are-hot-why-not-a-fund-company-ipo.html | MUTUAL FUNDS;Funds and I.P.O.'s Are Hot. Why Not a Fund Company I.P.O.? | False | By Edward Wyatt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/baseball-belle-receives-better-security.html | BASEBALL;Belle Receives Better Security | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/diary-setting-records-1.8-billion-do-i-hear-2.html | DIARY: SETTING RECORDS;$1.8 Billion! Do I Hear 2? | False | By Hubert B. Herring | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/in-deep-in-crete.html | In Deep in Crete | False | By Anne Wallwork | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-giving-a-tongue-a-rest.html | June 9-15;Giving a Tongue a Rest | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/taking-the-children-a-nasty-little-get-together-out-at-the-rock-021687.html | TAKING THE CHILDREN;A Nasty Little Get-Together Out at the Rock | False | By Laurel Graeber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/1-changes-are-not-barred-for-a-potential-landmark-023566.html | Changes Are Not Barred For a Potential Landmark | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/dr-william-j-messinger-hospital-founder-85.html | Dr. William J. Messinger Hospital Founder, 85 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-susan-m-chu-geoffrey-blaisdell.html | WEDDINGS;Susan M. Chu, Geoffrey Blaisdell | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/laugh-and-the-whole-world.html | Laugh, and the Whole World . . . | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/in-brief-joining-forces-to-preserve-the-vanishing-white-cedar.html | IN BRIEF;Joining Forces to Preserve The Vanishing White Cedar | False | By Karen Demasters | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/appearances-women-who-cut-their-hair-and-the-men-who-love-them.html | APPEARANCES];Women Who Cut Their Hair And the Men Who Love Them | False | By Mary Tannen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-upper-west-side-update-symphony-space-victorious-court-keeps.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- UPDATE;Symphony Space, Victorious in Court, Keeps Its Space | False | By Lena Williams | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/clinton-cleans-out-its-attics-for-an-auction.html | Clinton Cleans Out Its Attics for an Auction | False | By Gitta Morris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/shocklets-of-recognition.html | Shocklets of Recognition | False | By Susan Bolotin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/1-other-stations-serve-the-east-end-too-022497.html | Other Stations Serve The East End, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/travel-advisory-a-ferry-will-linger-on-the-inside-passage.html | TRAVEL ADVISORY;A Ferry Will Linger On the Inside Passage | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/sports-of-the-times-the-monster-lives-and-it-thrives-on-high-scores.html | Sports of The Times;The Monster Lives, and It Thrives on High Scores | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/restaurants-diner-chic.html | RESTAURANTS;Diner Chic | False | By Fran Schumer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-louise-armstrong-randolph-barton.html | WEDDINGS;Louise Armstrong, Randolph Barton | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-heather-l-binder-pj-kapsimalis.html | WEDDINGS;Heather L. Binder, P.J. Kapsimalis | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/investigator-denies-intimidating-suspect-into-confessing-a-rape.html | Investigator Denies Intimidating Suspect Into Confessing a Rape | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-astoria-crime-wave-dial-h-for-horticulture-theft.html | NEIGHBORHOOD REPORT: ASTORIA;Crime Wave: Dial H for Horticulture Theft | False | By Norimitsu Onishi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/chanel-s-upper-class-face.html | Chanel's Upper-Class Face | False | By David Colman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/soapbox-shopping-with-mother.html | SOAPBOX;Shopping With Mother | False | By Ruth Paci | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/c-correction-021733.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/taking-the-children-a-nasty-little-get-together-out-at-the-rock-020583.html | TAKING THE CHILDREN;A Nasty Little Get-Together Out at the Rock | False | By Linda Lee | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/food-the-light-brigade.html | FOOD;THE LIGHT BRIGADE | False | By Molly O'Neill | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-melanie-rebak-stephen-schwartz.html | WEDDINGS;Melanie Rebak, Stephen Schwartz | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/you-can-look-but-ask-first.html | You Can Look, But Ask First | False | By Ellen Perry Berkeley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/movies/film-view-a-lot-of-blasts-and-flames-but-no-warmth.html | FILM VIEW;A Lot of Blasts and Flames, but No Warmth | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/view-new-rochelle-winning-points-quiz-show-about-all-things-religious.html | The View From New Rochelle;Winning Points on a Quiz Show About All Things Religious | False | By Lynne Ames | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-ann-b-cutbill-peter-g-lenane.html | WEDDINGS;Ann B. Cutbill, Peter G. Lenane | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/the-campaign-finance-shuffle-time-passes-money-flows.html | The Campaign Finance Shuffle;Time Passes. Money Flows. | False | By Alison Mitchell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-abigail-crane-david-goldman.html | WEDDINGS;Abigail Crane, David Goldman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/the-african-queen-arrives-in-connecticut.html | The African Queen Arrives in Connecticut | False | By Sam Libby | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/independent-film-makers-turn-to-an-angel.html | Independent Film Makers Turn to an 'Angel' | False | By Regina Weinreich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/sunday-june-16-1996-questions-for-morgan-freeman.html | SUNDAY June 16, 1996;QUESTIONS FOR: Morgan Freeman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/music-at-music-mountain-quartets-and-a-jazz-trio.html | MUSIC;At Music Mountain, Quartets and a Jazz Trio | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/news-summary-024350.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-downtown-brooklyn-brooklyn-heights-fulton-mall-loses-its.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN/BROOKLYN HEIGHTS;Fulton Mall Loses Its Theater | False | By Andrea K. Walker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/baseball-ramirez-s-fans-cheer-no-matter-the-team-no-matter-the-result.html | BASEBALL;Ramirez's Fans Cheer, No Matter the Team, No Matter the Result | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/trail-violence-friend-japanese-visitor-recalls-suspect-sweet-but-increasingly.html | A TRAIL OF VIOLENCE: A FRIEND;Japanese Visitor Recalls Suspect: Sweet, but Increasingly Obsessed | False | By Nicholas D. Kristof | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-gracelyn-santos-michael-mroczek.html | WEDDINGS;Gracelyn Santos, Michael Mroczek | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/world/stoked-by-rwandans-tribal-violence-spreads-in-zaire.html | Stoked by Rwandans, Tribal Violence Spreads in Zaire | False | By James C. McKinley Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/postings-union-american-hebrew-congregations-move-offices-building-5th-65th-bc.html | POSTINGS: Union of American Hebrew Congregations to Move Offices;Building at 5th and 65th To Be Sold by Sealed Bid | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/protests-continue-in-east-flatbush.html | Protests Continue In East Flatbush | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/keeping-secrets.html | Keeping Secrets | False | By Maggie Scarf | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/long-island-journal-021067.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/travel.html | Travel | False | By William Grimes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/sports-people-boxing-abuse-suit-for-chavez.html | SPORTS PEOPLE: BOXING;Abuse Suit for Chavez | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/look-up-in-the-sky.html | Look! Up in the Sky! | False | By Daniel Bluestone | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/travel/practical-traveler-gay-travel-books-and-tours.html | PRACTICAL TRAVELER;Gay Travel: Books and Tours | False | By Betsy Wade | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/l-chock-full-of-puns-021423.html | Chock-Full of Puns | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/arts-architecture-when-baseball-became-an-industry-not-just-a-sport.html | ARTS/ARCHITECTURE;When Baseball Became an Industry, Not Just a Sport | False | By Rita Reif | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-mary-wible-fritz-korth-jr.html | WEDDINGS;Mary Wible, Fritz Korth Jr. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/television-view-the-late-season-tease-insult-in-disguise.html | TELEVISION VIEW;The Late-Season Tease: Insult in Disguise | False | By Caryn James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/paperback-best-sellers-june-16-1996.html | PAPERBACK BEST SELLERS: June 16, 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/auto-racing-villeneuve-chases-title-and-his-dead-father.html | AUTO RACING;Villeneuve Chases Title And His Dead Father | False | By Joe Siano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/sunday-june-16-1996-that-s-entertainment-notes-from-the-underground.html | SUNDAY June 16, 1996: THAT'S ENTERTAINMENT;Notes From the Underground | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/on-language-the-hard-way.html | ON LANGUAGE;The Hard Way | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/mutual-funds-at-fidelity-shifts-in-managers-bring-shifts-in-holdings.html | MUTUAL FUNDS;At Fidelity, Shifts in Managers Bring Shifts in Holdings | False | By Edward Wyatt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/in-brief-to-help-save-your-breath-nightly-ozone-reports.html | IN BRIEF;To Help Save Your Breath, Nightly Ozone Reports | False | By Karen Demasters | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/destinations-a-day-for-olympic-torch-to-glow-in-new-jersey.html | DESTINATIONS;A Day for Olympic Torch To Glow in New Jersey | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/the-nation-a-carrot-and-stick-for-parenthood.html | The Nation;A Carrot and Stick For Parenthood | False | By Peter Applebome | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-adrienne-sauro-don-heckman.html | WEDDINGS;Adrienne Sauro, Don Heckman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/your-home-the-irs-closes-a-loophole.html | YOUR HOME;The I.R.S. Closes A Loophole | False | By Jay Romano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/art-a-juxtaposition-of-the-natural-and-industrial.html | ART;A Juxtaposition of The Natural And Industrial | False | By Phyllis Braff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/l-thanks-for-calling-but-wrong-number-023558.html | Thanks for Calling, But Wrong Number | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/world/police-official-s-methods-raise-ethnic-fears-in-a-region-of-bosnia.html | Police Official's Methods Raise Ethnic Fears in a Region of Bosnia | False | By Mike O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/postings-new-home-for-air-france-japan-air-lines-korean-air-andlufthansa-450.html | POSTINGS; New Home for Air France, Japan Air Lines, Korean Air andLufthansa; $450 Million Terminal Rising at JFK | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/on-the-street-slithery-accessories.html | ON THE STREET;Slithery Accessories | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-miss-smallhorn-mr-olesky.html | WEDDINGS;Miss Smallhorn, Mr. Olesky | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/realestate/commercial-property-shops-citicorp-center-giving-wings-camel-helps-it-over-hump.html | Commercial Property/The Shops at Citicorp Center;Giving Wings to a Camel Helps It Over the Hump | False | By Claudia H. Deutsch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-east-side-city-oases-or-hoovervilles.html | NEIGHBORHOOD REPORT: EAST SIDE;City Oases or Hoovervilles? | False | By Lisa W. Foderaro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/theater/theater-carnegie-not-broadway-but-it-s-irving-berlin-all-the-same.html | THEATER;Carnegie, Not Broadway, but It's Irving Berlin All the Same | False | By Robert Kimball | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-hartford-program-to-put-fathers-back-in-the-family.html | A Hartford Program to Put Fathers Back in the Family | False | By Jonathan Rabinovitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/campaign-notebook-dole-s-teleprompter-is-up-on-the-shelf.html | CAMPAIGN NOTEBOOK;Dole's Teleprompter Is Up on the Shelf | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/results-plus-024325.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/world/mexico-is-near-to-granting-expatriates-voting-rights.html | Mexico Is Near To Granting Expatriates Voting Rights | False | By Sam Dillon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/sports-of-the-times-fans-must-help-finger-the-louts.html | Sports of The Times;Fans Must Help Finger The Louts | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/its-not-easy-being-easy.html | It's Not Easy Being Easy | False | By R. W. B. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/report-takes-aim-at-mrs-clinton.html | REPORT TAKES AIM AT MRS. CLINTON | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/clinton-assails-dole-on-tobacco-and-liquor-company-on-tv-ads.html | Clinton Assails Dole on Tobacco And Liquor Company on TV Ads | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/peekskill-unit-to-help-bosnia-troops.html | Peekskill Unit to Help Bosnia Troops | False | By Tom Callahan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/sunday-june-16-1996-tooth-be-told-look-ma-all-cavities.html | SUNDAY June 16, 1996: TOOTH BE TOLD;Look, Ma, All Cavities! | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/noticed-crunch-inc-marketing-a-gym-as-well-as-a-way-of-life.html | NOTICED;Crunch Inc.: Marketing a Gym, as Well as a Way of Life | False | By Constance C. R. White | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/spending-it-bringing-it-all-back-home-and-past-customs.html | SPENDING IT;Bringing It All Back Home, and Past Customs | False | By Betsy Wade | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/a-la-carte-serving-food-with-an-international-flavor.html | A LA CARTE;Serving Food With an International Flavor | False | By Richard Jay Scholem | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/let-russia-be-russian.html | Let Russia Be Russian | False | By James H. Billington | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/pop-music-in-the-deadheads-footsteps.html | POP MUSIC;In the Deadheads' Footsteps | False | By Scott Sutherland | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/a-widow-s-pique.html | A Widow's Pique | False | By Mark Landler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-yvette-yc-liem-henry-h-yoon.html | WEDDINGS;Yvette Y.C. Liem, Henry H. Yoon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/tv/movies-this-week-024848.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-mr-mitchell-goes-to-belfast.html | June 9-15;Mr. Mitchell Goes to Belfast | False | By James F. Clarity | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-vows-melissa-richard-and-frank-j-oteri.html | WEDDINGS: VOWS;Melissa Richard and Frank J. Oteri | False | By Lois Smith Brady | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/soccer-ireland-s-victory-keeps-us-title-chances-alive.html | SOCCER;Ireland's Victory Keeps U.S. Title Chances Alive | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/photography-view-the-snapshot-history-s-modest-helper.html | PHOTOGRAPHY VIEW;The Snapshot, History's Modest Helper | False | By Vicki Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/art-finding-fame-but-in-black-and-white.html | ART;Finding Fame, but in Black and White | False | By Vivien Raynor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/soapbox-a-flock-of-lame-ducks-is-near.html | SOAPBOX;A Flock of Lame Ducks Is Near | False | By Carol Ann Rinzler and Perry Luntz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/sunday-june-16-1996-nest-eggs-gator-raid.html | SUNDAY June 16, 1996: NEST EGGS;Gator Raid | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-central-park-instant-karma-a-park-crowd-looks-for-logic.html | NEIGHBORHOOD REPORT: CENTRAL PARK;Instant Karma? A Park Crowd Looks for Logic | False | By Barbara Stewart | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/liberties-hillary-vs-liddy.html | Liberties;Hillary vs. Liddy | False | By Maureen Dowd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/business/voices-viewpoint-beneficial-capitalism-rip.html | VOICES: VIEWPOINT;Beneficial Capitalism, R.I.P. | False | By Alexei Bayer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/world/bangladeshi-fears-of-turmoil-recede.html | Bangladeshi Fears of Turmoil Recede | False | By John F. Burns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-david-e-luttway-dana-r-lowey.html | WEDDINGS;David E. Luttway, Dana R. Lowey | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-hat-tradition-is-kept-alive-in-the-catholic-church-023590.html | Hat Tradition Is Kept Alive In the Catholic Church | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/on-politics/revisiting-the-sin-tax-will-2d-time-be-a-charm.html | ON POLITICS;Revisiting the Sin Tax: Will 2d Time Be a Charm? | False | By Jennifer Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-ms-barry-dr-schneider.html | WEDDINGS;Ms. Barry, Dr. Schneider | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/weekinreview/june-9-15-the-freemen-siege-ends-peacefully-in-montana.html | June 9-15;The Freemen Siege Ends Peacefully in Montana | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/schools-the-high-cost-of-senior-year.html | SCHOOLS;The High Cost of Senior Year | False | By Catherine Coscarelli | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/into-thin-air.html | Into Thin Air | False | By Eugen Weber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/5th-graders-take-part-in-environmental-plan.html | 5th Graders Take Part In Environmental Plan | False | By Cynthia Magriel Wetzler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/opinion/l-don-t-overstate-affirmative-action-s-case-023060.html | Don't Overstate Affirmative Action's Case | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/sports/track-and-field-lewis-fails-to-qualify-in-the-100.html | TRACK AND FIELD;Lewis Fails To Qualify In the 100 | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/cornell-offers-lifeline-for-disorder.html | Cornell Offers Lifeline for Disorder | False | By Merri Rosenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/magazine/sunday-june-16-1996-beat-the-heat-mist-up-cool-down.html | SUNDAY June 16, 1996: BEAT THE HEAT;Mist Up, Cool Down | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/no-headline-023728.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-corrections-024341.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/l-bill-gates-as-edison-there-s-no-comparison-023493.html | Bill Gates as Edison? There's No Comparison | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/westchester-guide-021288.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/books/bookend-virtually-a-wake.html | BOOKEND;Virtually A-Wake | False | By Robert Sullivan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/arts/l-images-of-africa-the-camera-vs-its-subjects-021563.html | IMAGES OF AFRICA;The Camera Vs. Its Subjects | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-amy-c-delouise-john-b-bader.html | WEDDINGS;Amy C. DeLouise, John B. Bader | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/art-review-gloves-embellished-by-women-s-visions.html | ART REVIEW;Gloves Embellished By Women's Visions | False | By William Zimmer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/us/georgian-makes-a-bold-stand-on-abortion.html | Georgian Makes a Bold Stand on Abortion | False | By Kevin Sack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/style/weddings-nick-leschly-karin-l-swartz.html | WEDDINGS;Nick Leschly, Karin L. Swartz | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/neighborhood-report-midwood-the-2-worlds-of-avenue-m.html | NEIGHBORHOOD REPORT: MIDWOOD;The 2 Worlds of Avenue M | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/theater-shyer-s-first-wife-runs-in-mamaroneck.html | THEATER;Shyer's 'First Wife' Runs in Mamaroneck | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/n-bruce-hannay-bell-executive-75.html | N. Bruce Hannay, Bell Executive, 75 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-16 | 1996-06-16 | https://www.nytimes.com/1996/06/16/nyregion/critics-see-whitman-dismantling-state-s-tough-environment-policy.html | Critics See Whitman Dismantling State's Tough Environment Policy | False | By Jennifer Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/giving-overmatched-parents-a-chance.html | Giving Overmatched Parents a Chance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/world/buenos-aires-journal-the-police-may-need-to-be-policed-themselves.html | Buenos Aires Journal;The Police May Need to Be Policed Themselves | False | By Calvin Sims | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/IHT-waiting-for-the-beep-instead-of-judges-let.html | Waiting for the Beep, Instead of Judges' 'Let' | False | By Christopher Clarey, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/2-neighboring-schools-are-worlds-apart-in-facing-fiscal-woes.html | 2 Neighboring Schools Are Worlds Apart in Facing Fiscal Woes | False | By Lynda Richardson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/is-suspect-in-attacks-fit-to-stand-trial.html | Is Suspect in Attacks Fit to Stand Trial? | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/soccer-mexico-ties-us-to-take-the-cup-title.html | SOCCER;Mexico Ties U.S. to Take the Cup Title | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/l-court-ruled-wisely-on-prisoner-counseling-022900.html | Court Ruled Wisely on Prisoner Counseling | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/age-bias-accord-by-british-gas.html | Age Bias Accord By British Gas | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/bodies-pulled-from-river.html | Bodies Pulled From River | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/is-there-a-market-for-gateway-2000-s-large-screen-pc.html | Is There a Market for Gateway 2000's Large-Screen PC? | False | By Stacy Lu | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/at-96-pc-expo-laptops-reserve-center-stage.html | At '96 PC Expo, Laptops Reserve Center Stage | False | By Steve Lohr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/media-business-advertising-antidrug-campaign-takes-aim-heroin-its-image.html | THE MEDIA BUSINESS: ADVERTISING;An antidrug campaign takes aim at heroin -- and its image | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/sony-set-to-introduce-personal-computer-line.html | Sony Set to Introduce Personal Computer Line | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/the-white-house-and-the-fbi.html | The White House and the F.B.I. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/sports-times-it-s-time-for-changing-guard-for-united-states-track-field.html | Sports of The Times;It's Time for Changing of Guard For United States Track and Field | False | By William C. Rhoden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/music-review-new-work-and-a-touch-of-nostalgia.html | MUSIC REVIEW;New Work and a Touch of Nostalgia | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/c-corrections-022470.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/world/netanyahu-is-ready-to-talk-to-syria-but-not-to-yield.html | Netanyahu Is Ready to Talk to Syria, but Not to Yield | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/equity-offerings-are-scheduled-for-this-week.html | Equity Offerings Are Scheduled for This Week | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/dance-review-there-go-those-gobs-with-their-fancies-still-free.html | DANCE REVIEW;There Go Those Gobs With Their Fancies Still Free | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/media-press-british-newspapers-are-engaging-exhaustive-run-insider-chatter.html | MEDIA: PRESS;British newspapers are engaging in an exhaustive run of insider chatter. | False | By Sarah Lyall | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/on-baseball-williams-is-passing-the-endurance-test.html | ON BASEBALL;Williams Is Passing The Endurance Test | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/us/un-climate-report-was-improperly-altered-overplaying-human-role-critics-say.html | U.N. Climate Report Was Improperly Altered, Overplaying Human Role,Critics Say | False | By William K. Stevens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/world/in-debris-of-a-bombing-laid-to-the-ira-the-people-of-manchester-carry-on.html | In Debris of a Bombing Laid to the I.R.A., the People of Manchester Carry On | False | By Youssef M. Ibrahim | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/nba-finals-harper-and-rodman-grab-their-brass-rings.html | N.B.A. FINALS;Harper and Rodman Grab Their Brass Rings | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/news/no-headline-023060.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/IHT-american-topics-93792340218.html | American Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/soccer-metrostars-excel-but-lose.html | SOCCER;MetroStars Excel, but Lose | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/dividend-meetings-022721.html | Dividend Meetings | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/economic-calender.html | Economic Calender | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-but-not-on-turnpike.html | NEW JERSEY DAILY BRIEFING;. . But Not on Turnpike | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/a-painter-is-chosen-for-biennale.html | A Painter Is Chosen For Biennale | False | By Carol Vogel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/results-plus-022349.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/city-lights-in-istanbul.html | City Lights in Istanbul | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/us-open-nicklaus-s-40-year-string-of-opens-is-over-it-seems.html | U.S. OPEN;Nicklaus's 40-Year String of Opens Is Over, It Seems | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/film-glut-prompts-disney-to-halve-production.html | Film Glut Prompts Disney to Halve Production | False | By Bernard Weinraub | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/IHT-england-and-gascoigne-triumph-over-scots.html | England and Gascoigne Triumph Over Scots | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/lulled-by-subtle-play-kamsky-misses-fatal-threats.html | Lulled by Subtle Play, Kamsky Misses Fatal Threats | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/new-nea-office-asks-corporations-for-financing.html | New N.E.A. Office Asks Corporations for Financing | False | By William Grimes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/news/no-headline-023108.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/IHT-q-a-sissela-bok-should-there-be-a-right-to-die.html | Q & A / Sissela Bok: Should There Be a Right to Die? | False | By Ken Shulman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/the-next-thing-to-go-global-will-be-toll-free-numbers.html | The Next Thing to Go Global Will Be Toll-Free Numbers | False | By Mark Landler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/soon-we-will-judge-a-library-by-its-computer-022934.html | Soon, We Will Judge a Library by Its Computer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/IHT-1896-venetian-feast-in-our-pages100-75-and-50-years-ago.html | 1896: Venetian Feast : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/news/eu-fears-reform-efforts-are-stalled.html | EU Fears Reform Efforts Are Stalled | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/patents-little-box-holds-enticing-promise-lowest-long-distance-rate-every-time.html | Patents;A little box holds out the enticing promise of the lowest long-distance rate every time you call. | False | By Sabra Chartrand | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/IHT-american-topics-941808963553.html | American Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/sports-of-the-times-normality-returns-at-home-for-the-bulls.html | Sports of The Times;Normality Returns at Home for The Bulls | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/IHT-1921-it-isnt-funny-in-our-pages100-75-and-50-years-ago.html | 1921: It Isn't Funny : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/mel-allen-is-dead-at-83-golden-voice-of-yankees.html | Mel Allen Is Dead at 83; Golden Voice of Yankees | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/pop-review-improvisations-of-a-guitar-perfectionist.html | POP REVIEW;Improvisations of a Guitar Perfectionist | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-rival-candidates-agree.html | NEW JERSEY DAILY BRIEFING;Rival Candidates Agree | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/soros-quiet-on-his-bets.html | Soros Quiet on His Bets | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/the-media-business-advertising-addenda-coke-upgrades-nestea-campaign.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Coke Upgrades Nestea Campaign | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/inside-023124.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/the-great-mystery-of-internet-profits.html | The Great Mystery of Internet Profits | False | By Steve Lohr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/world/the-russian-vote-the-far-east-vladivostok-enjoys-vote-but-worries-over-result.html | THE RUSSIAN VOTE: THE FAR EAST;Vladivostok Enjoys Vote But Worries Over Result | False | By James Brooke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-tunnel-for-trains-is-considered.html | New Tunnel For Trains Is Considered | False | By John Sullivan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/IHT-1946-the-japanese-plot-in-our-pages100-75-and-50-years-ago.html | 1946: The Japanese Plot : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/t-to-haggle-or-not-to-haggle-on-car-prices-022888.html | To Haggle or Not to Haggle on Car Prices | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/in-america-crossing-the-abyss.html | In America;Crossing the Abyss | False | By Bob Herbert | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/budget-deal-spending-cuts-overwhelmed-by-rising-costs.html | Budget Deal: Spending Cuts Overwhelmed by Rising Costs | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/taking-in-the-sites-the-abc-s-of-buying-foreign-stocks.html | TAKING IN THE SITES;The ABC's of Buying Foreign Stocks | False | By Scott Woolley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/us/study-faults-tv-s-portrayal-of-heart-emergencies.html | Study Faults TV's Portrayal of Heart Emergencies | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/dance-review-springboard-for-exuberant-liberation.html | DANCE REVIEW;Springboard for Exuberant Liberation | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/isdn-touted-as-a-contender.html | I.S.D.N. Touted As a Contender | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/pandit-pran-nath-77-singer-in-classical-hindustani-style.html | Pandit Pran Nath, 77, Singer In Classical Hindustani Style | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/worldbusiness/IHT-is-italy-s-successful-issue-a-sign-that-times-have.html | Is Italy's Successful Issue a Sign That Times Have Changed?: Floating-Rate Notes Look Buoyant | False | By Carl Gewirtz, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/us-open-jones-defies-odds-and-the-18th-hole.html | U.S. OPEN;Jones Defies Odds and the 18th Hole | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/baseball-the-mets-caught-it-but-let-it-slip-away.html | BASEBALL;The Mets Caught It, But Let It Slip Away | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/us-open-love-rues-the-bogey-s-that-cost-him-a-title.html | U.S. OPEN;Love Rues the Bogeys That Cost Him a Title | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/world/russian-vote-heartland-yeltsin-won-over-city-that-looked-him-coldly.html | THE RUSSIAN VOTE: THE HEARTLAND;How Yeltsin Won Over a City That Looked on Him Coldly | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/l-court-ruled-wisely-on-prisoner-counseling-022918.html | Court Ruled Wisely on Prisoner Counseling | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/news/no-headline-023086.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/l-mental-illness-is-real-and-it-has-a-real-face-021997.html | Mental Illness Is 'Real,' And It Has a Real Face | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/radio-is-trying-to-court-youngsters-and-advertisers.html | Radio Is Trying to Court Youngsters and Advertisers | False | By Barnaby J. Feder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/worldbusiness/IHT-prague-notebook-when-reading-laws-keep-eyes-open.html | Prague Notebook : When Reading Laws, Keep Eyes Open | False | By Peter S. Green, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/technology-digital-commerce-debate-over-advanced-tv-gives-fcc-chance-be.html | TECHNOLOGY: DIGITAL COMMERCE;Debate over advanced TV gives the F.C.C. a chance to be assertive. | False | By Denise Caruso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/music-review-weird-case-of-mother-love.html | MUSIC REVIEW;Weird Case Of Mother Love | False | By Anthony Tommasini | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/woman-reports-a-rape-in-central-park.html | Woman Reports a Rape in Central Park | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/mr-pataki-s-election-reform.html | Mr. Pataki's Election Reform | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/pop-review-goodness-gracious-a-glimpse-of-a-legend.html | POP REVIEW;Goodness Gracious, a Glimpse of a Legend | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/business-digest-022845.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/us/on-fringes-of-health-care-untested-therapies-thrive.html | On Fringes of Health Care, Untested Therapies Thrive | False | By Gina Kolata | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/sports-of-the-times-golf-s-new-jones-boy-is-inspired-by-hogan.html | Sports of The Times;Golf's New Jones Boy Is Inspired by Hogan | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/IHT-denmark-the-defending-champ-falls-to-croatia.html | Denmark, the Defending Champ, Falls to Croatia | False | By Peter Berlin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/worldbusiness/IHT-prague-notebook-even-the-successful-need-a-bit-of.html | Prague Notebook : Even the Successful Need a Bit of Help | False | By Peter S. Green, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/worldbusiness/IHT-prague-notebook-opposition-demands-make-bankers.html | Prague Notebook : Opposition Demands Make Bankers Fret | False | By Peter S. Green, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/world/blow-to-peace-in-ulster.html | Blow to Peace in Ulster | False | By John Darnton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/l-give-students-credit-for-choosing-colleges-022004.html | Give Students Credit For Choosing Colleges | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/what-scandal.html | What Scandal? | False | By George Mitchell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/restlessness-among-the-nation-s-booksellers.html | Restlessness Among the Nation's Booksellers | False | By Doreen Carvajal | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/pataki-proposes-allowing-sale-of-insurance-by-banks.html | Pataki Proposes Allowing Sale of Insurance by Banks | False | By Geraldine Fabrikant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-end-near-for-slaying-trial.html | NEW JERSEY DAILY BRIEFING;End Near for Slaying Trial | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/news/no-headline-023116.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/art-review-exalting-single-dot-in-singular-ways.html | ART REVIEW;Exalting Single Dot in Singular Ways | False | By John Russell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/news/no-headline-023078.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/us/income-found-to-predict-education-level-better-than-race.html | Income Found to Predict Education Level Better Than Race | False | By William H. Honan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/carrying-a-dream-the-pre-olympic-event-the-flame-arrives-in-upstate-new-york.html | Carrying a Dream; The Pre-Olympic Event;The Flame Arrives in Upstate New York | False | By Bruce Weber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/nba-finals-after-a-few-anxious-days-jordan-and-bulls-get-their-title.html | N.B.A. FINALS;After a Few Anxious Days, Jordan and Bulls Get Their Title | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/news/no-headline-023051.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/us/e-wemple-75-shaped-landscape-of-los-angeles.html | E. Wemple, 75; Shaped Landscape Of Los Angeles | False | By Robert Mcg. Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/on-basketball-sonics-forget-lessons-that-managed-to-get-them-back-to-chicago.html | ON BASKETBALL;Sonics Forget Lessons That Managed to Get Them Back to Chicago | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/ibm-is-set-to-begin-selling-laser-printers-once-again.html | I.B.M. Is Set to Begin Selling Laser Printers Once Again | False | By Laurence Zuckerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/us/fight-over-a-cathedral-for-los-angeles-turns-on-faith-in-the-soul-of-a-city.html | Fight Over a Cathedral for Los Angeles Turns on Faith in the Soul of a City | False | By B. Drummond Ayres Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/nba-finals-keep-sonics-together-it-will-not-come-cheap.html | N.B.A. FINALS;Keep Sonics Together? It Will Not Come Cheap. | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-night-road-work-on-hold.html | NEW JERSEY DAILY BRIEFING;Night Road Work On Hold | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/world/down-to-wire-for-us-talks-with-china.html | Down to Wire For U.S. Talks With China | False | By Seth Faison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/metro-matters-a-victim-says-attack-injuries-never-heal.html | Metro Matters;A Victim Says Attack Injuries Never Heal | False | By Joyce Purnick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-limiting-use-of-gene-tests.html | NEW JERSEY DAILY BRIEFING;Limiting Use of Gene Tests | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/with-sumitomo-loss-us-widens-commodities-inquiry.html | With Sumitomo Loss, U.S. Widens Commodities Inquiry | False | By Edward Wyatt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/caldor-to-delay-bankruptcy-exit.html | Caldor to Delay Bankruptcy Exit | False | By Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/l-to-haggle-or-not-to-haggle-on-car-prices-022896.html | To Haggle or Not to Haggle on Car Prices | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/essay-round-1-yeltsin.html | Essay;Round 1: Yeltsin | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/books/books-of-the-times-dreams-and-cultures-fade-in-a-roiling-melting-pot.html | BOOKS OF THE TIMES;Dreams and Cultures Fade in a Roiling Melting Pot | False | By Christopher Lehmann-Haupt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/reflecting-on-a-career-tragic-heroines-and-all.html | Reflecting on a Career, Tragic Heroines and All | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/big-new-loss-makes-japan-look-inward.html | Big New Loss Makes Japan Look Inward | False | By Sheryl Wudunn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/bridge-022225.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/l-soon-we-will-judge-a-library-by-its-computer-022926.html | Soon, We Will Judge a Library by Its Computer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/us/trial-to-begin-for-arkansas-bankers.html | Trial to Begin for Arkansas Bankers | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/IHT-american-topics-precious-california-water-becomes-more-so.html | American Topics : Precious California Water Becomes More So | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/IHT-eu-fears-reform-efforts-are-stalled.html | EU Fears Reform Efforts Are Stalled | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-bad-year-for-strawberries.html | NEW JERSEY DAILY BRIEFING;Bad Year for Strawberries | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/IHT-russia-feels-the-sting-as-germany-rumbles-on-30.html | Russia Feels the Sting as Germany Rumbles On, 3-0 | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/struggle-for-oneidas-leadership-grows-bitter-as-casino-succeeds.html | Struggle for Oneidas' Leadership Grows Bitter as Casino Succeeds | False | By William Glaberson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/business/worldbusiness/IHT-forecasts-favor-the-swiss-franc.html | Forecasts Favor the Swiss Franc | False | By Carl Gewirtz, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/l-insurance-bill-offers-much-needed-reform-021989.html | Insurance Bill Offers Much-Needed Reform | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/at-home-abroad-a-divided-italy.html | At Home Abroad;A Divided Italy? | False | By Anthony Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/us/gop-s-whitewater-report-is-expected-to-raise-questions-over-clinton-tax-filings.html | G.O.P.'s Whitewater Report Is Expected to Raise Questions Over Clinton Tax Filings | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/olympics-lacy-gets-basketball-berth.html | OLYMPICS;Lacy Gets Basketball Berth | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/no-headline-022454.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/world/russian-vote-overview-yeltsin-communist-rival-be-paired-russia-runoff.html | THE RUSSIAN VOTE: THE OVERVIEW;YELTSIN AND COMMUNIST RIVAL TO BE PAIRED IN RUSSIA RUNOFF | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/world/the-russian-vote-chechnya-voting-reluctantly-when-shelling-eases.html | THE RUSSIAN VOTE: CHECHNYA;Voting Reluctantly, When Shelling Eases | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/nyregion/new-jersey-daily-briefing-nude-club-under-siege.html | NEW JERSEY DAILY BRIEFING;Nude Club Under Siege | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/arts/ballet-review-a-demure-juliet-tcherkassky-s-farewell.html | BALLET REVIEW;A Demure Juliet, Tcherkassky's Farewell | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/sports/baseball-bullpen-helps-pettitte-notch-11th-victory.html | BASEBALL;Bullpen Helps Pettitte Notch 11th Victory | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/world/gunmen-kill-an-israeli-in-west-bank.html | Gunmen Kill an Israeli in West Bank | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/l-sarcasm-reality-and-justice-a-la-singapore-023175.html | Sarcasm, Reality and Justice a la Singapore | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-17 | 1996-06-17 | https://www.nytimes.com/1996/06/17/opinion/l-don-t-tell-dominicans-which-leader-to-elect-022012.html | Don't Tell Dominicans Which Leader to Elect | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/david-mourao-ferreira-69-lisbon-author.html | David Mourao Ferreira, 69, Lisbon Author | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/media-business-advertising-after-slipping-badly-bates-usa-works-regain-its.html | THE MEDIA BUSINESS: ADVERTISING;After slipping badly, Bates USA works to regain its footing | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/wax-immortality-on-42d-st-tussaud-s-seeking-luminaries-worthy-of-museum.html | Wax Immortality on 42d St.;Tussaud's Seeking Luminaries Worthy of Museum | False | By Stephanie Strom | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/treasuries-continue-to-advance.html | Treasuries Continue To Advance | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/russian-vote-overview-yeltsin-courting-losing-candidates-russian-voting.html | THE RUSSIAN VOTE: THE OVERVIEW;YELTSIN COURTING LOSING CANDIDATES IN RUSSIAN VOTING | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/murder-suspect-s-father-sends-note-promising-help.html | Murder Suspect's Father Sends Note Promising Help | False | By Joseph Berger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/tenneco-to-acquire-pullman.html | Tenneco To Acquire Pullman | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/ferruzzi-changing-name.html | Ferruzzi Changing Name | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/l-southern-baptists-evangelism-to-jews-offends-a-need-to-reach-out-026514.html | Southern Baptists' Evangelism to Jews Offends;A Need to Reach Out | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/after-26-years-a-medal.html | After 26 Years, a Medal | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/on-my-mind-1-billion-less-please.html | On My Mind;$1 Billion Less, Please | False | By A. M. Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/baseball-pettitte-s-elbow-is-a-concern.html | BASEBALL;Pettitte's Elbow Is A Concern | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/yacht-racing-conner-and-dickson-taking-on-the-world.html | YACHT RACING;Conner and Dickson Taking On the World | False | By Barbara Lloyd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/utility-in-settlement-with-chase-group.html | Utility in Settlement With Chase Group | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/pentagon-says-it-has-no-proof-of-us-captives-in-north-korea.html | Pentagon Says It Has No Proof Of U.S. Captives in North Korea | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/4-more-southern-churches-burn-causes-are-not-yet-known.html | 4 More Southern Churches Burn; Causes Are Not Yet Known | False | By Kevin Sack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/an-avoidable-crash.html | An Avoidable Crash | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-voice-control-systems-agrees-to-buy-voice-processing.html | COMPANY NEWS;VOICE CONTROL SYSTEMS AGREES TO BUY VOICE PROCESSING | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-us-diagnostic-labs-to-acquire-meditek-health.html | COMPANY NEWS;U.S. DIAGNOSTIC LABS TO ACQUIRE MEDITEK HEALTH | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/style/by-design-nostalgia-at-the-beach.html | By Design;Nostalgia at the Beach | False | By Anne-Marie Schiro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/goldman-sachs-earnings-register-a-strong-increase.html | Goldman, Sachs Earnings Register a Strong Increase | False | By Peter Truell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/volcano-eruption-darkens-new-zealand-sky.html | Volcano Eruption Darkens New Zealand Sky | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/household-international-buying-labor-s-credit-card-portfolio.html | Household International Buying Labor's Credit Card Portfolio | False | By Barry Meier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-loewen-and-blackstone-to-make-joint-purchase.html | COMPANY NEWS;LOEWEN AND BLACKSTONE TO MAKE JOINT PURCHASE | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/irs-ruling-clears-the-way-for-viacom-s-cable-spinoff.html | I.R.S. Ruling Clears the Way For Viacom's Cable Spinoff | False | By Mark Landler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/a-dangerous-game-on-abortion.html | A Dangerous Game On Abortion | False | By Katha Pollitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/IHT-1946top-earners-in-our-pages100-75-and-50-years-ago.html | 1946;Top Earners : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/nyc-a-firefighter-proud-to-be-the-torch.html | NYC;A Firefighter Proud to Be 'The Torch' | False | By Clyde Haberman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/market-place-after-orange-county-mbia-s-bond-insurance-is-in-demand.html | Market Place;After Orange County, MBIA's bond insurance is in demand. | False | By Sharon R. King | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/observer-baseball-for-hitler.html | Observer;Baseball for Hitler | False | By Russell Baker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/new-buzz-growth-good-latest-strategy-for-business-positive-spin-layoffs.html | The New Buzz: Growth Is Good;Latest Strategy for Business Is a Positive Spin on Layoffs | False | By Louis Uchitelle | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/an-inmate-takes-a-big-risk-to-save-his-name.html | An Inmate Takes a Big Risk to Save His Name | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/average-car-price-20000-not-quite-it-seems.html | Average Car Price $20,000? Not Quite, It Seems. | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/gore-attacks-dole-on-aide-s-use-of-quotations.html | Gore Attacks Dole on Aide's Use of Quotations | False | By Todd S. Purdum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/fitzroy-maclean-war-hero-and-author-is-dead-at-85.html | Fitzroy Maclean, War Hero And Author, Is Dead at 85 | False | By Eric Pace | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/personal-computers-best-of-times-to-increase-computer-memory-on-the-cheap.html | PERSONAL COMPUTERS;Best of Times to Increase Computer Memory on the Cheap | False | By Stephen Manes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/valedictorians-dispute-hurts-senior-classmates-026573.html | Valedictorians' Dispute Hurts Senior Classmates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/books/books-of-the-times-when-nature-frowns-on-bright-ideas.html | BOOKS OF THE TIMES;When Nature Frowns on Bright Ideas | False | By Michiko Kakutani | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/l-southern-baptists-evangelism-to-jews-offends-026492.html | Southern Baptists' Evangelism to Jews Offends | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/international-briefs-italy-s-slow-growth-raises-fears-of-recession.html | INTERNATIONAL BRIEFS;Italy's Slow Growth Raises Fears of Recession | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/world-news-briefs-haitian-militia-leader-is-freed-from-us-prison.html | WORLD NEWS BRIEFS;Haitian Militia Leader Is Freed From U.S. Prison | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/support-builds-for-killer-who-broke-cycle-of-fear.html | Support Builds for Killer Who Broke Cycle of Fear | False | By Carey Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/next-effort-health-care-on-internet.html | Next Effort: Health Care On Internet | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/no-headline-025496.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/us-open-notebook-gritty-jones-a-worthy-victor.html | U.S. OPEN: NOTEBOOK;Gritty Jones a Worthy Victor | False | By Larry Dorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/nba-finals-bulls-score-in-tv-ratings.html | N.B.A. FINALS;Bulls Score In TV Ratings | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/the-media-business-advertising-addenda-people-025232.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/l-southern-baptists-evangelism-to-jews-offends-026506.html | Southern Baptists' Evangelism to Jews Offends | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-airport-to-get-new-building.html | NEW JERSEY DAILY BRIEFING;Airport to Get New Building | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/finish-the-budget-in-albany.html | Finish the Budget in Albany | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/sports-of-the-times-genuine-jordan-puts-family-first.html | Sports of The Times;The Genuine Jordan Puts Family First | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/the-russian-vote-the-implications-runoff-is-yeltsin-s-to-lose.html | THE RUSSIAN VOTE: THE IMPLICATIONS;Runoff Is Yeltsin's to Lose | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-tax-for-schools-advances.html | NEW JERSEY DAILY BRIEFING;Tax for Schools Advances | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/IHT-1896japanese-quake-in-our-pages100-75-and-50-years-ago.html | 1896Japanese Quake : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/critic-s-choice-jazz-cd-s-where-shouting-doesn-t-do.html | CRITIC'S CHOICE/Jazz CD's;Where Shouting Doesn't Do | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/as-peres-bids-farewell-netanyahu-faces-delay-in-naming-cabinet.html | As Peres Bids Farewell, Netanyahu Faces Delay in Naming Cabinet | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/international-business-swissair-says-us-backs-link.html | INTERNATIONAL BUSINESS;Swissair Says U.S. Backs Link | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/nba-finals-sonics-left-a-little-older-a-little-wiser.html | N.B.A. FINALS;Sonics Left a Little Older, a Little Wiser | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/l-southern-baptists-evangelism-to-jews-offends-unpopular-but-biblical-026522.html | Southern Baptists' Evangelism to Jews Offends;Unpopular, but Biblical | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/metro-digest-026190.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/IHT-1921bathing-dress-in-our-pags100-75-and-50-years-ago.html | 1921;Bathing Dress : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/boy-is-stabbed-to-death.html | Boy Is Stabbed to Death | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/3-apparently-drown.html | 3 Apparently Drown | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/scientist-work-richard-s-lindzen-skeptic-asks-it-getting-hotter-it-just-computer.html | SCIENTIST AT WORK: Richard S. Lindzen;A Skeptic Asks, Is It Getting Hotter, Or Is It Just the Computer Model? | False | By William K. Stevens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-man-drowns-in-pool-unseen.html | NEW JERSEY DAILY BRIEFING;Man Drowns in Pool, Unseen | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/worldbusiness/IHT-americas-spurious-anxiety-attack.html | America's Spurious Anxiety Attack | False | By Reginald Dale, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-vishay-intertechnology-to-cut-1300-jobs.html | COMPANY NEWS;VISHAY INTERTECHNOLOGY TO CUT 1,300 JOBS | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/tennis-muster-feels-slighted-by-seeding-for-wimbledon.html | TENNIS;Muster Feels Slighted by Seeding for Wimbledon | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/inside-026085.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-rare-stop-for-olympic-torch.html | NEW JERSEY DAILY BRIEFING;Rare Stop for Olympic Torch | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/court-rules-for-a-telescope.html | Court Rules for a Telescope | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/the-media-business-mcgraw-hill-settles-suit-on-book-reselling.html | THE MEDIA BUSINESS;McGraw-Hill Settles Suit on Book Reselling | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/nudging-tv-on-new-rule-for-children.html | Nudging TV On New Rule For Children | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/worldbusiness/IHT-eu-votes-to-begin-open-skies-talks-with-washington.html | EU Votes to Begin 'Open Skies' Talks With Washington | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/key-rates-024970.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/personal-computers-an-internet-primer-by-3-newbies.html | PERSONAL COMPUTERS;An Internet Primer by 3 Newbies | False | By Peter H. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/who-will-come-to-duck-s-rescue-ancient-forebears-are-enlisted.html | Who Will Come to Duck's Rescue? Ancient Forebears Are Enlisted | False | By Carol Kaesuk Yoon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/pro-football-blades-s-manslaughter-conviction-gets-reversed.html | PRO FOOTBALL;Blades's Manslaughter Conviction Gets Reversed | False | By Charlie Nobles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/east-germany-s-dissidents-join-an-old-battle.html | East Germany's Dissidents Join An Old Battle | False | By Stephen Kinzer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/fast-acting-insulin-approved.html | Fast-Acting Insulin Approved | False | AP | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/the-russian-vote-the-kingmaker-from-war-hero-to-populist-politician.html | THE RUSSIAN VOTE: THE KINGMAKER;From War Hero to Populist Politician | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/judge-allows-lawsuit-against-film-studios.html | Judge Allows Lawsuit Against Film Studios | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/sports-people-baseball-mattingly-closes-down-hometown-restaurant.html | SPORTS PEOPLE: BASEBALL;Mattingly Closes Down Hometown Restaurant | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/genes-and-insurance.html | Genes and Insurance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/l-we-all-stand-to-lose-in-orange-county-fiasco-024953.html | We All Stand to Lose in Orange County Fiasco | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/justices-will-handle-dispute-over-investigating-gun-buyers.html | Justices Will Handle Dispute Over Investigating Gun Buyers | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/art-review-a-museums-metamorphosis-the-virtual-arcade.html | ART REVIEW;A Museum's Metamorphosis: The Virtual Arcade | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/trenton-votes-strict-limits-on-use-of-gene-tests-by-insurers.html | Trenton Votes Strict Limits on Use of Gene Tests by Insurers | False | By Jennifer Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/digital-to-close-a-plant.html | Digital to Close a Plant | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/style/review-fashion-four-designers-visions-of-the-resort-look.html | Review/Fashion;Four Designers' Visions of the 'Resort' Look | False | By Anne-Marie Schiro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/dell-and-ftc-in-accord-on-patents.html | Dell and F.T.C. In Accord on Patents | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/new-israel-premier-accepts-religious-party-terms.html | New Israel Premier Accepts Religious Party Terms | False | By Joel Greenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/white-house-announces-leave-for-official-who-collected-files.html | White House Announces Leave For Official Who Collected Files | False | By David Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/international-briefs-samsung-cuts-back-chip-production.html | INTERNATIONAL BRIEFS;Samsung Cuts Back Chip Production | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/us-and-china-agree-on-pact-to-fight-piracy.html | U.S. and China Agree on Pact To Fight Piracy | False | By Seth Faison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/the-media-business-advertising-addenda-consolidation-by-2-marketers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Consolidation By 2 Marketers | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/the-house-is-putting-itself-in-order.html | The House Is Putting Itself in Order | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/officer-thwarting-a-car-theft-kills-a-teen-ager.html | Officer Thwarting a Car Theft Kills a Teen-Ager | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/critics-attack-senate-bill-to-aid-timber-company.html | Critics Attack Senate Bill To Aid Timber Company | False | By Jane Fritsch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/baseball-mendoza-s-failure-leaves-the-yankees-no-one-to-turn-to.html | BASEBALL;Mendoza's Failure Leaves the Yankees No One to Turn To | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/biggest-evolutionary-challenge-may-be-other-half-of-the-species.html | Biggest Evolutionary Challenge May Be Other Half of the Species | False | By Carol Kaesuk Yoon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/sun-s-cruise-through-space-is-about-to-hit-bumpy-patch.html | Sun's Cruise Through Space Is About to Hit Bumpy Patch | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/mama-jazz-bows-out.html | Mama Jazz' Bows Out | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-briefs-026425.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/baseball-run-in-10th-rescues-mets-from-bullpen.html | BASEBALL;Run in 10th Rescues Mets From Bullpen | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/supreme-court-roundup-holding-violent-sex-offender-who-seems-likely-repeat.html | Supreme Court Roundup;Holding of Violent Sex Offender Who Seems Likely to Repeat Crimes Will Be Argued | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/pro-basketball-knicks-work-out-prospects.html | PRO BASKETBALL;Knicks Work Out Prospects | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/in-quests-outside-mainstream-medical-projects-rewrite-rules.html | In Quests Outside Mainstream, Medical Projects Rewrite Rules | False | By Gina Kolata | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/dance-notes.html | Dance Notes | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/joseph-r-shapiro-91-art-museum-founder.html | Joseph R. Shapiro, 91, Art Museum Founder | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/mortgage-payment-delinquencies-decline.html | Mortgage Payment Delinquencies Decline | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/style/chronicle-026204.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/michael-kelly-named-new-republic-editor.html | Michael Kelly Named New Republic Editor | False | By Robin Pogrebin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/canada-warns-us-on-law-penalizing-cuba-commerce.html | Canada Warns U.S. on Law Penalizing Cuba Commerce | False | By Clyde H. Farnsworth | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/in-attacks-case-both-sides-to-focus-on-suspect-s-state-of-mind.html | In Attacks Case, Both Sides to Focus on Suspect's State of Mind | False | By Jan Hoffman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/a-phillip-goldsmith-88-garment-industry-leader.html | A. Phillip Goldsmith, 88, Garment Industry Leader | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/faa-shuts-down-valujet-citing-serious-deficiencies.html | F.A.A. Shuts Down Valujet, Citing 'Serious Deficiencies' | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/a-broken-pipe-puts-asbestos-on-east-side.html | A Broken Pipe Puts Asbestos On East Side | False | By James Barron | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/at-funeral-memories-of-a-good-life.html | At Funeral, Memories of a Good Life | False | By Norimitsu Onishi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/sports-people-football-phillips-faces-dwi-charges.html | SPORTS PEOPLE: FOOTBALL;Phillips Faces D.W.I. Charges | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/l-southern-baptists-evangelism-to-jews-offends-catch-up-with-history-026530.html | Southern Baptists' Evangelism to Jews Offends;Catch Up With History | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-officer-faces-more-charges.html | NEW JERSEY DAILY BRIEFING;Officer Faces More Charges | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/international-briefs-lufthansa-forecasts-weak-first-half.html | INTERNATIONAL BRIEFS;Lufthansa Forecasts Weak First Half | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-jersey-daily-briefing-sex-crime-law-still-on-hold.html | NEW JERSEY DAILY BRIEFING;Sex Crime Law Still on Hold | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/olympics-an-olympic-invitation-comes-60-years-late.html | OLYMPICS;An Olympic Invitation Comes 60 Years Late | False | By Ira Berkow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/dole-expresses-his-confidence-of-healing-split-on-abortion.html | Dole Expresses His Confidence Of Healing Split on Abortion | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/hospital-releases-victim-in-westhampton-beating.html | Hospital Releases Victim In Westhampton Beating | False | By John T. McQuiston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/dance-review-behind-laughter-and-love-sadness.html | DANCE REVIEW;Behind Laughter and Love, Sadness | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/style/chronicle-026042.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/questions-on-merger.html | Questions on Merger | False | By Elisabeth Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/british-officials-harden-stand-on-talks-with-ira-allies.html | British Officials Harden Stand On Talks With I.R.A. Allies | False | By John Darnton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/arts/critic-s-notebook-top-bands-rock-and-rap-for-tibet.html | CRITIC'S NOTEBOOK;Top Bands Rock And Rap For Tibet | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/news-summary-025780.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/l-valedictorians-dispute-hurts-senior-classmates-026565.html | Valedictorians' Dispute Hurts Senior Classmates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/c-corrections-026379.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/c-corrections-026433.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/reversing-cuts-pataki-gives-boost-to-investigation-office.html | Reversing Cuts, Pataki Gives Boost to Investigation Office | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-varlen-to-acquire-railroad-car-parts-maker.html | COMPANY NEWS;VARLEN TO ACQUIRE RAILROAD-CAR PARTS MAKER | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/new-plan-for-coliseum-site-is-praised-by-some-past-foes.html | New Plan for Coliseum Site Is Praised by Some Past Foes | False | By Thomas J. Lueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/l-bosnia-elections-would-reward-wrong-side-026557.html | Bosnia Elections Would Reward Wrong Side | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/russian-vote-washington-us-officials-praise-outcome-express-guarded-optimism.html | THE RUSSIAN VOTE: IN WASHINGTON;U.S. Officials Praise Outcome And Express Guarded Optimism | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/l-bosnia-elections-would-reward-wrong-side-026549.html | Bosnia Elections Would Reward Wrong Side | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/new-branch-of-primate-family-tree.html | New Branch Of Primate Family Tree | False | By Les Line | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/first-union-agrees-to-buy-2-more-bank-companies.html | First Union Agrees to Buy 2 More Bank Companies | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/IHT-clintons-face-hot-week-of-whitewater-investigations.html | Clintons Face Hot Week of Whitewater Investigations | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/l-nothing-simplistic-about-divine-camera-024961.html | Nothing Simplistic About Divine Camera | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/passing-of-lead-from-mother-to-child-is-shown.html | Passing of Lead From Mother to Child Is Shown | False | By Susan Gilbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/insignia-financial-to-acquire-edward-s-gordon-company.html | Insignia Financial to Acquire Edward S. Gordon Company | False | By Claudia H. Deutsch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/style/IHT-balenciaga-for-the-millennium.html | Balenciaga for the Millennium | False | By Suzy Menkes, International Herald Tribune | | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/rebuffed-western-resources-tries-again.html | Rebuffed, Western Resources Tries Again | False | By Agis Salpukas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/e-corrections-026409.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/new-cancer-drug-approved.html | New Cancer Drug Approved | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/on-baseball-yanks-having-a-ball-and-torre-leads-way.html | ON BASEBALL;Yanks Having a Ball And Torre Leads Way | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-bay-networks-to-buy-some-penril-datacomm-assets.html | COMPANY NEWS;BAY NETWORKS TO BUY SOME PENRIL DATACOMM ASSETS | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/russia-unchained-and-uncertain.html | Russia, Unchained and Uncertain | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/sports-people-boxing-duran-camacho-trade-taunts.html | SPORTS PEOPLE: BOXING;Duran, Camacho Trade Taunts | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/the-media-business-advertising-addenda-tbwa-chiat-day-loses-an-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;TBWA Chiat/Day Loses an Executive | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/olympics-slaney-stumbles-but-still-qualifies.html | OLYMPICS;Slaney Stumbles, But Still Qualifies | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/world/sarajevo-journal-remembering-radovan-the-very-best-of-friends.html | Sarajevo Journal;Remembering Radovan, the Very Best of Friends | False | By Mike O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/grand-jury-is-investigating-copper-trader.html | Grand Jury Is Investigating Copper Trader | False | By Stephanie Strom | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/gene-test-bills-weighed.html | Gene-Test Bills Weighed | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/company-news-graham-field-to-purchase-everest-jennings.html | COMPANY NEWS;GRAHAM-FIELD TO PURCHASE EVEREST & JENNINGS | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/science/q-a-026816.html | Q&A | False | By C. Claiborne Ray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/IHT-arcadia-defunct-letters-to-the-editor.html | Arcadia Defunct : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/nba-finals-bulls-stop-to-ponder-the-road-ahead.html | N.B.A. FINALS;Bulls Stop to Ponder the Road Ahead | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/boris-leavitt-91-a-pioneer-in-direct-marketing.html | Boris Leavitt, 91, a Pioneer in Direct Marketing | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/sports-people-football-trial-date-set-for-irvin.html | SPORTS PEOPLE: FOOTBALL;Trial Date Set for Irvin | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/olympics-top-gymnasts-seek-to-skip-olympic-trials.html | OLYMPICS;Top Gymnasts Seek to Skip Olympic Trials | False | By Christopher Clarey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/tv-sports-allen-s-distinctive-baseball-voice-entertained-generations-of-fans.html | TV SPORTS;Allen's Distinctive Baseball Voice Entertained Generations of Fans | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/abraham-rosen-85-harlem-store-owner-dies.html | Abraham Rosen, 85, Harlem Store Owner, Dies | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/esquire-appoints-a-new-publisher.html | Esquire Appoints A New Publisher | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/mrs-clinton-again-denies-knowledge-of-law-files.html | Mrs. Clinton Again Denies Knowledge Of Law Files | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/sports/sports-people-baseball-butler-begins-treatments.html | SPORTS PEOPLE: BASEBALL;Butler Begins Treatments | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/style/patterns-025240.html | Patterns | False | By Constance C. R. White | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/a-crusader-makes-celebrities-tremble.html | A Crusader Makes Celebrities Tremble | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/business/business-digest-026123.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/who-has-dole-s-ear-mostly-dole.html | Who Has Dole's Ear? Mostly Dole | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/nyregion/police-id-can-t-stop-drug-sniffing-dog.html | Police ID Can't Stop Drug Sniffing Dog | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/us/founder-of-program-to-build-students-self-respect-and-houses-wins-genius-grant.html | Founder of Program to Build Students' Self-Respect, and Houses, Wins 'Genius' Grant | False | By Sara Rimer | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-18 | 1996-06-18 | https://www.nytimes.com/1996/06/18/opinion/IHT-olympic-bias-letters-to-the-editor.html | Olympic Bias : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/new-windows-on-a-new-world-can-the-food-ever-match-the-view.html | New Windows on a New World;Can the Food Ever Match the View? | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/fatal-shooting-of-youth-remains-mystery.html | Fatal Shooting of Youth Remains Mystery | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/o-corrections-027545.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/at-the-nation-s-table-buffalo-bottling-the-secret-of-the-wings.html | At the Nation's Table: Buffalo;Bottling the Secret Of The Wings | False | By Erin St. John Kelly | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/IHT-conversations-on-the-overnight-train-from-odessa.html | Conversations on the Overnight Train From Odessa | False | By Alan Jolis, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/turnaround-by-the-faa.html | Turnaround by the F.A.A. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/man-is-convicted-of-kidnapping-polly-klaas.html | Man Is Convicted of Kidnapping Polly Klaas | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/tv-notes-cross-promotion-static.html | TV Notes;Cross-Promotion Static | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/sports-people-football-saints-sign-ex-eagles-safety.html | SPORTS PEOPLE: FOOTBALL;;Saints Sign Ex-Eagles Safety | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-us-is-sued-over-smog.html | NEW JERSEY DAILY BRIEFING;U.S. Is Sued Over Smog | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/6-soldiers-die-in-a-collision-of-helicopters-in-kentucky.html | 6 Soldiers Die In a Collision Of Helicopters In Kentucky | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/mean-streets-that-nurture-art-photographer-finds-support-community-east-village.html | The Mean Streets That Nurture Art;A Photographer Finds Support And Community in East Village | False | By Robin Pogrebin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/IHT-europeans-second-us-on-bosnian-elections.html | Europeans Second U.S. On Bosnian Elections | False | By Joseph Fitchett, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/company-news-sun-microsystems-to-buy-lighthouse-design.html | COMPANY NEWS;SUN MICROSYSTEMS TO BUY LIGHTHOUSE DESIGN | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-petitte-and-stiff-elbow-will-take-a-breather.html | BASEBALL;Pettitte and Stiff Elbow Will Take a Breather | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/securities-regulation-bill-advances.html | Securities Regulation Bill Advances | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/IHT-business-as-usual-with-china-which-needs-it.html | Business as Usual With China, Which Needs It | False | By Philip Bowring, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/the-media-business-partner-joins-disney-backed-phone-group-in-tv-venture.html | THE MEDIA BUSINESS;Partner Joins Disney-Backed Phone Group In TV Venture | False | By Mark Landler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/yeltsin-and-communists-jockey-for-advantage-on-runoff-vote-date.html | Yeltsin and Communists Jockey for Advantage on Runoff Vote Date | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/aspirin-proposed-for-suspected-heart-attacks.html | Aspirin Proposed for Suspected Heart Attacks | False | By Warren E. Leary | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/l-security-myth-surrounds-fbi-and-its-files-027227.html | Security Myth Surrounds F.B.I. and Its Files | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/alert-is-sounded-on-spread-of-exotic-parasitic-infection.html | Alert Is Sounded on Spread Of Exotic Parasitic Infection | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/a-prudent-agreement-on-chinese-piracy.html | A Prudent Agreement on Chinese Piracy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/man-held-as-unabomber-is-indicted-in-2-slayings.html | Man Held as Unabomber Is Indicted in 2 Slayings | False | By B. Drummond Ayres Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/kamsky-loses-crucial-pawn-just-before-adjournment.html | Kamsky Loses Crucial Pawn Just Before Adjournment | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/television-review-a-dead-man-s-last-steps.html | TELEVISION REVIEW;A Dead Man's Last Steps | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/key-rates-027561.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/whitewater-hearing-cleared-the-clintons-democrats-say.html | Whitewater Hearing Cleared The Clintons, Democrats Say | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/lucille-maurer-73-treasurer-of-maryland.html | Lucille Maurer, 73, Treasurer of Maryland | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/japan-is-a-woman-s-world-once-the-front-door-is-shut.html | Japan Is a Woman's World Once the Front Door Is Shut | False | By Nicholas D. Kristof | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/l-spread-the-word-on-asia-rights-abusers-nike-s-wages-028738.html | Spread the Word on Asia Rights Abusers;Nike's Wages | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/dance-review-youthful-idealistic-romeo-makes-ballet-theater-debut.html | DANCE REVIEW;Youthful, Idealistic Romeo Makes Ballet Theater Debut | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/hanoi-set-to-take-2073-vietnamese-in-germany.html | Hanoi Set to Take 2,073 Vietnamese in Germany | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/susan-kirk-44-aide-to-florio-and-a-transportation-executive.html | Susan Kirk, 44, Aide to Florio And a Transportation Executive | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/having-coffee-with-patti-smith-return-of-the-godmother-of-punk.html | HAVING COFFEE WITH: Patti Smith;Return of the Godmother of Punk | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/books/books-of-the-times-fe-fi-fo-whoa-the-inner-giant-has-taken-over.html | BOOKS OF THE TIMES;Fe, Fi, Fo, Whoa! The Inner Giant Has Taken Over. | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/world-news-briefs-colombian-security-chief-quits-after-spy-charges.html | World News Briefs;Colombian Security Chief Quits After Spy Charges | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/style/IHT-books-the-world-at-night.html | BOOKS : THE WORLD AT NIGHT | False | By G.y. Dyransky, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/the-media-business-forecast-of-growth-in-ad-spending-is-cut-for-a-2d-time.html | THE MEDIA BUSINESS;Forecast of Growth in Ad Spending Is Cut for a 2d Time | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/starts-of-housing-fall-4.7-as-mortgage-rates-climb.html | Starts of Housing Fall 4.7% As Mortgage Rates Climb | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/no-headline-027553.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/yeltsin-s-edge-fear-of-the-past.html | Yeltsin's Edge: Fear of the Past | False | By Richard Pipes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/new-windows-on-a-new-world-a-jazzy-decor-for-dining-in-the-sky.html | New Windows on a New World;A Jazzy Decor for Dining in the Sky | False | By Paul Goldberger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-whitman-for-one-bond-issue.html | NEW JERSEY DAILY BRIEFING;Whitman for One Bond Issue | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/a-boston-bank-merger-gets-an-approval.html | A Boston Bank Merger Gets an Approval | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/c-corrections-028304.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/television-review-chatting-with-carol-burnett-about-growing-up-poor.html | TELEVISION REVIEW;Chatting With Carol Burnett About Growing Up Poor | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/style/a-versatile-low-fat-protein-theres-always-canned-tuna.html | A Versatile Low-Fat Protein? There's Always Canned Tuna | False | By Sam Gugino | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/auto-racing-notebook-a-split-second-from-history.html | AUTO RACING: NOTEBOOK;A Split Second From History | False | By Joseph Siano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/in-shake-up-army-officers-fill-top-police-posts-in-mexico-city.html | In Shake-Up, Army Officers Fill Top Police Posts in Mexico City | False | By Sam Dillon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/style/chronicle-028495.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/dance-review-for-the-love-of-dove-and-it-was.html | DANCE REVIEW;'For the Love of Dove,' and It Was | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/aviation-agency-seeks-to-shift-its-mission-focusing-on-safety.html | Aviation Agency Seeks to Shift Its Mission, Focusing on Safety | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/los-angeles-acts-to-spur-bilingual-students.html | Los Angeles Acts to Spur Bilingual Students | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/pro-basketball-as-the-bulls-celebrate-merchandisers-are-tagging-along.html | PRO BASKETBALL;As the Bulls Celebrate, Merchandisers Are Tagging Along | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/style/at-the-nations-table-savannah-ga-chef-promotes-market-cuisine.html | At the Nation's Table: Savannah, Ga.;A Chef Promotes Market Cuisine | False | By Carol Kort | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/l-singapore-officials-employed-damage-control-027332.html | Singapore Officials Employed Damage Control | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/l-therapist-s-privacy-privilege-isn-t-absolute-028754.html | Therapist's Privacy Privilege Isn't Absolute | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/excerpts-from-democrats-report-on-senate-whitewater-hearings.html | Excerpts From Democrats' Report on Senate Whitewater Hearings | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/food-notes-083518.html | Food Notes | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-yankees-undo-twins-perfect-night-in-five-pitches.html | BASEBALL;Yankees Undo Twins' Perfect Night in Five Pitches | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/company-news-electronic-data-systems-plans-to-take-a-bigger-charge.html | COMPANY NEWS;ELECTRONIC DATA SYSTEMS PLANS TO TAKE A BIGGER CHARGE | False | AP | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/l-racial-redistricting-serves-to-balkanize-028681.html | Racial Redistricting Serves to Balkanize | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/international-briefs-greene-king-to-buy-magic-pub-in-britain.html | INTERNATIONAL BRIEFS;Greene King to Buy Magic Pub in Britain | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/return-on-investment-rises-20-for-calpers.html | Return on Investment Rises 20% for Calpers | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/IHT-1896-top-nominees-in-our-pages100-75-and-50-years-ago.html | 1896: Top Nominees : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/metro-digest-028401.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/IHT-republican-report-stokes-the-partisan-fires-whitewater-unchained.html | Republican Report Stokes the Partisan Fires : Whitewater Unchained | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/governors-island-historic-district-created.html | Governors Island Historic District Created | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/IHT-french-take-their-revenge-on-bulgaria.html | French Take Their Revenge on Bulgaria | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/international-briefs-cowie-of-britain-to-buy-british-bus.html | INTERNATIONAL BRIEFS;Cowie of Britain to Buy British Bus | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/transactions-027111.html | Transactions | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/ibm-prepares-new-software-in-push-for-intranet-market.html | I.B.M. Prepares New Software In Push for Intranet Market | False | By Laurence Zuckerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/subway-panhandlers-make-comeback.html | Subway Panhandlers Make Comeback | False | By Garry Pierre-Pierre | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/l-trademark-copyright-rock-and-roll-027359.html | Trademark, Copyright, Rock-and-Roll | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/IHT-one-mans-padding-letters-to-the-editor.html | One Man's Padding : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/concert-review-schutz-gets-a-turn-in-the-spotlight.html | CONCERT REVIEW;Schutz Gets a Turn in the Spotlight | False | By James R. Oestreich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/inside-028037.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/whitewater-prosecutor-drops-files-issue.html | Whitewater Prosecutor Drops Files Issue | False | By David Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/international-briefs-south-korea-to-ease-foreign-stock-ownership.html | INTERNATIONAL BRIEFS;South Korea to Ease Foreign Stock Ownership | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/world-news-briefs-ban-on-heavy-weapons-in-balkans-lifted-by-un.html | World News Briefs;Ban on Heavy Weapons In Balkans Lifted by U.N. | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/case-of-zodiac-gunman-sparked-panic-in-1990.html | Case of 'Zodiac' Gunman Sparked Panic in 1990 | False | By Nick Ravo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/quebec-journal-with-convert-s-ardor-quebecer-embraces-canada.html | Quebec Journal;With Convert's Ardor, Quebecer Embraces Canada | False | By Clyde H. Farnsworth | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-gooden-s-stuff-heads-to-hall.html | BASEBALL;Gooden's Stuff Heads to Hall | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/yeltsin-chooses-a-defeated-rival-for-security-post.html | YELTSIN CHOOSES A DEFEATED RIVAL FOR SECURITY POST | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/business-digest-028096.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-enforcing-tobacco-laws.html | NEW JERSEY DAILY BRIEFING;Enforcing Tobacco Laws | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/counseling-in-bomb-plot.html | Counseling in Bomb Plot | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/thomas-kuhn-73-devised-science-paradigm.html | Thomas Kuhn, 73; Devised Science Paradigm | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/results-plus-027600.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/business-travel-fare-rises-seen-after-shutdown-by-valujet.html | Business Travel;Fare Rises Seen After Shutdown By Valujet | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/pro-football-giants-release-walker-shedding-third-veteran.html | PRO FOOTBALL;Giants Release Walker, Shedding Third Veteran | False | By Timothy W. Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/the-media-business-advertising-addenda-accounts-027499.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/pop-review-at-an-annual-festival-for-jazz-music-that-strictly-isn-t.html | POP REVIEW;At an Annual Festival for Jazz, Music That Strictly Isn't | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/tv-notes-humiliation-is-out.html | TV Notes;Humiliation Is Out | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/world-news-briefs-10000-in-belarus-grave-said-to-be-nazi-victims.html | World News Briefs;10,000 in Belarus Grave Said to Be Nazi Victims | False | AP | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/i-illegal-immigrants-add-to-population-peril-027014.html | Illegal Immigrants Add to Population Peril | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/about-new-york-joining-hands-to-rebuild-church-ruins.html | About New York;Joining Hands To Rebuild Church Ruins | False | By David Gonzalez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/trash-haulers-face-new-list-of-charges-about-fees.html | Trash Haulers Face New List Of Charges About Fees | False | By Selwyn Raab | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/style/chronicle-028509.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/bail-cut-won-by-detective-in-an-assault.html | Bail Cut Won By Detective In an Assault | False | By John T. McQuiston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/foreign-affairs-get-real-on-russia.html | Foreign Affairs;Get Real on Russia | False | By Thomas L. Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/dole-tries-to-talk-about-jobs-but-tobacco-keeps-intruding.html | Dole Tries to Talk About Jobs, but Tobacco Keeps Intruding | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/after-a-battle-israel-swears-in-a-new-cabinet.html | After a Battle, Israel Swears In A New Cabinet | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/inquiry-into-files.html | Inquiry Into Files | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/IHT-1946-hitlers-helper-in-our-pages100-75-and-50-years-ago.html | 1946: Hitler's Helper : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/wine-talk-026905.html | Wine Talk | False | By Frank J. Prial | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/man-stabs-officer-in-manhattan.html | Man Stabs Officer in Manhattan | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/atlanta-journal-sponsors-messages-vie-in-games-biggest-event.html | Atlanta Journal;Sponsors' Messages Vie In Games' Biggest Event | False | By Rick Bragg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/the-yeltsin-lebed-alliance.html | The Yeltsin-Lebed Alliance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/IHT-european-championship-soccer-kisses-or-tomatoessitalys-sacchi.html | European Championship Soccer : Kisses or Tomatoes?Italy's Sacchi Awaits His Fate | False | By Rob Hughes, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-belle-s-ban-gets-whittled-to-three-games.html | BASEBALL;Belle's Ban Gets Whittled to Three Games | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/pro-football-hearings-start-over-in-irvin-drug-case.html | PRO FOOTBALL;Hearings Start Over In Irvin Drug Case | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/art-fraud-s-new-trick-add-fakes-to-archive.html | Art Fraud's New Trick: Add Fakes To Archive | True | By Alan Riding | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/sparring-over-whitewater.html | Sparring Over Whitewater | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/sports-people-speed-skating-blair-and-cruikshank-to-marry.html | SPORTS PEOPLE: SPEED SKATING;Blair and Cruikshank to Marry | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-mets-notebook-except-for-votes-hundley-tallies-all-star-numbers.html | BASEBALL: METS NOTEBOOK;Except for Votes, Hundley Tallies All-Star Numbers | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/journal-how-high-the-moon.html | Journal;How High the Moon | False | By Frank Rich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/something-must-be-done.html | Something Must Be Done | False | By Richard C. Leone | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/baseball-robinson-says-he-wants-to-run-reds.html | BASEBALL;Robinson Says He Wants To Run Reds | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/real-estate-new-york-times-company-sells-building-fifth-avenue-real-estate.html | Real Estate;The New York Times Company sells a building on Fifth Avenue to real estate investors. | False | By Mervyn Rothstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/spared-by-washington-s-budget-cutting-research-universities-stillfear-the-ax.html | Spared by Washington's Budget Cutting, Research Universities StillFear the Ax | False | By William H. Honan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/IHT-1921-indian-soldiers-in-our-pages100-75-and-50-years-ago.html | 1921: Indian Soldiers : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/gerry-adams-says-he-asks-for-a-truce-from-ira.html | Gerry Adams Says He Asks For a Truce From I.R.A. | False | By James F. Clarity | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/poor-tape-means-dropping-of-charges-for-officer.html | Poor Tape Means Dropping of Charges for Officer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/sports-people-tv-sports-costas-re-signs-with-nbc.html | SPORTS PEOPLE: TV SPORTS;Costas Re-signs With NBC | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-ponzi-scheme-charged.html | NEW JERSEY DAILY BRIEFING;Ponzi Scheme Charged | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/olympics-lewis-and-johnson-on-stage.html | OLYMPICS;Lewis and Johnson on Stage | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/sports-of-the-times-from-belle-to-rodman-to-bananas.html | Sports of The Times;From Belle, To Rodman, To Bananas | False | By Ira Berkow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/tennis-another-stumbling-block-for-the-capriati-comeback.html | TENNIS;Another Stumbling Block For the Capriati Comeback | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/in-mexico-pain-relief-is-a-medical-and-political-issue.html | In Mexico, Pain Relief Is a Medical and Political Issue | False | By Anthony Depalma | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/i-spread-the-word-on-asia-rights-abusers-028711.html | Spread the Word on Asia Rights Abusers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/2-more-black-churches-burn-this-time-rural-mississippi-and-investigators-flood.html | 2 More Black Churches Burn, This Time in Rural Mississippi, and Investigators Flood In | False | By Ronald Smothers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/political-briefing-the-campaigns-for-congress.html | Political Briefing;THE CAMPAIGNS FOR CONGRESS | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/tv-notes-new-faces-in-cable-news.html | TV Notes;New Faces in Cable News | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/news-analysis-conceding-a-conflict.html | News Analysis;Conceding a Conflict | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/a-new-view-on-training-food-experts.html | A New View On Training Food Experts | False | By Marian Burros | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/c-corrections-028290.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/albany-democrats-offer-welfare-plan.html | Albany Democrats Offer Welfare Plan | False | By Raymond Hernandez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/spurned-refugee-ship-returns-to-liberia.html | Spurned Refugee Ship Returns to Liberia | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/style/chronicle-027197.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/company-briefs-028703.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/news-summary-028010.html | News Summary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/IHT-about-istanbul-letters-to-the-editor.html | About Istanbul : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/observing-the-solstice-the-swedish-way.html | Observing the Solstice the Swedish Way | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/international-briefs-sweden-cuts-rate-for-13th-time-this-year.html | INTERNATIONAL BRIEFS;Sweden Cuts Rate For 13th Time This Year | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/grace-says-us-won-t-pursue-one-area-of-grand-jury-inquiry.html | Grace Says U.S. Won't Pursue One Area of Grand Jury Inquiry | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/residents-strive-for-normalcy-in-wake-of-a-burst-steam-pipe.html | Residents Strive for Normalcy in Wake of a Burst Steam Pipe | False | By Thomas J. Lueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/atlanta-1996-30-days-to-go-track-trials-raise-a-host-of-questions.html | ATLANTA 1996: 30 DAYS TO GO;Track Trials Raise a Host of Questions | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/defense-demands-halt-to-police-leaks-on-suspect-in-beatings.html | Defense Demands Halt to Police Leaks on Suspect in Beatings | False | By Adam Nossiter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/market-place-hmo-s-are-having-trouble-maintaining-financial-health.html | Market Place;H.M.O.'s are having trouble maintaining financial health. | False | By Milt Freudenheim | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/clot-dissolving-drug-approved-to-treat-stroke.html | Clot-Dissolving Drug Approved to Treat Stroke | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/sports-people-basketball-malone-pays-tribute-to-young-fan-who-died.html | SPORTS PEOPLE: BASKETBALL;Malone Pays Tribute To Young Fan Who Died | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/international-briefs-japan-s-parliament-votes-lenders-rescue.html | INTERNATIONAL BRIEFS;Japan's Parliament Votes Lenders' Rescue | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/60-million-for-boston-hotel.html | 60 Million For Boston Hotel | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/1-racial-redistricting-serves-to-balkanize-028665.html | Racial Redistricting Serves to Balkanize | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/international-briefs-moulinex-is-shifting-production-to-mexico.html | INTERNATIONAL BRIEFS;Moulinex is Shifting Production to Mexico | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/clinton-announces-steps-to-find-parents-who-owe-child-support.html | Clinton Announces Steps to Find Parents Who Owe Child Support | False | By Robert Pear | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/sports-people-basketball-washington-forward-staying.html | SPORTS PEOPLE: BASKETBALL;Washington Forward Staying | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/style/at-the-nations-table-austin-tex-cookies-and-milk-start-a-career.html | At the Nation's Table: Austin, Tex.;Cookies and Milk Start a Career | False | By Anne S. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/international-business-roots-in-japan-vision-in-china.html | INTERNATIONAL BUSINESS;Roots in Japan, Vision in China | False | By Edward A. Gargan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/a-penitent-christian-coalition-offers-aid-to-burned-churches.html | A Penitent Christian Coalition Offers Aid to Burned Churches | False | By Kevin Sack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/personal-health-026972.html | Personal Health | False | By Jane E. Brody | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/style/IHT-english-family-life-among-the-lentils.html | English Family Life Among the Lentils | False | By Sheridan Morley, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/the-media-business-advertising-ayer-catches-madison-ave-merger-wave.html | THE MEDIA BUSINESS; ADVERTISING;Ayer Catches Madison Ave. Merger Wave | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-latte-with-your-license.html | NEW JERSEY DAILY BRIEFING;Latte With Your License? | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/IHT-whose-children-letters-to-the-editor.html | Whose Children?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/tv-notes-60-minutes-drops-trio.html | TV Notes;'60 Minutes' Drops Trio | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/the-media-business-advertising-addenda-champion-puts-account-in-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Champion Puts Account in Review | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/movies/film-review-shoring-up-a-campaign-with-mud-that-sticks.html | FILM REVIEW;Shoring Up a Campaign With Mud That Sticks | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/sports/hockey-messier-and-leetch-remain-in-contention-for-trophies.html | HOCKEY;Messier and Leetch Remain In Contention for Trophies | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/i-spread-the-word-on-asia-rights-abusers-028720.html | Spread the Word on Asia Rights Abusers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/freemen-ordered-held-without-bail.html | Freemen Ordered Held Without Bail | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/opinion/l-therapist-s-privacy-privilege-isn-t-absolute-028746.html | Therapist's Privacy Privilege Isn't Absolute | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/bill-requires-insurers-to-pay-chiropractors.html | Bill Requires Insurers to Pay Chiropractors | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/aviation-official-embroiled-in-furor-over-valujet-crash-resigns.html | Aviation Official Embroiled in Furor Over Valujet Crash Resigns | False | By Robert Pear | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/mexico-plans-to-repay-us-4.7-billion.html | Mexico Plans To Repay U.S. $4.7 Billion | False | By Julia Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/after-a-shootout-police-find-match-to-zodiac-prints.html | After a Shootout, Police Find Match To 'Zodiac' Prints | False | By Randy Kennedy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/nyregion/new-jersey-daily-briefing-more-curfews-for-youths.html | NEW JERSEY DAILY BRIEFING;More Curfews for Youths | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/world/famine-threat-drives-thousands-of-somalis-from-homes.html | Famine Threat Drives Thousands of Somalis From Homes | False | By James C. McKinley Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/metropolitan-diary-026883.html | Metropolitan Diary | False | By Ron Alexander | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/garden/plain-and-simple-nutty-bulgar-as-easy-to-cook-as-rice.html | PLAIN AND SIMPLE;Nutty Bulgar, as Easy to Cook as Rice | False | By Marian Burros | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/arts/critic-s-notebook-a-parade-of-the-maverick-modernists-joined-by-the-dead.html | CRITIC'S NOTEBOOK;A Parade of the Maverick Modernists, Joined by the Dead | False | By Alex Ross | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/technology-issues-fall-with-dow-off-24.75.html | Technology Issues Fall, With Dow Off 24.75 | False | By the Associated Press | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/us/clinton-s-surprising-strength-forces-dole-to-court-south.html | Clinton's Surprising Strength Forces Dole to Court South | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/circus-circus-plans-hotel.html | Circus Circus Plans Hotel | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/company-news-osicom-technologies-to-add-builders-warehouse.html | COMPANY NEWS;OSICOM TECHNOLOGIES TO ADD BUILDERS WAREHOUSE | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/us-bonds-end-lower-after-rally.html | U.S. Bonds End Lower After Rally | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-19 | 1996-06-19 | https://www.nytimes.com/1996/06/19/business/the-media-business-advertising-addenda-2-units-expanding-at-interpublic.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;2 Units Expanding At Interpublic | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/white-house-handling-of-files-is-called-lax-as-hearings-begin.html | White House Handling of Files Is Called Lax as Hearings Begin | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/alco-standard-to-split-into-2-companies.html | Alco Standard to Split Into 2 Companies | False | By Louis Uchitelle | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/church-for-the-3d-millennium.html | Church for the 3d Millennium | False | By Elaine Louie | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/navistar-to-cut-jobs-and-move-truck-production.html | Navistar to Cut Jobs and Move Truck Production | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/senior-class-living-five-score-or-more.html | SENIOR CLASS;Living Five Score Or More | False | By Robert W. Stock | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-unr-agrees-to-sell-unit-that-makes-shopping-carts.html | COMPANY NEWS;UNR AGREES TO SELL UNIT THAT MAKES SHOPPING CARTS | False | AP | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/trail-zodiac-chance-missed-1994-s-arrest-fizzled-with-fingerprints-destroyed.html | THE TRAIL OF 'THE ZODIAC': A CHANCE MISSED;1994's Arrest Fizzled With Fingerprints Destroyed | False | By Clifford Krauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/spread-of-intestinal-infection-baffles-scientists.html | Spread of Intestinal Infection Baffles Scientists | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/co-valedictorian-loses-court-appeal.html | Co-Valedictorian Loses Court Appeal | False | By Maria Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/the-trail-of-the-zodiac-tracking-a-killer.html | THE TRAIL OF 'THE ZODIAC';Tracking a Killer | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-tele-communications-to-spin-off-satellite-unit.html | THE MEDIA BUSINESS;Tele-Communications to Spin Off Satellite Unit | False | By Geraldine Fabrikant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/hustling-high-culture-with-fliers-and-freebies.html | Hustling High Culture With Fliers and Freebies | False | By Carol Vogel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-advertising-addenda-softbank-awarded-interactive-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Softbank Awarded Interactive Work | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-advertising-addenda-high-school-student-wins-ad-contest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;High School Student Wins Ad Contest | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/in-many-states-abortion-feuds-splits-gop.html | In Many States, Abortion Feuds Splits G.O.P. | False | By Richard L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/alarm-bells-sounding-as-suburbs-gobble-up-california-s-richest-farmland.html | Alarm Bells Sounding as Suburbs Gobble Up California's Richest Farmland | False | By Carey Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/suit-accuses-j-j-unit-of-trade-spying.html | Suit Accuses J.&J. Unit of Trade Spying | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/i-maximum-wage-tell-it-to-movers-and-shakers-just-imagine-030074.html | Maximum Wage? Tell It to Movers and Shakers;Just Imagine . . . | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/IHT-in-germany-east-drags-down-the-west-suddenly-spain-and-italy-are-abuzz.html | In Germany, East Drags Down the West: Suddenly, Spain and Italy Are Abuzz for Europe | False | By John Schmid, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/worldbusiness/IHT-in-china-locals-are-snapping-up-b-shares-narrowing.html | In China, Locals Are Snapping Up B Shares : Narrowing the Stock Gap? | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/mel-allen-the-former-yankees-announcer-is-laid-to-rest.html | Mel Allen, the Former Yankees Announcer, Is Laid to Rest | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/international-business-us-to-honor-trade-ruling-against-it-on-foreign-fuel.html | INTERNATIONAL BUSINESS;U.S. to Honor Trade Ruling Against It on Foreign Fuel | False | By Richard W. Stevenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/l-some-black-booksellers-succeed-too-029190.html | Some Black Booksellers Succeed, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-advertising-addenda-accounts-083577.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/style/chronicle-030350.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/l-when-voice-of-the-yankees-connected-a-distant-father-and-son-a-babe-error-030082.html | When Voice of the Yankees Connected a Distant Father and Son;A Babe Error | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/in-perfoormance-dance-030449.html | In Performance;DANCE | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/market-place-regulators-say-stratton-oakmont-had-a-sure-thing.html | Market Place;Regulators say Stratton Oakmont had a sure thing. | False | By Leslie Eaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/the-trail-of-the-zodiac-the-history-in-a-jittery-summer-a-killer-surfaced.html | THE TRAIL OF 'THE ZODIAC': THE HISTORY;In a Jittery Summer, a Killer Surfaced | False | By Janny Scott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/credit-markets-us-bonds-lose-gains-to-end-flat.html | CREDIT MARKETS;U.S. Bonds Lose Gains To End Flat | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/currents-spectators-move-rowers-stay.html | Currents;Spectators Move, Rowers Stay | False | By Timothy Jack Ward | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/boxing-moorer-s-trainer-tries-to-light-the-flame.html | BOXING;Moorer's Trainer Tries to Light the Flame | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/the-trail-of-the-zodiac-the-suspect-recluse-with-message-of-good-and-evil.html | THE TRAIL OF 'THE ZODIAC': THE SUSPECT;Recluse With Message of Good and Evil | False | By Pam Belluck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/olympics-johnson-wins-on-wings-powell-wins-on-prayer.html | Olympics;Johnson Wins on Wings, Powell Wins on Prayer | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/books/books-of-the-times-a-litigious-coyote-and-other-news.html | BOOKS OF THE TIMES;A Litigious Coyote and Other News | False | By Christopher Lehmann-Haupt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/in-the-name-of-the-ira.html | In the Name of the I.R.A. | False | By Shane Paul O'Doherty | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/in-california-dole-opposes-public-spending-on-education-of-illegalaliens.html | In California, Dole Opposes Public Spending on Education of IllegalAliens | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/sports-people-tennis-capriati-pulls-out.html | SPORTS PEOPLE: TENNIS;Capriati Pulls Out | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/international-briefs-coca-cola-to-end-bottling-contract.html | INTERNATIONAL BRIEFS;Coca-Cola to End Bottling Contract | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/1950-s-hallmarks-modern-but-well-mannered.html | 1950's Hallmarks, Modern but Well Mannered | False | By Maria Ricapito | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/man-freed-by-judge-pleads-guilty-in-assault.html | Man Freed by Judge Pleads Guilty in Assault | False | By Lynda Richardson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/in-his-own-words-029890.html | In His Own Words | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/l-assigned-counsel-are-seasoned-at-family-law-029033.html | Assigned Counsel Are Seasoned at Family Law | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/IHT/in-paris-and-bonn-the-old-order-lingers-suddenly-spain-and-italy-are.html | In Paris and Bonn, the Old Order Lingers : Suddenly, Spain and Italy Are Abuzz for Europe | False | By Alan Friedman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/critic-s-notebook-a-posthumous-send-off-for-a-british-original.html | CRITIC'S NOTEBOOK;A Posthumous Send-Off For A British Original | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/IHT-singapore-comment-letters-to-the-editor.html | Singapore Comment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/hockey-russian-brings-history-and-questions-to-draft.html | HOCKEY;Russian Brings History and Questions to Draft | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/counterfeiters-new-stripe-give-japan-one-more-worry-fake-cards-thwart-efforts.html | Counterfeiters of a New Stripe Give Japan One More Worry;Fake Cards Thwart Efforts to End Pinball Scams | False | By Andrew Pollack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/world/us-will-oppose-move-to-re-elect-top-un-official.html | U.S. WILL OPPOSE MOVE TO RE-ELECT TOP U.N. OFFICIAL | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/c-corrections-030180.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/sports-of-the-times-gray-hair-and-golden-ambitions.html | Sports of The Times;Gray Hair And Golden Ambitions | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/IHT-war-still-a-threat-letters-to-the-editor.html | War Still a Threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/richard-roberts-67-an-editor-at-the-times.html | Richard Roberts, 67, an Editor at The Times | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/economic-scene-teen-age-childbearing-the-cost-is-put-at-8.9-billion-a-year.html | Economic Scene;Teen-age childbearing the cost is put at $8.9 billion a year. | False | By Peter Passell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/l-maximum-wage-tell-it-to-movers-and-shakers-029203.html | Maximum Wage? Tell It to Movers and Shakers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/l-when-voice-of-the-yankees-connected-a-distant-father-and-son-029289.html | When Voice of the Yankees Connected a Distant Father and Son | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/style/chronicle-030368.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/key-rates-029246.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/olympics-notebook-soccer-squads-have-two-colleges-stamps.html | OLYMPICS: NOTEBOOK;Soccer Squads Have Two Colleges' Stamps | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/IHT-european-topics-volunteer-armies-are-on-the-march.html | European Topics : Volunteer Armies Are on the March | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/inside-029580.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/sports-people-football-oilers-sign-a-pick.html | SPORTS PEOPLE: FOOTBALL;Oilers Sign a Pick | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/world/bill-aims-to-bar-iran-investment-from-overseas.html | Bill Aims to Bar Iran Investment From Overseas | False | By David E. Sanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/talking-sacred-spaces-with-sir-andrew-lloyd-webber-open-door-policy-in-england.html | TALKING SACRED SPACES WITH: Sir Andrew Lloyd Webber;Open-Door Policy in England... | False | By Patricia Leigh Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/s-p-drops-rating-on-some-kmart-debt.html | S.&P. Drops Rating On Some Kmart Debt | False | By Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/music-review-a-baroque-mosaic-of-voices-from-the-heartland.html | MUSIC REVIEW;A Baroque Mosaic of Voices From the Heartland | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/sports-people-baseball-pact-for-disarcina.html | SPORTS PEOPLE: BASEBALL;Pact for DiSarcina | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-meningitis-case-prompts-alert.html | NEW JERSEY DAILY BRIEFING;Meningitis Case Prompts Alert | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-dining-alfresco-in-englewood.html | NEW JERSEY DAILY BRIEFING;Dining Alfresco in Englewood | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/tenneco-to-sell-its-gas-unit-to-el-paso-energy.html | Tenneco to Sell Its Gas Unit to El Paso Energy | False | By Allen R. Myerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/garden-notebook-beeches-will-weep-for-the-wizard-of-channel-gardens.html | GARDEN NOTEBOOK;Beeches Will Weep for the Wizard of Channel Gardens | False | By Anne Raver | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/albany-air-politically-savvy-cable-ready-legislators-programs-heavy-self.html | Albany on the Air: Politically Savvy And Cable-Ready;Legislators' Programs Heavy On Self-Promotion, Critics Say | False | By Raymond Hernandez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-owens-corning-hints-of-progress-in-asbestos-suits.html | COMPANY NEWS;OWENS-CORNING HINTS OF PROGRESS IN ASBESTOS SUITS | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/federal-judge-upholds-law-on-violence-against-women.html | Federal Judge Upholds Law on Violence Against Women | False | By James Barron | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/baseball-gilkey-snaps-out-of-it-with-a-swing-and-salvages-the-mets-day.html | BASEBALL;Gilkey Snaps Out of It With a Swing and Salvages the Mets' Day | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/trail-zodiac-overview-police-say-zodiac-suspect-admits-attacks-that-killed-3.html | THE TRAIL OF 'THE ZODIAC';THE OVERVIEW;Police Say Zodiac Suspect Admits Attacks That Killed 3 and Hurt 5 | False | By N. R. Kleinfield | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/mr-netanyahu-s-reassuring-start.html | Mr. Netanyahu's Reassuring Start | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/malone-to-talk-with-knicks.html | Malone to Talk With Knicks | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/2-black-men-are-arrested-in-n-carolina-church-fire.html | 2 Black Men Are Arrested In N. Carolina Church Fire | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/international-briefs-moulinex-shares-up-on-revamping-plans.html | INTERNATIONAL BRIEFS;Moulinex Shares Up On Revamping Plans | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/after-marathon-struggle-karpov-collects-the-point.html | After Marathon Struggle, Karpov Collects the Point | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/news-summary-029998.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/international-briefs-british-retail-sales-slipped-a-bit-in-may.html | INTERNATIONAL BRIEFS;British Retail Sales Slipped a Bit in May | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/sports-people-basketball-bryant-talks-to-76ers.html | SPORTS PEOPLE: BASKETBALL;Bryant Talks to 76ers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/turkey-israel-military-pact-recalls-cooperation-029025.html | Turkey-Israel Military Pact Recalls Cooperation | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/currents-crazy-quilt-inventively-updated.html | Currents;Crazy Quilt, Inventively Updated | False | By Timothy Jack Ward | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/c-corrections-030147.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/woman-dies-when-car-is-hit-by-vehicle-in-police-chase.html | Woman Dies When Car Is Hit by Vehicle in Police Chase | False | By Robert Hanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/l-maximum-wage-tell-it-to-movers-and-shakers-health-care-capitalism-030066.html | Maximum Wage? Tell It to Movers and Shakers;Health Care Capitalism | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-briefs-030635.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/soccer-all-but-one-of-the-metrostars-get-the-point.html | SOCCER;All but One of the MetroStars Get the Point | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/pataki-backer-gets-job-offer.html | Pataki Backer Gets Job Offer | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/14-in-new-gang-in-queens-are-charged-in-major-crimes.html | 14 in New Gang in Queens Are Charged in Major Crimes | False | By Lynda Richardson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/television-review-agreed-it-was-a-jungle-in-the-bad-old-days.html | TELEVISION REVIEW;Agreed: It Was a Jungle, In the Bad Old Days | False | WALTER GOODMAN | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/business-digest-030015.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/principal-is-charged-with-thefts-from-school.html | Principal Is Charged With Thefts From School | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/city-ballet-review-that-other-swan-lake-distilled-to-its-soul.html | CITY BALLET REVIEW;That Other 'Swan Lake,' Distilled to Its Soul | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-west-coast-entertainment-to-buy-72-video-stores.html | COMPANY NEWS;WEST COAST ENTERTAINMENT TO BUY 72 VIDEO STORES | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/books/timbuktu.html | 'Timbuktu' | False | By Paul Auster | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/essay-the-shaker-upper.html | Essay;The Shaker-Upper | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-west-publishing-purchase-by-thomson-is-approved.html | THE MEDIA BUSINESS;West Publishing Purchase By Thomson Is Approved | False | By Iver Peterson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/miriam-gideon-89-a-composer-of-vocal-and-orchestral-music.html | Miriam Gideon, 89, a Composer of Vocal and Orchestral Music | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/suicide-in-jail-leads-county-to-cancel-pact.html | Suicide in Jail Leads County To Cancel Pact | False | By Andrew C. Revkin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/international-briefs-japan-banks-agree-to-bailout-fund.html | INTERNATIONAL BRIEFS;Japan Banks Agree To Bailout Fund | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/l-in-barring-waldheim-us-followed-the-law-029050.html | In Barring Waldheim, U.S. Followed the Law | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/east-side-souk-with-rugs.html | East Side Souk With Rugs | False | By Mitchell Owens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-advertising-addenda-president-acquires-petry-latino.html | THE MEDIA BUSINESS;ADVERTISING -- ADDENDA;President Acquires Petry Latino | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/world/europe-edges-closer-to-ending-ban-on-british-beef.html | Europe Edges Closer to Ending Ban on British Beef | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/world/vietnam-s-lost-commandos-win-battle.html | Vietnam's 'Lost Commandos' Win Battle | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/prosecutors-tie-a-clinton-aide-to-conspiracy.html | Prosecutors Tie A Clinton Aide To Conspiracy | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/young-journalists-cited-for-excellence.html | Young Journalists Cited for Excellence | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/metro-matters-quality-of-life-works-2-ways-in-arrests.html | Metro Matters;Quality of Life Works 2 Ways in Arrests | False | By Joyce Purnick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/metro-digest-030244.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/calendar-plant-images-and-lamps.html | Calendar: Plant Images and Lamps | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/sports-people-basketball-new-women-s-league-holds-its-draft.html | SPORTS PEOPLE: BASKETBALL;New Women's League Holds Its Draft | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/clinton-southern-governors-confer-efforts-deter-burning-of-black-churches.html | Clinton and Southern Governors Confer on Efforts to Deter Burning ofBlack Churches | False | By Todd S. Purdum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/currents-padded-like-a-50-s-pinup.html | Currents;Padded Like a 50's Pinup | False | By Timothy Jack Ward | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/baseball-for-yankees-some-joy-in-mudville.html | BASEBALL;For Yankees, Some Joy in Mudville | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-pennzoil-in-deal-to-sell-ranch-to-a-turner-company.html | COMPANY NEWS;PENNZOIL IN DEAL TO SELL RANCH TO A TURNER COMPANY | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/where-did-campaign-reform-go.html | Where Did Campaign Reform Go? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/3-indicted-in-beating-outside-li-nightclub.html | 3 Indicted in Beating Outside L.I. Nightclub | False | By John T. McQuiston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/liberties-clan-of-the-cave-bears.html | Liberties;Clan of the Cave Bears | False | By Maureen Dowd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/IHT-not-the-first-letters-to-the-editor.html | Not the First : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/buying-books-theory-vs-practice.html | Buying Books: Theory vs. Practice | False | By Victor Navasky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-york-arrests-46-city-workers-in-welfare-fraud.html | New York Arrests 46 City Workers In Welfare Fraud | False | By Adam Nossiter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-against-same-sex-marriages.html | NEW JERSEY DAILY BRIEFING;Against Same-Sex Marriages | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/in-performance-dance-030457.html | In Performance;DANCE | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/media-business-advertising-brewers-localize-their-ad-campaigns-get-down-home.html | THE MEDIA BUSINESS: ADVERTISING;Brewers localize their ad campaigns to get the down home flavor into their Texas commercials. | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-boeing-announces-another-increase-in-jet-production.html | COMPANY NEWS;BOEING ANNOUNCES ANOTHER INCREASE IN JET PRODUCTION | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/talks-on-the-health-care-bill-appear-to-move-backward.html | Talks on the Health Care Bill Appear to Move Backward | False | By Robert Pear | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/world/europe-scrutinizes-sects-faith-or-false-facades.html | Europe Scrutinizes Sects: Faith, or False Facades? | False | By Marlise Simons | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/theater/theater-review-a-more-intimate-passion-throws-off-its-inhibitions.html | THEATER REVIEW;A More Intimate 'Passion' Throws Off Its Inhibitions | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/income-disparity-between-poorest-and-richest-rises.html | INCOME DISPARITY BETWEEN POOREST AND RICHEST RISES | False | By Steven A. Holmes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/on-baseball-plan-is-to-keep-the-kids-and-hope-for-the-best.html | ON BASEBALL;Plan Is to Keep the Kids And Hope for the Best | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/world/communist-struggles-for-support-as-rivals-back-yeltsin.html | Communist Struggles for Support as Rivals Back Yeltsin | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-opening-local-phone-market.html | NEW JERSEY DAILY BRIEFING;Opening Local Phone Market | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/currents-where-no-2-legs-are-alike.html | Currents;Where No 2 Legs Are Alike | False | By Timothy Jack Ward | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-advertising-addenda-conagra-units-divide-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Conagra Units Divide Assignments | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/l-some-black-booksellers-succeed-too-030090.html | Some Black Booksellers Succeed, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-disciplinary-action-weighed.html | NEW JERSEY DAILY BRIEFING;Disciplinary Action Weighed | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/in-performance-dance-030430.html | In Performance;DANCE | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/baseball-smoltz-hits-the-mark-with-14th-straight.html | BASEBALL;Smoltz Hits The Mark With 14th Straight | False | By Jerry Schwartz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/law-to-let-voters-approve-or-reject-school-budgets.html | Law to Let Voters Approve Or Reject School Budgets | False | By Raymond Hernandez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/IHT-in-the-megazillions-letters-to-the-editor.html | In the Megazillions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/world/world-news-briefs-accused-of-aiding-nazis-man-returns-to-lithuania.html | WORLD NEWS BRIEFS;Accused of Aiding Nazis, Man Returns to Lithuania | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/the-media-business-penguin-chief-plans-to-resign.html | THE MEDIA BUSINESS;Penguin Chief Plans to Resign | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/currents-emitting-a-cinematic-glow.html | Currents;Emitting a Cinematic Glow | False | By Timothy Jack Ward | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/new-jersey-daily-briefing-deliberations-must-resume.html | NEW JERSEY DAILY BRIEFING;Deliberations Must Resume | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/horse-racing-they-re-off-no-they-re-on.html | HORSE RACING;They're Off. No, They're On. | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/IHT-1896-greek-jingoism-in-our-pages100-75-and-50-years-ago.html | 1896: Greek Jingoism : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/survey-by-fed-says-economy-is-strong-with-little-inflation.html | Survey by Fed Says Economy Is Strong, With Little Inflation | False | By Robert D. Hershey Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/baseball-selig-says-he-s-still-not-interested.html | BASEBALL;Selig Says He's Still Not Interested | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/seles-passes-test-on-grass-courts.html | Seles Passes Test On Grass Courts | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/hockey-how-many-more-valuable-seasons-are-left-for-lemieux.html | HOCKEY;How Many More Valuable Seasons Are Left for Lemieux? | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/critic-s-choice-classical-cd-s-approaches-to-bach-rigid-or-not.html | CRITIC'S CHOICE/Classical CD's;Approaches To Bach, Rigid or Not | False | By James R. Oestreich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/garden/house-proud-when-familiarity-breeds-content.html | HOUSE PROUD;When Familiarity Breeds Content | False | By Thomas Vinciguerra | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/IHT-1946-bidault-elected-in-our-pages100-75-and-50-years-ago.html | 1946: Bidault Elected : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us/senate-votes-for-a-repeal-of-one-ban-on-abortion.html | Senate Votes For a Repeal Of One Ban On Abortion | False | By Michael Wines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/IHT-waiting-anxiously-for-hero-netanyahu-to-recite-his-lines.html | Waiting Anxiously for Hero Netanyahu to Recite His Lines | False | By Abraham Rabinovich, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/IHT-more-trouble-for-clinton-white-house-aide-is-named-in-charge.html | More Trouble for Clinton: White House Aide Is Named in Charge | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/theater/in-performance-theater.html | In Performance;THEATER | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/backward-steps-on-garbage-disposal.html | Backward Steps on Garbage Disposal | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/kiki-mason-a-writer-on-aids-dies-at-36.html | Kiki Mason, a Writer on AIDS, Dies at 36 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/clarence-combs-81-dies-veterinarian-was-polo-star.html | Clarence Combs, 81, Dies; Veterinarian Was Polo Star | False | By Robert Mcg Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/europe-downsized-special-report-europe-wave-layoffs-stuns-white-collar-workers.html | EUROPE, DOWNSIZED -- A special report.;In Europe, a Wave of Layoffs Stuns White-Collar Workers | False | By John Tagliabue | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/IHT-veterinary-experts-approve-plan-to-widen-slaughter-of-cattle-britains.html | Veterinary Experts Approve Plan To Widen Slaughter of Cattle : Britain's Concession Wins EU Backing | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/opinion/IHT-1921us-head-count-in-our-pages100-75-and-50-years-ago.html | 1921:U.S. Head Count : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/sports/sports-people-football-cfl-pact-for-frazier.html | SPORTS PEOPLE: FOOTBALL;C.F.L. Pact for Frazier | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/for-texas-instruments-some-bragging-rights.html | For Texas Instruments, Some Bragging Rights | False | By John Markoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/c-corrections-030163.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/c-corrections-030155.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/company-news-auction-house-says-it-will-buy-back-more-of-its-shares.html | COMPANY NEWS;AUCTION HOUSE SAYS IT WILL BUY BACK MORE OF ITS SHARES | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/us-says-valujet-ignored-dc-9-defects.html | U.S. Says Valujet Ignored DC-9 Defects | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/more-contracts-canceled-for-social-service-agency.html | More Contracts Canceled For Social-Service Agency | False | By David Firestone | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/arts/bridge-029084.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/no-headline-029599.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/business/bank-of-new-york-plans-larger-bad-loan-reserve.html | Bank of New York Plans Larger Bad-Loan Reserve | False | By Saul Hansell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/nyregion/for-those-who-clean-up-the-streets-2-blocks-of-glory.html | For Those Who Clean Up the Streets, 2 Blocks of Glory | False | By Vivian S. Toy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/IHT-european-topics-93293312213.html | European Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-20 | 1996-06-20 | https://www.nytimes.com/1996/06/20/world/israeli-politics-101-even-the-premier-must-brawl.html | Israeli Politics 101: Even the Premier Must Brawl | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-man-behind-the-scenes-at-infinity-broadcasting.html | THE MEDIA BUSINESS;Man Behind the Scenes At Infinity Broadcasting | False | By Andrea Adelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/international-briefs-murdoch-with-softbank-to-buy-into-tv-asahi.html | INTERNATIONAL BRIEFS;Murdoch, With Softbank, To Buy Into TV Asahi | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/reprieve-for-a-cathedral.html | Reprieve for a Cathedral | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/style/chronicle-031640.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/style/chronicle-030813.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/support-unpaid-ex-fugitive-is-jailed-again.html | Support Unpaid, Ex-Fugitive Is Jailed Again | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/us-can-t-be-sued-for-disability-bias-in-federal-programs-courtrules.html | U.S. Can't Be Sued for Disability Bias in Federal Programs, CourtRules | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/restaurants-031364.html | Restaurants | False | By Ruth Reichl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/stocks-rise-in-japan.html | Stocks Rise in Japan | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/new-video-releses.html | NEW VIDEO RELEASES | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/on-my-mind-mugging-boutros-ghali.html | On My Mind;Mugging Boutros-Ghali | False | By A.m. Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/track-and-field-for-steeplechaser-not-a-moment-to-spare.html | TRACK AND FIELD;For Steeplechaser, Not a Moment to Spare | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/wasteful-weapons-spending.html | Wasteful Weapons Spending | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/us-trade-deficit-up-7.7-in-april-on-high-oil-prices.html | U.S. Trade Deficit Up 7.7% In April on High Oil Prices | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/justices-grant-us-employers-tool-to-bargain.html | Justices Grant U.S. Employers Tool to Bargain | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/pro-basketball-calipari-toys-with-idea-of-making-bryant-a-net.html | PRO BASKETBALL;Calipari Toys With Idea Of Making Bryant a Net | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/sports-people-tennis-muster-withdraws.html | SPORTS PEOPLE: TENNIS;Muster Withdraws | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/tv-sports-boxing-s-return-to-networks-does-not-signal-a-resurgence.html | TV SPORTS;Boxing's Return to Networks Does Not Signal a Resurgence | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/international-briefs-scottish-power-appears-to-win-a-bidding-war.html | INTERNATIONAL BRIEFS;Scottish Power Appears To Win a Bidding War | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-advertising-addenda-evans-group-to-quit-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Evans Group To Quit an Account | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/business-digest-032425.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/secret-service-official-disputes-white-house-on-how-it-obtained-files.html | Secret Service Official Disputes White House on How It Obtained Files | False | By David Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/chain-gangs-are-halted-in-alabama.html | Chain Gangs Are Halted In Alabama | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/IHT-europe-doubts-need-to-replace-boutros-ghali-cool-to-move-against-un.html | Europe Doubts Need to Replace Boutros Ghali : Cool to Move Against UN Chief | False | By Joseph Fitchett, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/IHT-1921-philippine-debt-in-our-pages100-75-and-50-years-ago.html | 1921: Philippine Debt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/shake-up-in-russia-the-reformer-a-onetime-scapegoat-savors-taste-of-revenge.html | SHAKE-UP IN RUSSIA: THE REFORMER;A Onetime Scapegoat Savors Taste of Revenge | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/books/books-of-the-times-radio-days-of-glory-and-defeat.html | BOOKS OF THE TIMES;Radio Days Of Glory And Defeat | False | By Herbert Mitgang | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-missing-r-s-cont-d-031690.html | Missing R's, Cont'd. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/immigration-aides-deceived-lawmakers-inquiry-finds.html | Immigration Aides Deceived Lawmakers, Inquiry Finds | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/ex-officer-gets-18-months-in-briberies.html | Ex-Officer Gets 18 Months In Briberies | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/politics-third-party-perot-party-open-convention-california-eve-gop-s.html | POLITICS: THE THIRD PARTY;Perot Party to Open Convention In California, on Eve of G.O.P.'s | False | By Ernest Tollerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/media-business-advertising-x-games-going-ext remes-effort-tap-growing-segment.html | THE MEDIA BUSINESS: ADVERTISING;The X Games: Going to extremes in an effort to tap a growing segment of sports | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030830.html | Art in Review | False | By Michael Kimmelman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-semantics-won-t-change-the-abortion-debate-031232.html | Semantics Won't Change the Abortion Debate | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/company-news-big-increase-in-global-sales-volume-is-seen.html | COMPANY NEWS;BIG INCREASE IN GLOBAL SALES VOLUME IS SEEN | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/IHT-serbian-deeds-letters-to-the-editor.html | Serbian Deeds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-israeli-religious-parties-perform-no-disservice-031216.html | Israeli Religious Parties Perform No Disservice | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/film-review-celebrating-a-neighborhood-of-runyonesque-deadbeats.html | FILM REVIEW;Celebrating a Neighborhood Of Runyonesque Deadbeats | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/company-news-national-semiconductor-revives-fairchild-operation.html | COMPANY NEWS;NATIONAL SEMICONDUCTOR REVIVES FAIRCHILD OPERATION | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/stop-inflation-before-it-starts.html | Stop Inflation Before It Starts | False | By Stephen S. Roach | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-review-spinning-myths-without-sentimentality.html | ART REVIEW;Spinning Myths Without Sentimentality | False | By Michael Kimmelman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/homeless-chief-resigns.html | Homeless Chief Resigns | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-trial-begins-in-chief-s-death.html | NEW JERSEY DAILY BRIEFING;Trial Begins in Chief's Death | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/IHT-nuclear-reality-letters-to-the-editor.html | Nuclear Reality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/c-corrections-031976.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/hockey-palffy-turns-down-isles-offer-and-could-become-free-agent.html | HOCKEY;Palffy Turns Down Isles' Offer And Could Become Free Agent | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/news-summary-032611.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/inside-032050.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/man-seized-in-wave-of-killings-and-robberies.html | Man Seized in Wave of Killings and Robberies | False | By Joseph Berger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/iraqi-arms-plant-destroyed.html | Iraqi Arms Plant Destroyed | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/pentagon-analyst-insists-north-korea-is-still-holding-pow-s.html | Pentagon Analyst Insists North Korea Is Still Holding P.O.W.'s | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-semantics-won-t-change-the-abortion-debate-what-concession-031267.html | Semantics Won't Change the Abortion Debate;What 'Concession?' | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/the-charge-is-assault-in-a-beating-at-an-li-bar.html | The Charge Is Assault In a Beating at an L.I. Bar | False | By Dan Barry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/citing-abuses-after-blast-panel-cracks-down-on-ambulance-chasing.html | Citing Abuses After Blast, Panel Cracks Down on Ambulance Chasing | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-review-savoring-a-medium-whose-bite-has-grown-with-age.html | ART REVIEW;Savoring a Medium Whose Bite Has Grown With Age | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/shuttle-blasts-off-on-mission-that-could-be-record-length.html | Shuttle Blasts Off on Mission That Could Be Record Length | False | By Warren E. Leary | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/students-math-scores-rise-in-tests-in-new-york-city.html | Students' Math Scores Rise In Tests in New York City | False | By Maria Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/worldbusiness/IHT-lira-poised-to-regain-ems-status.html | Lira Poised to Regain EMS Status | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/a-gypsy-suspect-with-many-names.html | A Gypsy Suspect With Many Names | False | By John Kifner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/worldbusiness/IHT-oecd-sees-need-for-lower-rates.html | OECD Sees Need For Lower Rates | False | By Carl Gewirtz, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/transactions-031992.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/setback-for-gay-group.html | Setback for Gay Group | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/theater/last-chance.html | Last Chance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/results-plus-030880.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/doctor-defends-treatment-of-girl-who-killed-herself.html | Doctor Defends Treatment Of Girl Who Killed Herself | False | By Andrew C. Revkin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/real-estate-real-estate-agents-new-york-city-are-trying-clear-up-local-tax.html | Real Estate;Real estate agents in New York City are trying to clear up a local tax situation. | False | By Tracie Rozhon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/worldbusiness/IHT-opel-doubts-it-can-match-1995-profit.html | Opel Doubts It Can Match 1995 Profit | False | By John Schmid, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-mets-notebook-brogna-s-shoulder-is-a-sore-subject.html | BASEBALL: METS NOTEBOOK;Brogna's Shoulder Is a Sore Subject | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/credit-markets-treasury-prices-kept-in-check.html | CREDIT MARKETS;Treasury Prices Kept In Check | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/IHT-1896-beware-oysters-in-our-pages-100-75-and-50-years-ago.html | 1896: Beware Oysters : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/IHT-1946mufti-welcomed-in-our-pages100-75-and-50-years-ago.html | 1946:Mufti Welcomed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/india-warns-it-won-t-sign-test-ban-pact-as-it-stands.html | India Warns It Won't Sign Test Ban Pact As It Stands | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/2-startling-arrests-capture-growing-mood-that-new-york-is-safer.html | 2 Startling Arrests Capture Growing Mood That New York Is Safer | False | By Janny Scott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/in-america-burning-their-bridges.html | In America;Burning Their Bridges | False | By Bob Herbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/IHT-english-and-czechs-reap-rewards-of-italys-defeat-lucky-stars-and.html | English and Czechs Reap Rewards of Italy's Defeat : Lucky Stars and Dark Shadows | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/film-review-he-s-tough-right-but-also-lucky.html | FILM REVIEW;He's Tough, Right? But Also Lucky | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-031623.html | Art in Review | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-nike-pays-good-wages-to-foreign-workers-031500.html | Nike Pays Good Wages to Foreign Workers | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/us-panel-proposes-a-change-in-administering-polio-vaccine.html | U.S. Panel Proposes a Change in Administering Polio Vaccine | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-anti-stalking-law-extended.html | NEW JERSEY DAILY BRIEFING;Anti-Stalking Law Extended | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/worldbusiness/IHT-lean-and-mean-in-india.html | Lean and Mean in India | False | By Neel Chowdhury, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-advertising-addenda-leo-burnett-changes-a-tv-commercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Leo Burnett Changes A TV Commercial | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030872.html | Art in Review | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-pettitte-feels-ready-to-go.html | BASEBALL;Pettitte Feels Ready to Go | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/olympic-profile-atlanta-1996-an-all-new-dan-show.html | OLYMPIC PROFILE: Atlanta 1996;An All-New Dan Show | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-belle-out-for-2-games-now.html | BASEBALL;Belle Out for 2 Games Now | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/tv-weekend-helping-an-ex-sweetheart-who-s-on-death-row.html | TV WEEKEND;Helping an Ex-Sweetheart Who's on Death Row | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/pro-basketball-sponsor-for-women-s-league.html | PRO BASKETBALL;Sponsor for Women's League | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/theater/theater-review-from-1940-broadway-a-musical-of-politics.html | THEATER REVIEW;From 1940 Broadway, A Musical of Politics | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/ingram-the-ex-giant-is-signed-by-eagles.html | Ingram, the Ex-Giant, Is Signed by Eagles | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/guilty-plea-offered-in-insider-case.html | Guilty Plea Offered in Insider Case | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/IHT-princely-profits-for-charless-charity.html | Princely Profits for Charles's Charity | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/departing-faa-man-expert-lacking-finesse.html | Departing F.A.A. Man: Expert Lacking Finesse | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-martinez-is-finding-way-to-escape-huge-shadow.html | BASEBALL;Martinez Is Finding Way To Escape Huge Shadow | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/fixed-rate-mortgages-dip.html | Fixed-Rate Mortgages Dip | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/world-news-briefs-islamic-group-offers-to-freeze-israel-raids.html | World News Briefs;Islamic Group Offers To Freeze Israel Raids | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-advertising-addenda-changes-planned-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Changes Planned At 2 Agencies | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/company-news-031070.html | COMPANY NEWS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/jazz-royalty-and-revolutionaries.html | Jazz Royalty and Revolutionaries | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/on-baseball-the-game-is-being-hurt-by-its-falling-stars.html | ON BASEBALL;The Game Is Being Hurt by Its Falling Stars | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/film-review-saving-the-human-race-symbolically-speaking.html | FILM REVIEW;Saving the Human Race, Symbolically Speaking | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/proposal-puts-derivatives-on-balance-sheets.html | Proposal Puts Derivatives on Balance Sheets | False | By Saul Hansell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/i-forget-the-team-act-031496.html | Forget the Team Act | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-cone-sees-progress-on-labor-agreement.html | BASEBALL;Cone Sees Progress On Labor Agreement | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/theater/theater-review-huddling-beneath-memory-s-burdens.html | THEATER REVIEW;Huddling Beneath Memory's Burdens | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/IHT-law-and-order-and-the-assault-on-the-referees.html | Law and Order and the Assault on the Referees | False | By Peter Berlin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/senate-confirms-greenspan-91-7-for-a-third-fed-term.html | Senate Confirms Greenspan 91-7 for a Third Fed Term | False | By Richard W. Stevenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/no-headline-032786.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/pro-basketball-step-one-for-bulls-jackson-is-staying.html | PRO BASKETBALL;Step One For Bulls: Jackson is Staying | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-officer-won-t-face-charges.html | NEW JERSEY DAILY BRIEFING;Officer Won't Face Charges | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/rare-bipartisanship-on-arson.html | Rare Bipartisanship on Arson | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/charles-kades-90-architect-of-japan-s-postwar-charter.html | Charles Kades, 90, Architect Of Japan's Postwar Charter | False | By Robert Mcg Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/9-in-former-javits-center-union-held-in-fraud.html | 9 in Former Javits Center Union Held in Fraud | False | By Adam Nossiter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/chalco-de-solidaridad-journal-let-the-heavens-fall-mexicans-will-revere-virgin.html | Chalco de Solidaridad Journal;Let the Heavens Fall, Mexicans Will Revere Virgin | False | By Anthony Depalma | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/a-park-on-the-hudson-river.html | A Park on the Hudson River | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/short-interest-rises-again-on-big-board.html | Short Interest Rises Again on Big Board | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-midtown-rail-service-031569.html | Midtown Rail Service | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/c-corrections-030945.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/sports-people-college-football-miami-players-arrested.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Miami Players Arrested | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-semantics-won-t-change-the-abortion-debate-dilemma-remains-031275.html | Semantics Won't Change the Abortion Debate;Dilemma Remains | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/IHT-obituary-pierre-chany-73-french-sportswriter.html | OBITUARY : Pierre Chany, 73, French Sportswriter | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/two-radio-giants-to-merge-forming-biggest-network.html | TWO RADIO GIANTS TO MERGE, FORMING BIGGEST NETWORK | False | By Geraldine Fabrikant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/IHT-trafficking-in-women-letters-to-the-editor.html | Trafficking in Women : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/baseball-the-mets-misplace-their-keys-to-success-in-their-loss-to-the-reds.html | BASEBALL;The Mets Misplace Their Keys to Success in Their Loss to the Reds | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/no-headline-031984.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/market-place-despite-a-suit-some-analysts-are-recommending-sallie-mae.html | Market Place;Despite a suit, some analysts are recommending Sallie Mae. | False | By Leslie Wayne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030864.html | Art in Review | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/bomb-similar-to-4-others-explodes-in-brooklyn.html | Bomb Similar to 4 Others Explodes in Brooklyn | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/30-cab-fare-from-airport-is-extended.html | 30 Cab Fare From Airport Is Extended | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030848.html | Art in Review | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/newark-police-director-is-charged-in-theft-from-account.html | Newark Police Director Is Charged in Theft From Account | False | By John Sullivan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/un-chief-defying-us-looks-for-support-in-europe.html | U.N. Chief, Defying U.S., Looks for Support in Europe | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/politics-political-briefing-the-states-and-the-issues.html | POLITICS: Political Briefing;THE STATES AND THE ISSUES | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/sports-people-boxing-clay-bey-charged-in-95.html | SPORTS PEOPLE: BOXING;Clay-Bey Charged in '95 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/infinity-beyond-radio-deal-too-big-westinghouse-would-own-32-top-markets.html | To Infinity and Beyond: Is a Radio Deal Too Big?;Westinghouse Would Own 32% of Top Markets | False | By Mark Landler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/film-review-the-dancing-gargoyles-romp-and-wisecrack.html | FILM REVIEW;The Dancing Gargoyles Romp and Wisecrack | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/company-news-aep-industries-to-buy-borden-packaging-unit.html | COMPANY NEWS;AEP INDUSTRIES TO BUY BORDEN PACKAGING UNIT | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/indonesia-s-rising-prosperity-feeds-a-push-for-democracy.html | Indonesia's Rising Prosperity Feeds a Push for Democracy | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/worldbusiness/IHT-currency-now-partially-convertible-china-frees-up.html | Currency Now Partially Convertible : China Frees Up Yuan For Foreign Firms | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/metro-digest-032646.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/at-home-abroad-a-little-different.html | At Home Abroad;'A Little Different' | False | By Anthony Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/chiefs-of-securities-firms-get-paid-more-in-stock.html | Chiefs of Securities Firms Get Paid More in Stock | False | By Peter Truell | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/style/IHT-do-low-costs-mean-low-safety.html | Do Low Costs Mean Low Safety? | False | By Roger Collis, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/politics-the-democrat-clinton-to-back-amendment-on-victims-rights-aides-say.html | POLITICS: THE DEMOCRAT;Clinton to Back Amendment on Victims' Rights, Aides Say | False | By Todd S. Purdum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/central-park-victim-awakens-in-crucial-step-to-recovery.html | Central Park Victim Awakens in 'Crucial Step' to Recovery | False | By Lisa W. Foderaro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-semantics-won-t-change-the-abortion-debate-language-matters-031259.html | Semantics Won't Change the Abortion Debate;Language Matters | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/boxing-fighting-words-camacho-draws-the-line-after-duran-crosses-it.html | BOXING;Fighting Words: Camacho Draws the Line After Duran Crosses It | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030856.html | Art in Review | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/king-clubs-battles-us-over-drug-bust-sparse-crowds-hard-times-for-peter-gatien.html | King of Clubs Battles the U.S. Over Drug Bust;Sparse Crowds and Hard Times For Peter Gatien, Club Owner, Who Maintains His Innocence | False | By Elisabeth Bumiller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/morgan-stanley-expected-to-buy-asset-manager.html | Morgan Stanley Expected to Buy Asset Manager | False | By Peter Truell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/michel-m-ter-pogossian-71-led-research-on-pet-scanner.html | Michel M. Ter-Pogossian, 71; Led Research on PET Scanner | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/tribute-for-helen-keane.html | Tribute for Helen Keane | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/china-further-eases-trading-of-currency.html | China Further Eases Trading Of Currency | False | By Seth Faison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/in-close-vote-law-on-logging-survives.html | In Close Vote, Law On Logging Survives | False | By Michael Wines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/texas-instruments-passes-over-two-in-picking-chief.html | Texas Instruments Passes Over Two in Picking Chief | False | By Allen R. Myerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/california-judges-ease-3-strike-law.html | CALIFORNIA JUDGES EASE 3-STRIKE LAW | False | By Carey Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/louis-j-lefkowitz-22-year-attorney-general-dies-at-91.html | Louis J. Lefkowitz, 22-Year Attorney General, Dies at 91 | False | By Nick Ravo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-review-a-caribbean-take-on-modern-styles.html | ART REVIEW;A Caribbean Take on Modern Styles | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/zodiac-suspect-obtained-gun-making-materials-via-mail-order-detectives-say.html | Zodiac Suspect Obtained Gun-Making Materials Via Mail Order,Detectives Say | False | By Lizette Alvarez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/key-rates-031593.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-drop-out-break-the-law.html | NEW JERSEY DAILY BRIEFING;Drop Out, Break the Law | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/IHT-group-of-seven-get-real-and-bring-on-a-social-dimension.html | Group of Seven: Get Real and Bring On a Social Dimension | False | By Bob White, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/theater/theater-review-as-the-boys-return-the-party-isn-t-over.html | THEATER REVIEW;As the Boys Return, The Party Isn't Over | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/mediator-meets-nicaraguans-kidnappers.html | Mediator Meets Nicaraguans' Kidnappers | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/politics-republican-senate-insider-reappears-stump-chat-with-farmers.html | POLITICS: THE REPUBLICAN;A Senate Insider Reappears on the Stump in a Chat With Farmers | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-israeli-religious-parties-perform-no-disservice-archeological-projects-031224.html | Israeli Religious Parties Perform No Disservice;Archeological Projects | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/shake-up-in-russia-news-analysis-a-shrewd-act-of-self-preservation.html | SHAKE-UP IN RUSSIA: NEWS ANALYSIS;A Shrewd Act of Self-Preservation | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/art-in-review-030821.html | Art in Review | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/photography-review-where-twins-diverge-on-human-tragedies.html | PHOTOGRAPHY REVIEW;Where Twins Diverge On Human Tragedies | False | By Sarah Boxer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-sex-crime-in-train-is-alleged.html | NEW JERSEY DAILY BRIEFING;Sex Crime in Train Is Alleged | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-advertising-addenda-people-032689.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/intent-on-one-tiny-weakness-kamsky-and-karpov-adjourn.html | Intent on One Tiny Weakness, Kamsky and Karpov Adjourn | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/sports-of-the-times-no-owners-need-apply-for-commish.html | Sports of The Times;No Owners Need Apply For Commish | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/shake-up-in-russia-undate-a-purge-in-the-kremlin.html | SHAKE-UP IN RUSSIA: UNDATE;A Purge in the Kremlin | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/clinton-aide-central-in-fraud-jury-is-told.html | Clinton Aide Central in Fraud, Jury Is Told | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/the-spoken-word.html | The Spoken Word | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/world/shake-up-russia-overview-election-looming-yeltsin-dismisses-3-top-hard-liners.html | SHAKE-UP IN RUSSIA: THE OVERVIEW;ELECTION LOOMING, YELTSIN DISMISSES 3 TOP HARD-LINERS | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/crash-kills-g-david-schine-69-mccarthy-era-figure.html | Crash Kills G. David Schine, 69, McCarthy-Era Figure | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/nyc-the-calm-at-the-end-of-911-line.html | NYC;The Calm At the End Of 911 Line | False | By Clyde Haberman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/sports/horse-racing-notebook-1-million-purse-and-record-waiting-for-cigar.html | HORSE RACING: NOTEBOOK;$1 Million Purse and Record Waiting for Cigar | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/c-corrections-031283.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-school-workers-protest.html | NEW JERSEY DAILY BRIEFING;School Workers Protest | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/film-review-sleepy-texas-town-with-an-epic-story.html | FILM REVIEW;Sleepy Texas Town With an Epic Story | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/dr-kevorkian-helps-in-woman-s-suicide-3d-case-in-9-days.html | Dr. Kevorkian Helps In Woman's Suicide, 3d Case in 9 Days | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/second-of-five-defendants-is-acquitted-in-91-gang-rape-case.html | Second of Five Defendants Is Acquitted in '91 Gang Rape Case | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-semantics-won-t-change-the-abortion-debate-a-permanent-sorrow-031240.html | Semantics Won't Change the Abortion Debate;A Permanent Sorrow | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/movies/home-video-031380.html | Home Video | False | By Peter M. Nichols | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/us/a-political-life-the-nixon-years-for-dole-nixon-was-a-mirror-and-a-mentor.html | A POLITICAL LIFE -- The Nixon Years;For Dole, Nixon Was a Mirror and a Mentor | False | By Elizabeth Kolbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/owens-corning-sues-3-asbestos-test-labs.html | Owens-Corning Sues 3 Asbestos Test Labs | False | By Claudia H. Deutsch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/opinion/l-in-congress-new-york-s-gop-defends-turf-031704.html | In Congress, New York's G.O.P. Defends Turf | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/business/the-media-business-abc-ends-weeks-of-speculation-by-naming-pair-to-run-tv-unit.html | THE MEDIA BUSINESS;ABC Ends Weeks of Speculation By Naming Pair to Run TV Unit | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-21 | 1996-06-21 | https://www.nytimes.com/1996/06/21/nyregion/new-jersey-daily-briefing-new-use-for-an-old-hall.html | NEW JERSEY DAILY BRIEFING;New Use for an Old Hall | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/transactions-034312.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/suspect-is-charged-in-4-zodiac-cases-in-queens.html | Suspect Is Charged in 4 Zodiac Cases in Queens | False | By Lynda Richardson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/teachers-ratify-5-year-contract.html | TEACHERS RATIFY 5-YEAR CONTRACT | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/world/arabs-at-cairo-talks-seek-unity-on-mideast-issues.html | Arabs at Cairo Talks Seek Unity on Mideast Issues | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/politics-the-democrat-at-a-talk-union-gives-its-applause-to-clinton.html | POLITICS THE DEMOCRAT;At a Talk, Union Gives Its Applause To Clinton | False | By Todd S. Purdum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/dole-and-clinton-plan-new-york-treasure-hunts-monday.html | Dole and Clinton Plan New York Treasure Hunts Monday | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-pronet-shares-lose-over-a-third-of-their-value.html | COMPANY NEWS;PRONET SHARES LOSE OVER A THIRD OF THEIR VALUE | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/l-ever-thus-a-bookstore-eat-bookstore-world-034223.html | Ever Thus, a Bookstore-Eat-Bookstore World | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/l-ever-thus-a-bookstore-eat-bookstore-world-034207.html | Ever Thus, a Bookstore-Eat-Bookstore World | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/politics-the-third-party-in-odd-alliance-a-senator-is-joining-forces-with-perot.html | POLITICS THE THIRD PARTY;In Odd Alliance, a Senator Is Joining Forces With Perot | False | By Ernest Tollerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-clorox-buys-lestoil-from-unit-of-procter.html | COMPANY NEWS;CLOROX BUYS LESTOIL FROM UNIT OF PROCTER | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/results-plus-034320.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/your-money/IHT-irs-adds-layer-of-red-tape-for-the-foreign-investor.html | IRS Adds Layer of Red Tape For the Foreign Investor | False | By Robert C. Siner, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/IHT-briefcase-spat-with-broker-arbitration-works.html | BRIEFCASE: Spat With Broker? Arbitration Works | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/gulf-war-illness-may-be-linked-to-gas-exposure-pentagon-says.html | Gulf War Illness May Be Linked To Gas Exposure, Pentagon Says | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/treasury-securites-gain-hedge-fund-buying-seen.html | Treasury Securites Gain; Hedge-Fund Buying Seen | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/eighth-game-quickly-fades-into-a-draw.html | Eighth Game Quickly Fades Into a Draw | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/IHT-london-drops-obstructionism-but-wins-no-exports-timetable-britain-and-eu.html | London Drops Obstructionism, But Wins No Exports Timetable : Britain and EU End Beef Dispute At Florence Talks | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/a-publicized-drug-courier-pleads-guilty-to-3-felonies.html | A Publicized Drug Courier Pleads Guilty to 3 Felonies | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/quixote-cost-changes.html | Quixote' Cost Changes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/theater/peggy-clark-pioneer-designer-of-stage-lighting-dies-at-80.html | Peggy Clark, Pioneer Designer Of Stage Lighting, Dies at 80 | False | By Dinitia Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/IHT-american-topics-mormons-pay-tribute-to-a-brutal-trip.html | American Topics : Mormons Pay Tribute to a Brutal Trip | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/news-summary-033740.html | News Summary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/some-big-names-battle-over-a-small-hydrant.html | Some Big Names Battle Over a Small Hydrant | False | By Ian Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/olympics-heartbreak-of-4th-place-strikes-nohilly-again.html | OLYMPICS;Heartbreak of 4th Place Strikes Nohilly Again | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/impasse-in-albany-on-budget-begins-straining-services.html | IMPASSE IN ALBANY ON BUDGET BEGINS STRAINING SERVICES | False | By James Dao | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/sports-people-basketball-celtics-trade-montross-to-mavericks.html | SPORTS PEOPLE: BASKETBALL;Celtics Trade Montross to Mavericks | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/the-bear-in-the-woods-the-bear-in-us.html | The Bear in the Woods, the Bear in Us | False | By Pam Houston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/car-hits-and-runs-killing-queens-boy.html | Car Hits and Runs, Killing Queens Boy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/of-the-times-yugoslav-athlete-must-tread-water.html | Sports Of The Times;Yugoslav Athlete Must Tread Water | False | By William C. Rhoden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/l-keep-yale-divinity-school-where-it-is-032832.html | Keep Yale Divinity School Where It Is | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/your-money/IHT-investmentclub-members-mix-fun-and-profit.html | Investment-Club Members Mix Fun and Profit | False | By Barbara Wall, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-state-jobless-rate-drops.html | NEW JERSEY DAILY BRIEFING;State Jobless Rate Drops | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/robert-carmel-59-real-estate-executive.html | Robert Carmel, 59, Real Estate Executive | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/your-money/IHT-low-cost-advice-for-nervous-investors.html | Low Cost Advice for Nervous Investors | False | By Judith Rehak, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/your-money/IHT-direct-stock-sales-give-a-break-from-brokers.html | Direct Stock Sales Give A Break From Brokers | False | By Conrad De Aenlle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/us-judge-criticizes-school-for-retarded.html | U.S. Judge Criticizes School for Retarded | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/politics-the-republican-dole-struggles-with-rift-on-abortion-in-platform.html | POLITICS: THE REPUBLICAN;Dole Struggles With Rift On Abortion in Platform | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/baseball-reds-burned-as-the-mets-catch-fire.html | BASEBALL;Reds Burned As the Mets Catch Fire | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/about-new-york/some-lessons-from-a-poet-s-mean-streets.html | About New York;Some Lessons From a Poet's Mean Streets | False | By David Gonzalez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/world/europe-may-ease-british-beef-ban.html | EUROPE MAY EASE BRITISH-BEEF BAN | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/dance-in-review-034169.html | Dance in Review | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-fund-american-gains-50-of-folksamerica-holding.html | COMPANY NEWS;FUND AMERICAN GAINS 50% OF FOLKSAMERICA HOLDING | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/investigators-of-church-fires-face-daunting-task.html | Investigators of Church Fires Face Daunting Task | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-college-studies-name-change.html | NEW JERSEY DAILY BRIEFING;College Studies Name Change | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/world/antananarivo-journal-a-palace-inferno-sears-madagascar-s-very-soul.html | Antananarivo Journal;A Palace Inferno Sears Madagascar's Very Soul | False | By Donald G. McNeil Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/key-rates-033375.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/IHT-1896cuban-reports-in-our-pages100-75-and-50-years-ago.html | 1896;Cuban Reports : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/analysts-expect-a-hard-look-at-radio-merger.html | Analysts Expect A Hard Look At Radio Merger | False | By Mark Landler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/worldbusiness/IHT-palestinians-investment-guru-shrugs-off-death.html | Palestinians' Investment Guru Shrugs Off Death Threats : Arafat's French-Jewish Adviser | False | By Max Barley, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/middle-class-feeding-frenzy-chains-like-sizzler-are-buffeted-by-changing-tastes.html | Middle-Class Feeding Frenzy;Chains Like Sizzler Are Buffeted by Changing Tastes | False | By Glenn Collins | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/testimony-suggested-for-hillary-clinton.html | Testimony Suggested For Hillary Clinton | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/an-ailing-woman-kills-herself-with-help-from-dr-kevorkian.html | An Ailing Woman Kills Herself With Help From Dr. Kevorkian | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/worldbusiness/IHT-g7-meeting-likely-to-skirt-sanctions-dispute.html | G-7 Meeting Likely to Skirt Sanctions Dispute | False | By Alan Friedman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/theater/kathleen-haberthur-williams-press-agent.html | Kathleen Haberthur-Williams, Press Agent | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/music-in-review-034193.html | Music in Review | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-briefs-033995.html | Company Briefs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/your-money/IHT-aggressive-advisers-get-some-funds-to-trim-fees.html | Aggressive Advisers Get Some Funds to Trim Fees | False | By Conrad De Aenlle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/world/ex-general-s-voters-crucial-to-yeltsin.html | Ex-General's Voters Crucial to Yeltsin | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/times-expects-steady-2d-quarter-earnings.html | Times Expects Steady 2d-Quarter Earnings | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/no-headline-033340.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/world/serb-gangs-rule-in-last-chance-fief-of-un.html | Serb Gangs Rule in Last-Chance Fief of U.N. | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/judge-agrees-to-settlement-in-drug-case.html | Judge Agrees To Settlement in Drug Case | False | By Edwin McDowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/hockey-islanders-have-some-pre-draft-leverage.html | HOCKEY;Islanders Have Some Pre-draft Leverage | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-defendant-guilty-jury-too.html | NEW JERSEY DAILY BRIEFING;Defendant Guilty; Jury, Too? | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/judge-clears-way-to-send-bomb-suspect-to-california.html | Judge Clears Way to Send Bomb Suspect To California | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-ltx-shares-off-after-purchase-order-claim-is-denied.html | COMPANY NEWS;LTX SHARES OFF AFTER PURCHASE ORDER CLAIM IS DENIED | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/brooklyn-bomb-tied-to-series-of-5-apparently-random-attacks.html | Brooklyn Bomb Tied to Series of 5 Apparently Random Attacks | False | By Charisse Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/bill-could-allow-for-repeal-of-tough-smoking-law-in-new-york-city.html | Bill Could Allow for Repeal of Tough Smoking Law in New York City | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/olympics-huffins-gets-a-fast-start-in-decathlon.html | OLYMPICS;Huffins Gets A Fast Start In Decathlon | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/c-corrections-033804.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/music-review-a-new-mozart-opera-with-him-in-it-sort-of.html | MUSIC REVIEW;A New Mozart Opera With Him in It? Sort Of | False | By James R. Oestreich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/baseball-yankees-finest-day-is-also-one-of-torre-s-saddest.html | BASEBALL;Yankees' Finest Day Is Also One of Torre's Saddest | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/rig-count-is-down-by-8.html | Rig Count Is Down by 8 | False | AP | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/college-football-miami-suspends-receiver-for-season-after-his-arrest.html | COLLEGE FOOTBALL;Miami Suspends Receiver For Season After His Arrest | False | By Charlie Nobles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/edward-dugmore-abstract-painter-81-works-in-new-show.html | Edward Dugmore, Abstract Painter, 81; Works in New Show | False | By Rita Reif | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/the-tree-gods-are-a-bit-testy.html | The Tree Gods Are a Bit Testy | False | By Eugene Linden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/white-house-waffling-on-health.html | White House Waffling on Health | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/international-briefs-canal-plus-may-end-bertelsmann-tv-link.html | INTERNATIONAL BRIEFS;Canal Plus May End Bertelsmann TV Link | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/dance-in-review-034150.html | Dance in Review | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/metro-digest-034290.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/1-baptist-group-tries-to-counter-anti-semitism-032883.html | Baptist Group Tries to Counter Anti-Semitism | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/music-review-how-a-piano-that-s-a-toy-is-more-than-a-plaything.html | MUSIC REVIEW;How a Piano That's a Toy Is More Than a Plaything | False | By Bernard Holland | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/noted-finding-of-science-fraud-is-overturned-by-a-federal-panel.html | Noted Finding of Science Fraud Is Overturned by a Federal Panel | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/inside-033316.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/lloyd-s-tells-its-investors-with-losses-to-pay-up-or-fight.html | Lloyd's Tells Its Investors With Losses to Pay Up or Fight | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/maj-gen-john-c-giraudo-73-who-flew-in-combat-in-3-wars.html | Maj. Gen. John C. Giraudo, 73, Who Flew in Combat in 3 Wars | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/music-in-review-033030.html | Music in Review | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/baseball-ochoa-recalled-from-norfolk.html | BASEBALL;Ochoa Recalled From Norfolk | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/plot-against-li-leaders-is-tied-to-fear-of-ufo-s.html | Plot Against L.I. Leaders Is Tied to Fear of U.F.O.'s | False | By John T. McQuiston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/bridge-033049.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/con-ed-and-union-in-talks-to-avert-a-strike-at-midnight.html | Con Ed and Union In Talks To Avert a Strike at Midnight | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/3-judges-back-files-inquiry-by-prosecutor.html | 3 Judges Back Files Inquiry By Prosecutor | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/manhattan-bagel-s-stock-drops-35-on-news-report.html | Manhattan Bagel's Stock Drops 35% on News Report | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/songs-innocence-experience-young-writers-their-tragic-discordant-lyrics-south.html | Songs of Innocence and Experience;Young Writers and Their Tragic, Discordant Lyrics of the South Bronx | False | By Ian Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/edwin-wide-100-olympic-track-medalist.html | Edvin Wide, 100, Olympic Track Medalist | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/your-money/IHT-briefcase-fund-group-heads-are-getting-ahead.html | BRIEFCASE: Fund Group Heads Are Getting Ahead | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/world/officer-says-nato-can-seize-serbs-if-ordered-to.html | Officer Says NATO Can Seize Serbs if Ordered To | False | By Jane Perlez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/IHT-uk-probes-airline-pact-as-merger.html | UK Probes Airline Pact as Merger | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/international-briefs-ex-head-of-vulkan-arrested-in-germany.html | INTERNATIONAL BRIEFS;Ex-Head of Vulkan Arrested in Germany | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/1-trademark-protection-032859.html | Trademark Protection | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/c-corrections-033790.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/no-jail-time-for-ex-policeman-who-shot-a-fellow-officer.html | No Jail Time For Ex-Policeman Who Shot a Fellow Officer | False | By Adam Nossiter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/your-money/IHT-istanbul-bourse-offshoot-aims-to-list-shares-from-up-to-6.html | Istanbul Bourse Offshoot Aims to List Shares From Up to ! 6 Nations : An Exchange Where East Meets West | False | By Justin Keay, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/stewarts-point-journal-valuable-california-abalone-draws-sportsmen-and-poachers.html | Stewarts Point Journal;Valuable California Abalone Draws Sportsmen and Poachers | False | By Trip Gabriel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/dance-in-review-033251.html | Dance in Review | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/worldbusiness/IHT-investment-flows-into-resourcerich-nation.html | Investment Flows Into Resource-Rich Nation: Kazakstan's Promise Reborn | False | By Justin Keay, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/boxing-douglas-fighting-again-after-fight-for-his-life.html | BOXING;Douglas Fighting Again After Fight For His Life | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/hitachi-develops-fastest-supercomputer.html | Hitachi Develops Fastest Supercomputer | False | By John Markoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/religion-journal-viewing-jerusalem-through-other-faiths-eyes.html | Religion Journal;Viewing Jerusalem Through Other Faiths' Eyes | False | By Gustav Niebuhr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/your-money/IHT-briefcase-mutual-funds-bullish-on-europe.html | BRIEFCASE: Mutual Funds Bullish on Europe | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/world/a-haitian-set-for-deportation-is-instead-set-free-by-the-us.html | A Haitian Set for Deportation Is Instead Set Free by the U.S. | False | By Larry Rohter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/louis-lefkowitz-22-year-attorney-general-dies-at-91.html | Louis Lefkowitz, 22-Year Attorney General, Dies at 91 | False | By Nick Ravo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/calipari-shops-for-assistants.html | Calipari Shops For Assistants | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/the-asylum-system-needs-work.html | The Asylum System Needs Work | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-telephone-and-data-in-cellular-transfer-deal.html | COMPANY NEWS;TELEPHONE AND DATA IN CELLULAR TRANSFER DEAL | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/l-aa-s-higher-power-032840.html | A.A.'s Higher Power | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/c-corrections-033812.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/faa-says-a-lack-of-trained-pilots-leads-kiwi-airlines-to-reduce-itsfleet-by-four.html | F.A.A. Says a Lack of Trained Pilots Leads Kiwi Airlines to Reduce ItsFleet by Four | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/dance-in-review-034177.html | Dance in Review | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/shuttle-astronauts-start-study-of-motion-sickness.html | Shuttle Astronauts Start Study of Motion Sickness | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/l-ever-thus-a-bookstore-eat-bookstore-world-034215.html | Ever Thus, a Bookstore-Eat-Bookstore World | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/2-senior-republican-lawmakers-buck-party-oppose-effort-bareducation-illegal.html | 2 Senior Republican Lawmakers Buck Party to Oppose Effort to BarEducation of Illegal Aliens | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/IHT-improved-tokyoseoul-ties-would-help-usjapan-alliance.html | Improved Tokyo-Seoul Ties Would Help U.S.-Japan Alliance | False | By Ralph A. Cossa, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/new-bulk-mail-rates-challenged.html | New Bulk Mail Rates Challenged | False | By Sharon R. King | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/business-digest-033634.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/your-money/IHT-these-kids-play-the-stock-market.html | These Kids Play the Stock Market | False | By Barbara Wall, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/joseph-green-96-creator-of-yiddish-film-s-heyday.html | Joseph Green, 96, Creator Of Yiddish Film's Heyday | False | By Ralph Blumenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/l-historical-perspective-032875.html | Historical Perspective | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/international-briefs-british-question-airline-merger.html | INTERNATIONAL BRIEFS;British Question Airline Merger | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/olympics-an-arrested-us-boxer-gets-to-remain-on-team.html | OLYMPICS;An Arrested U.S. Boxer Gets to Remain on Team | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/tinkering-with-the-test-ban-treaty.html | Tinkering With the Test Ban Treaty | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/politics-money-slap-president-for-tort-veto-silicon-valley-reduces-donations.html | POLITICS: THE MONEY;In Slap at President for Tort Veto, Silicon Valley Reduces Donations | False | By Jane Fritsch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/end-secret-trials-of-judges.html | End Secret Trials of Judges | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/world/troops-patrol-belfast-again-raising-the-tension.html | Troops Patrol Belfast Again, Raising the Tension | False | By James F. Clarity | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/waiter-is-killed-in-shooting-at-topless-bar.html | Waiter Is Killed In Shooting At Topless Bar | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/music-in-review-034185.html | Music in Review | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-man-sought-in-baby-s-death.html | NEW JERSEY DAILY BRIEFING;Man Sought in Baby's Death | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/c-corrections-033820.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-lower-prices-for-gasoline.html | NEW JERSEY DAILY BRIEFING;Lower Prices for Gasoline | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/observer-going-nowhere-together.html | Observer;Going Nowhere Together | False | By Russell Baker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/accord-in-drug-case-set-at-351-million.html | Accord in Drug Case Set at $351 Million | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/IHT-1946a-swedish-step-in-our-pages100-75-and-50-years-ago.html | 1946:A Swedish Step : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/court-halts-williamsburg-bridge-cleaning-in-battle-over-showers-oflead-paint.html | Court Halts Williamsburg Bridge Cleaning in Battle Over Showers ofLead Paint | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/style/IHT-jongkind-the-first-great-impressionist.html | Jongkind: The First Great Impressionist | False | By Souren Melikian, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/lacrosse-body-identified-as-athlete-s.html | LACROSSE;Body Identified As Athlete's | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/l-less-than-a-tithe-032824.html | Less Than a Tithe | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/quiet-clinton-aide-now-in-the-spotlight.html | Quiet Clinton Aide Now in the Spotlight | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/the-ad-campaign-the-republicans-attack-on-spending-for-illegal-immigrants.html | THE AD CAMPAIGN;The Republicans Attack on Spending for Illegal Immigrants | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/rich-control-more-of-us-wealth-study-says-as-debts-grow-for-poor.html | Rich Control More of U.S. Wealth, Study Says, as Debts Grow for Poor | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/your-money/IHT-briefcase-holdings-you-can-take-with-you.html | BRIEFCASE: Holdings You Can Take With You | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/l-isn-t-clean-government-worth-paying-for-032867.html | Isn't Clean Government Worth Paying For? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/no-trials-for-2-men-charged-in-gang-rape.html | No Trials For 2 Men Charged In Gang Rape | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/movies/a-cool-oasis-for-frazzled-films.html | A Cool Oasis for Frazzled Films | False | By William Grimes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-24-hour-market-is-a-first.html | NEW JERSEY DAILY BRIEFING;24-Hour Market Is a First | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/world/israeli-won-t-rule-out-golan-compromise.html | Israeli Won't Rule Out Golan Compromise | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/sports-people-basketball-abdur-rahim-will-enter-draft-after-all.html | SPORTS PEOPLE: BASKETBALL;Abdur-Rahim Will Enter Draft After All | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/business/company-news-mounting-losses-trim-sps-transaction-stock-28.html | COMPANY NEWS;MOUNTING LOSSES TRIM SPS TRANSACTION STOCK 28% | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/new-jersey-daily-briefing-crash-survivor-goes-home.html | NEW JERSEY DAILY BRIEFING;Crash Survivor Goes Home | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/IHT-1921woman-presides-in-our-pages100-75-and-50-years-ago.html | 1921:Woman Presides : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/nyregion/c-corrections-033367.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/us/republicans-on-whitewater-panel-want-investigation-into-whetherwitnesses-lied.html | Republicans on Whitewater Panel Want Investigation Into WhetherWitnesses Lied | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/sports/IHT-england-is-gripped-by-mad-soccer-disease.html | England Is Gripped by Mad-Soccer Disease | False | By Rob Hughes, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/journal-the-nation-s-basement.html | Journal;The Nation's Basement | False | By Frank Rich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/arts/pop-review-with-orchestral-pomp-a-soulful-balladeer.html | POP REVIEW;With Orchestral Pomp, a Soulful Balladeer | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-22 | 1996-06-22 | https://www.nytimes.com/1996/06/22/opinion/l-new-scientific-field-is-still-sociobiology-032980.html | New' Scientific Field Is Still Sociobiology | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-philadelphia-hotels-beat-the-cezanne-rush.html | TRAVEL ADVISORY;Philadelphia Hotels Beat the Cezanne Rush | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-brute-on-a-bike.html | Their Moment;Brute on a bike | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/on-not-believing-the-unbelievable.html | On Not Believing the Unbelievable | False | By Peter Gay | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-loree-politziner-and-wayne-k-potters.html | WEDDINGS;Loree Politziner and Wayne K. Potters | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/l-frost-s-passion-037249.html | Frost's Passion | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/view-rye-brook-for-cigar-connoisseurs-parlor-puff-that-s-all-theirs.html | The View From: Rye Brook;For Cigar Connoisseurs, a Parlor to Puff In That's All Theirs | False | By Lynne Ames | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-nonfiction-037273.html | Books in Brief: NONFICTION | False | By Celia W. Dugger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-eleanor-nichols-anthony-morgan.html | WEDDINGS;Eleanor Nichols, Anthony Morgan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/l-tennis-slighted-036250.html | Tennis Slighted | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/c-correction-037451.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-nancy-j-goldman-jonathan-littman.html | WEDDINGS;Nancy J. Goldman, Jonathan Littman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/l-beckett-s-vision-037222.html | Beckett's Vision | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-alternative-medicine-merits-respect-and-tax-dollars-too-035882.html | Alternative Medicine Merits Respect and Tax Dollars, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/residential-resales-036641.html | Residential Resales | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-lauren-angioletti-theodore-kallina.html | WEDDINGS;Lauren Angioletti, Theodore Kallina | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-a-legend-without-a-league.html | Their Moment;A legend without a league | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/diary-035033.html | DIARY | False | By Hubert B. Herring | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-miss-assarat-mr-schoonmaker.html | WEDDINGS;Miss Assarat, Mr. Schoonmaker | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/vest-saves-police-officer.html | Vest Saves Police Officer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-johanna-berkman-emanuel-weintraub.html | WEDDINGS;Johanna Berkman, Emanuel Weintraub | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/pop-music-heartbreak-motel-inn-hotel.html | POP MUSIC;Heartbreak (Motel Inn) Hotel | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/jersey-just-in-from-osaka-meet-pat-kinney.html | JERSEY;Just in From Osaka? Meet Pat Kinney | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/a-la-care-some-renowned-chefs-in-hamptons-kitchens.html | A LA CARE;Some Renowned Chefs In Hamptons Kitchens | False | By Richard Jay Scholem | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By K. Thomas MacFarlane | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/show-defines-art-of-japanese-gardens.html | Show Defines Art of Japanese Gardens | False | By Roberta Hershanson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-036501.html | TRAVEL ADVISORY | False | By Joseph Siano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/postings-municipal-art-society-awards-honoring-those-who-inspire-others.html | POSTINGS: Municipal Art Society Awards;Honoring Those Who 'Inspire Others' | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/dining-out-an-exciting-menu-with-uneven-results.html | DINING OUT;An Exciting Menu With Uneven Results | False | By Joanne Starkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/bread-lines.html | Bread Lines | False | By Katrina Vanden Heuvel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/l-the-song-is-ended-037613.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/olympics-o-brien-lowers-bar-and-clears-ugly-memory.html | OLYMPICS;O'Brien Lowers Bar and Clears Ugly Memory | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/what-they-do-for-love.html | What They Do for Love | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/investing-it-a-smart-gambler-s-travels-in-the-land-of-biotech.html | INVESTING IT;A Smart Gambler's Travels in the Land of Biotech | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-sally-k-fischer-elliott-j-upton.html | WEDDINGS;Sally K. Fischer, Elliott J. Upton | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/3-injured-on-roller-coaster.html | 3 Injured on Roller Coaster | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/l-fluent-in-french-036269.html | Fluent in French | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-nonfiction-everybody-s-master.html | Books in Brief: NONFICTION;Everybody's Master | False | By Andrea Barnet | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/gift-of-the-solstice-more-light-more-life.html | Gift of the Solstice: More Light, More Life | False | By Andrea Kannapell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/sports-times-when-time-comes-ozzie-smith-will-back-flips-into-hall-fame.html | Sports of the Times;When the Time Comes, Ozzie Smith Will Do Back Flips Into Hall of Fame | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-york-city-studies-bid-for-olympics.html | New York City Studies Bid For Olympics | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/about-long-island-been-there-done-that-but-ever-an-optimist.html | ABOUT LONG ISLAND;Been There, Done That, but Ever an Optimist | False | By Diane Ketcham | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/atlanta-is-burning.html | Atlanta Is Burning | False | By Paul Goldberger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/vaults-leaps-and-dashes.html | Vaults, Leaps and Dashes | False | By David Wallechinsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/film-view/immigrants-tales-in-subtle-shades-of-gray.html | FILM VIEW;Immigrants' Tales, in Subtle Shades of Gray | False | By Sanford J. Ungar | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-correspondent-s-report-excavations-in-rome-lay-bare-the-forums.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Excavations in Rome Lay Bare the Forums | False | By John Tagliabue | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/l-if-you-want-an-arts-grant-have-your-act-together-038881.html | If You Want an Arts Grant, Have Your Act Together | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/the-athletic-esthetic.html | The Athletic Esthetic | False | By Holly Brubach | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/more-than-meets-the-eye.html | More Than Meets the Eye | False | By Larissa MacFarquhar | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-caroline-cook-richard-s-alter.html | WEDDINGS;Caroline Cook, Richard S. Alter | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-the-us-posts-its-opening-for-un-secretary-general.html | June 16-22;The U.S. Posts Its Opening For U.N. Secretary General | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-jennifer-candia-mark-landesmann.html | WEDDINGS;Jennifer Candia, Mark Landesmann | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-pall-hardarson-deborah-ann-hughes.html | WEDDINGS;Pall Hardarson, Deborah-Ann Hughes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/pragues-historic-cemeteries.html | Prague's Historic Cemeteries | False | By Andrew G. Fox | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/spending-it-for-reverse-mortgages-a-fannie-mae-imprimatur.html | SPENDING IT;For Reverse Mortgages, a Fannie Mae Imprimatur | False | By Jay Romano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/the-song-is-ended-037567.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/westchester-q-a-pearl-crystal-scher-active-octogenarian-who-won-t-retire.html | Westchester Q&A: Pearl Crystal Scher;Active Octogenarian Who Won't 'Retire' | False | By Donna Greene | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/perspectives-a-midtown-rental-building-on-the-comeback-trail.html | PERSPECTIVES;A Midtown Rental Building on the Comeback Trail | False | By Alan S. Oser | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/how-the-women-won.html | How the Women Won | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/a-poet-laureate-s-voice-for-the-working-class.html | A Poet Laureate's Voice for the Working Class | False | By Bill Ryan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/testing-the-resonance-of-the-american-dream.html | Testing the Resonance of the American Dream | False | By Lena Williams | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/go-ahead-for-pacemakers.html | Go-Ahead for Pacemakers | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/bookend-our-jerusalem.html | BOOKEND;Our Jerusalem | False | By Jonathan Rosen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/tv/cover-story-often-scarier-than-bambi-nature.html | COVER STORY;Often Scarier Than 'Bambi': 'Nature' | False | By Will Joyner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-zen-master-of-the-rapids.html | Their Moment;Zen master of the rapids | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-from-comrade-to-capitalist-grumpily.html | Their Moment;From comrade to capitalist, grumpily | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/movies/film-the-german-comedy-an-oxymoron-no-more.html | FILM;The German Comedy, An Oxymoron No More | False | By Stephen Kinzer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/l-remember-the-children-035092.html | Remember the Children | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-a-900-number-planned-for-passport-inquiries.html | TRAVEL ADVISORY;A 900 Number Planned For Passport Inquiries | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/movies/film-hot-cool-and-seemingly-everywhere.html | FILM;Hot. Cool. And Seemingly Everywhere. | False | By Bruce Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-let-s-keep-a-wary-eye-on-russian-nationalism-035947.html | Let's Keep a Wary Eye on Russian Nationalism | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/l-rehabilitated-animals-would-be-illegally-used-038431.html | Rehabilitated Animals Would Be Illegally Used | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/pro-basketball-eyes-of-the-nba-world-do-not-influence-calipari.html | PRO BASKETBALL;Eyes of the N.B.A. World Do Not Influence Calipari | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/coping-our-shrunken-head-warrior-or-fraud.html | COPING;Our Shrunken Head: Warrior or Fraud? | False | By Robert Lipsyte | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/making-it-work-unapologetic-about-bullfights.html | MAKING IT WORK;Unapologetic About Bullfights | False | By Edward Lewine | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-deborah-l-lane-michael-castleman.html | WEDDINGS;Deborah L. Lane, Michael Castleman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-to-the-victor-9-cattle-16-sheep-and-dignity.html | Their Moment;To the victor - 9 cattle, 16 sheep and dignity | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-serpil-yildiz-and-ahmet-can.html | WEDDINGS;Serpil Yildiz And Ahmet Can | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/on-language-too-close-to-call.html | ON LANGUAGE; Too Close to Call | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/l-exit-reasonable-right-037630.html | EXIT REASONABLE RIGHT | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/tough-smoking-law-survives-challenge.html | Tough Smoking Law Survives Challenge | False | By Elsa Brenner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/data-tied-to-inquiry-are-missing.html | Data Tied To Inquiry Are Missing | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-upper-east-side-plan-to-close-arts-school-surprises-parents.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Plan to Close Arts School Surprises Parents | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-margaret-baryk-james-v-masella-3d.html | WEDDINGS;Margaret Baryk, James V. Masella 3d | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/horse-racing-the-little-bumps-don-t-stop-yanks-music.html | HORSE RACING;The Little Bumps Don't Stop Yanks Music | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/standing-his-ground.html | Standing His Ground | False | By Edward Rothstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/music-just-another-mom-who-sings-at-the-met.html | MUSIC;Just Another Mom Who Sings at the Met | False | By Leslie Kandell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/sports-of-the-times-decathlon-s-11th-factor-good-timing.html | Sports Of The Times;Decathlon's 11th Factor: Good Timing | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/a-massachusetts-farmer-developer-sows-housing.html | A Massachusetts Farmer-Developer Sows Housing | False | By Micky Baca | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/aids-struggle-cuts-across-generational-boundaries.html | AIDS Struggle Cuts Across Generational Boundaries | False | By Liza N. Burby | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-margaret-benkard-and-john-chaves.html | WEDDINGS;Margaret Benkard and John Chaves | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-wall-street-an-egg-man-isn-t-going-over-easy.html | NEIGHBORHOOD REPORT: WALL STREET;An Egg Man Isn't Going Over Easy | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/faithful-in-their-fashion.html | Faithful in Their Fashion | False | By John Simon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/l-responsible-and-global-035106.html | Responsible, and Global | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-new-york-up-close-school-board-election-results.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;School Board Election Results | False | By Jacques Steinberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/evening-hours-onward-upward-and-outward.html | EVENING HOURS;Onward, Upward and Outward | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-jersey-co-a-radio-station-finds-a-home-at-the-far-end-of-the-dial.html | NEW JERSEY & CO.;A Radio Station Finds a Home at the Far End of the Dial | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/foreign-affairs-defusing-the-e-bomb.html | Foreign Affairs;Defusing the E-Bomb | False | By Thomas L. Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/tv/signoff-disorder-in-this-court-no-way.html | SIGNOFF;Disorder in This Court? No Way! | False | By Andrea Higbie | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-carrie-s-barr-garrison-miller.html | WEDDINGS;Carrie S. Barr, Garrison Miller | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/scoundrel-time.html | Scoundrel Time | False | By Terry Teachout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/in-the-region-new-jersey-more-care-free-living-choices-for-empty-nesters.html | In the Region/New Jersey;More Care-Free Living Choices for Empty-Nesters | False | By Rachelle Garbarine | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/the-cruelty-of-strangers-3-men-evoke-a-fearsome-crime-trend.html | The Cruelty of Strangers: 3 Men Evoke a Fearsome Crime Trend | False | By N.r. Kleinfield | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-miriam-r-cilo-edmund-c-burns.html | WEDDINGS;Miriam R. Cilo, Edmund C. Burns | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-alternative-medicine-merits-respect-and-tax-dollars-too-035874.html | Alternative Medicine Merits Respect and Tax Dollars, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/c-correction-038024.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/it-s-a-bird-it-s-a-plane-it-s-the-un-flouted.html | It's a Bird, It's a Plane, It's the U.N. Flouted | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/african-rebel-with-room-service.html | African Rebel With Room Service | False | By Howard W. French | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/playing-neighborhood-roosevelt-island-small-town-fair-just-tram-trip-away.html | PLAYING IN THE NEIGHBORHOOD: ROOSEVELT ISLAND;A Small-Town Fair, Just a Tram Trip Away | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-bronwyn-mccarthy-bh-huffard.html | WEDDINGS;Bronwyn McCarthy, B.H. Huffard | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/earning-it-from-working-rich-to-endangered-clan.html | EARNING IT;From 'Working Rich' To Endangered Clan | False | By Jon Nordheimer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/investing-it-unsightly-veins-zap-wall-st-woes-zap.html | INVESTING IT;Unsightly Veins? Zap. Wall St. Woes? Zap. | False | By Jon E. Hilsenrath | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/after-120-years-a-new-battle-at-the-little-bighorn.html | After 120 Years, a New Battle at the Little Bighorn | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-nonfiction-037290.html | Books in Brief: NONFICTION | False | By Allen D. Boyer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/art-a-century-of-culture-and-art-sits-for-its-portrait.html | ART;A Century Of Culture And Art Sits For Its Portrait | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-jamaica-expectantly-york-awaits-new-leader.html | NEIGHBORHOOD REPORT: JAMAICA;Expectantly, York Awaits New Leader | False | By Jane H. Lii | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/seeking-out-an-answer-in-the-ashes.html | Seeking Out An Answer In the Ashes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/habitats-565-west-169th-street-washington-heights-6-rooms-prewar-65000.html | Habitats/565 West 169th Street, Washington Heights;6 Rooms, Prewar, $65,000 | False | By Tracie Rozhon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/iraq-yields-on-opening-suspected-arms-sites.html | Iraq Yields on Opening Suspected Arms Sites | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/food-dinner-is-served.html | FOOD;Dinner Is Served | False | By Molly O'Neill | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-champion-without-a-chador.html | Their Moment;Champion without a chador | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/your-home-the-buzz-on-battling-the-insects.html | YOUR HOME;The Buzz On Battling The Insects | False | By Jay Romano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/mother-s-arrest-in-sons-killings-has-a-texas-town-in-disbelief.html | Mother's Arrest in Sons' Killings Has a Texas Town in Disbelief | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/helping-hands-an-oasis-of-hope-in-a-pocket-of-poverty.html | HELPING HANDS;An Oasis of Hope in a Pocket of Poverty | False | By George James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/a-small-town-faces-the-big-malls.html | A Small Town Faces The Big Malls | False | By George Judson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/bill-would-give-water-customers-pollution-notice.html | BILL WOULD GIVE WATER CUSTOMERS POLLUTION NOTICE | False | By John H. Cushman Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/politics-the-democrat-clinton-backs-plan-to-track-sex-offenders-nationwide.html | POLITICS: THE DEMOCRAT;Clinton Backs Plan to Track Sex Offenders Nationwide | False | By Todd S. Purdum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/practical-traveler-identity-crisis-at-the-airport.html | PRACTICAL TRAVELER;Identity Crisis At the Airport | False | By Betsy Wade | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/the-nation-unholy-fires-on-hallowed-ground.html | The Nation;Unholy Fires on Hallowed Ground | False | By Gustav Niebuhr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-kathryn-karp-andrew-cohen.html | WEDDINGS;Kathryn Karp, Andrew Cohen | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/pop-view-the-divine-pleasures-of-an-absent-genius.html | POP VIEW;The Divine Pleasures Of an 'Absent Genius' | False | By Jonathan Schwartz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/l-beckett-s-vision-037230.html | Beckett's Vision | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/television-young-hands-take-young-america-s-political-pulse.html | TELEVISION;Young Hands Take Young America's Political Pulse | False | By Edward Lewine | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-wendi-b-rose-joseph-b-rose.html | WEDDINGS;Wendi B. Rose, Joseph B. Rose | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/insurance-plan-gives-boaters-a-safety-net.html | Insurance Plan Gives Boaters a Safety Net | False | By Penny Singer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-alternative-medicine-merits-respect-and-tax-dollars-too-035912.html | Alternative Medicine Merits Respect and Tax Dollars, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/young-tennis-champ-outclasses-his-rivals.html | Young Tennis Champ Outclasses His Rivals | False | By Dan Markowitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/beep-beep.html | Beep-Beep! | False | By James Gorman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/choice-tables-warsaw-moves-beyond-kielbasa.html | CHOICE TABLES;Warsaw Moves Beyond Kielbasa | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/music-keyboard-training-and-playing.html | MUSIC;Keyboard Training, and Playing | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/cable-s-first-lady-of-explicit.html | Cable's First Lady Of Explicit | False | By Bob Morris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-sarah-lord-r-gregory-field.html | WEDDINGS;Sarah Lord, R. Gregory Field | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-she-makes-nice-and-makes-it-big.html | June 16-22;She Makes Nice and Makes It Big | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-emily-tagliabue-jd-rockefeller-5th.html | WEDDINGS;Emily Tagliabue, J.D. Rockefeller 5th | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-manhattan-valley-incident-amsterdam-case-police-brutality.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY;An Incident on Amsterdam: A Case of Police Brutality? | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-laurie-sparling-and-peter-smith.html | WEDDINGS;Laurie Sparling And Peter Smith | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/q-and-a-083739.html | Q and A | False | By Paul Freireich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/burning-black-churches-tries-souls-southern-towns-northcarolina-mixed-opinions.html | Burning of Black Churches Tries the Souls of Southern Towns: NorthCarolina; Mixed Opinions About Role of Racial Hatred | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-three-airlines-expand-overseas-routes.html | TRAVEL ADVISORY;Three Airlines Expand Overseas Routes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-upper-east-side-gunning-for-grime-on-madison.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Gunning For Grime On Madison | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/olympics-a-couple-s-dream-wilts-in-atlanta-heat.html | OLYMPICS;A Couple's Dream Wilts in Atlanta Heat | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/a-tail-wagger-037478.html | A Tail-Wagger | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/voices-viewpoint/filling-a-void-in-accounting.html | VOICES: VIEWPOINT;Filling a Void in Accounting | False | By Peter H. Griffith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/atlantic-city-at-the-casinos-036854.html | ATLANTIC CITY;At the Casinos | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/political-briefing-the-campaigns-for-congress.html | POLITICAL BRIEFING THE CAMPAIGNS FOR CONGRESS | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/andreas-papandreou-dies-at-77-fiery-ambiguous-premier-dominated-greek-politics.html | Andreas Papandreou Dies at 77; Fiery, Ambiguous Premier Dominated Greek Politics | False | By Marlise Simons | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-sarah-b-bower-and-robert-bua.html | WEDDINGS;Sarah B. Bower And Robert Bua | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-margaret-f-connor-david-g-fisher.html | WEDDINGS;Margaret F. Connor, David G. Fisher | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/a-tail-wagger-037460.html | A Tail-Wagger | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-holley-a-bartlett-anthony-la-sala.html | WEDDINGS;Holley A. Bartlett, Anthony La Sala | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/at-sikorsky-aircraft-a-flight-gone-wrong.html | At Sikorsky Aircraft, A Flight Gone Wrong | False | By Richard Weizel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/the-song-is-ended-037605.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/politics-the-senate-it-s-one-seat-one-name-two-candidates-in-race.html | POLITICS: THE SENATE;It's One Seat, One Name, Two Candidates in Race | False | By Mike Allen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/to-nurture-a-union-of-church-state-and-art-038920.html | To Nurture a Union Of Church, State and Art | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/introspection-and-repression-why-indonesia-isn-t-talking.html | Introspection and Repression;Why Indonesia Isn't Talking | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/theater/theater-more-adult-and-stronger-than-he-knew.html | THEATER;More Adult, And Stronger Than He Knew | False | By Alex Witchel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-mimi-b-keller-thomas-p-drake.html | WEDDINGS;Mimi B. Keller, Thomas P. Drake | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/l-singularly-upset-037494.html | Singularly Upset | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/also-inside-038032.html | ALSO INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/transit-official-casting-doubts-on-metrocard-suggests-keeping-tokens.html | Transit Official, Casting Doubts on Metrocard, Suggests Keeping Tokens | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/pianist-returning-to-festival.html | Pianist Returning To Festival | False | By Susan Ball | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-lisa-n-skop-and-ian-h-morris.html | WEDDINGS;Lisa N. Skop and Ian H. Morris | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/the-song-is-ended-037540.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/hockey-islanders-hope-quebec-brings-luck-yet-again.html | HOCKEY;Islanders Hope Quebec Brings Luck Yet Again | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-doris-m-sevcik-vincent-perfetti.html | WEDDINGS;Doris M. Sevcik, Vincent Perfetti | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/art-review-treasures-and-pleasures-of-the-orthodox-faith.html | ART REVIEW;Treasures and Pleasures of the Orthodox Faith | False | By Vivien Raynor | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-yorkers-co-038040.html | NEW YORKERS & CO. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-from-shepherdess-to-feminist.html | Their Moment;From shepherdess to feminist | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-a-47-mile-hiking-trail-hard-by-hong-kong.html | TRAVEL ADVISORY;A 47-Mile Hiking Trail Hard by Hong Kong | False | By Lenore Magida | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/struggle-for-peace-egyptian-urges-arabs.html | Struggle for Peace;' Egyptian Urges Arabs | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/l-how-to-succeed-in-russia-035114.html | How to Succeed in Russia | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/rv-patwardhan-hindu-priest-with-new-york-verve-dies-at-79.html | R.V. Patwardhan, Hindu Priest With New York Verve, Dies at 79 | False | By Robert Mcg Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/farm-life-protecting-crop-farmer-makes-choice-use-pesticides-for-his-fruit.html | FARM LIFE -- Protecting the crop.;Farmer Makes a Choice on the Use of Pesticides for His Fruit | False | By Jane Julianelli | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/earning-it-blue-collar-training-gets-the-black-tie-touch.html | EARNING IT;Blue-Collar Training Gets the Black-Tie Touch | False | By Jon Nordheimer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/hockey-for-disabled-readying-for-premiere.html | Hockey for Disabled Readying for Premiere | False | ROBERTA HERSHENSON | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/talking-it-through.html | Talking It Through | False | By Alan Riding | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/c-corrections-036137.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/roaming-an-ancient-bulgarian-city.html | Roaming An Ancient Bulgarian City | False | By Stephen Kinzer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/cuttings-captivated-by-the-elusive-beauty-of-tree-peonies.html | CUTTINGS;Captivated by the Elusive Beauty of Tree Peonies | False | By Anne Raver | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-caroline-tolley-thomas-r-sharp.html | WEDDINGS;Caroline Tolley, Thomas R. Sharp | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-alternative-medicine-merits-respect-and-tax-dollars-too-035890.html | Alternative Medicine Merits Respect and Tax Dollars, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/theater-thornwood-to-offer-the-imaginary-invalid.html | THEATER;Thornwood to Offer 'The Imaginary Invalid' | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-lyle-stillman-and-warwick-carter-jr.html | WEDDINGS;Lyle Stillman and Warwick Carter Jr. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/l-all-of-governors-island-deserves-protection-039306.html | All of Governors Island Deserves Protection | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-gardening-themes-diverse-pleasures.html | ART;Gardening Themes, Diverse Pleasures | False | By Helen A. Harrison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/exclusive-village-debates-the-roles-of-law-officers.html | Exclusive Village Debates the Roles Of Law Officers | False | By Vivien Kellerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/l-the-song-is-ended-037591.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-rona-z-silkiss-neil-a-jacobstein.html | WEDDINGS;Rona Z. Silkiss, Neil A. Jacobstein | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/baseball-notebook-oriole-starters-horrendous-form-has-foes-smiling-and-hitting.html | BASEBALL: NOTEBOOK;Oriole Starters' Horrendous Form Has Foes Smiling (and Hitting) | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/travel-advisory-world-trade-center-restaurant-to-reopen.html | TRAVEL ADVISORY;World Trade Center Restaurant to Reopen | False | By Joseph Siano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/pop-view-first-his-death-then-the-songs.html | POP VIEW;First His Death, Then The Songs | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/dance-nureyev-in-mind-the-paris-opera-ballet-moves-on.html | DANCE;Nureyev in Mind, the Paris Opera Ballet Moves On | False | By David Stevens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/walter-guevara-arze-84-rebel-became-president-of-bolivia.html | Walter Guevara Arze, 84; Rebel Became President of Bolivia | False | By Calvin Sims | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-upbeat-nypd-blues.html | June 16-22;Upbeat N.Y.P.D Blues | False | By Randy Kennedy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/sports-people-baseball-steinbrenner-comes-with-strings-attached.html | SPORTS PEOPLE: BASEBALL;Steinbrenner Comes With Strings Attached | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/restoring-classic-gardens.html | Restoring Classic Gardens | False | By Ivana Edwards | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-valerie-norfleet-patrick-mcmorrow.html | WEDDINGS;Valerie Norfleet, Patrick McMorrow | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-famine-threatens-somalia.html | June 16-22;Famine Threatens Somalia | False | By James C. McKinley Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/l-no-1-problem-for-tracks-isn-t-otb-038474.html | No. 1 Problem For Tracks Isn't O.T.B. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/notes-on-high-water-out-west.html | Notes on High Water Out West | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/theater/theater-of-time-and-a-theater.html | THEATER;Of Time and a Theater | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/in-the-region-westchester-for-those-to-the-manor-born-a-special-subdivision.html | In the Region/Westchester;For Those to the Manor Born, a Special Subdivision | False | By Mary McAleer Vizard | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/where-are-the-good-clean-musical-fights-of-yesteryear.html | Where Are the Good, Clean Musical Fights of Yesteryear? | False | By Anthony Tommasini | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/news-summary-035831.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-adrienne-bye-leland-westerfield.html | WEDDINGS;Adrienne Bye, Leland Westerfield | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/l-the-other-guys-036234.html | The Other Guys | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/county-aid-sought-by-community-colleges.html | County Aid Sought by Community Colleges | False | By John Rather | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-an-olympic-request-60-years-late.html | June 16-22;An Olympic Request 60 Years Late | False | By Ira Berkow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/crime-036919.html | Crime | False | By Marilyn Stasio | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-central-park-adventure-vs-safety-playground-renovation.html | NEIGHBORHOOD REPORT: CENTRAL PARK;Adventure vs. Safety in Playground Renovation Battle | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/an-anglo-french-corner-of-quebec.html | An Anglo-French Corner of Quebec | False | By Patricia Beeson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/how-s-the-connecticut-weather-ask-albany.html | How's the Connecticut Weather? Ask Albany | False | By Fred Musante | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/l-midwood-report-overlooks-diversity-and-prosperity-039292.html | Midwood Report Overlooks Diversity and Prosperity | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/good-eating-where-brooklyn-meets-to-eat.html | GOOD EATING;Where Brooklyn Meets to Eat | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/market-watch-fattening-the-calf-with-only-petits-pois.html | MARKET WATCH;Fattening The Calf With Only Petits Pois | False | By Edward Wyatt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/mouthfuls-peacekeeping-acronyms-halls-unmoqip-shores-unomig.html | Mouthfuls/Peacekeeping Acronyms;From the Halls of Unmoqip To the Shores of Unomig | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/on-the-map-in-long-branch-she-grows-tomatoes-the-size-of-footballs.html | ON THE MAP;In Long Branch, She Grows Tomatoes the Size of Footballs | False | By Susan Jo Keller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/theater/l-the-boys-in-the-band-prophetic-dialogue-037397.html | THE BOYS IN THE BAND?;Prophetic Dialogue | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-return-of-a-scarred-fidelista.html | Their Moment; Return of a scarred Fidelista | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/l-the-song-is-ended-037575.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/doubts-on-metrocard.html | Doubts on Metrocard | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/dining-out-a-place-for-steak-lovers-in-mamaroneck.html | DINING OUT;A Place for Steak Lovers in Mamaroneck | False | By M. H. Reed | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/long-island-journal-038458.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/anatomy-of-an-audition-how-one-director-listens-for-the-click.html | Anatomy of an Audition: How One Director Listens for the Click | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/on-politics-enter-harriet-derman-lawmaker-turned-insider.html | ON POLITICS;Enter Harriet Derman, Lawmaker Turned Insider | False | By Jennifer Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/soapbox-how-to-walk-the-new-york-walk.html | SOAPBOX;How to Walk the New York Walk | False | By David Finkle | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-claire-theobald-michael-e-purves.html | WEDDINGS;Claire Theobald, Michael E. Purves | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/l-exit-reasonable-right-037621.html | EXIT REASONABLE RIGHT | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/market-timing.html | MARKET TIMING | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/spending-it-why-those-backyards-are-looking-like-versailles.html | SPENDING IT;Why Those Backyards Are Looking Like Versailles | False | By Barbara Whitaker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/politics-state-conventions-dole-forces-lose-texas-delegates-over-abortion-but.html | POLITICS: STATE CONVENTIONS;Dole Forces Lose Texas Delegates Over Abortion, but a Senator Wins | False | By Richard L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/l-dissent-on-an-inn-037486.html | Dissent on an Inn | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/much-better-than-never.html | Much Better Than Never | False | By Brad Leithauser | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/ohio-case-typifies-the-tensions-between-militia-groups-and-law.html | Ohio Case Typifies the Tensions Between Militia Groups and Law | False | By Michael Winerip | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/atlantic-city-johan-s-the-sixth.html | ATLANTIC CITY;Johan's the Sixth | False | By Bill Kent | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/home-clinic-if-in-doubt-bottled-water-or-filters.html | HOME CLINIC;If in Doubt, Bottled Water or Filters | False | By Edward R. Lipinski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-amy-b-blumberg-jacob-w-schrader.html | WEDDINGS;Amy B. Blumberg, Jacob W. Schrader | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/the-view-from-fairfield-a-student-voice-and-vote-is-added-to-a-town-s-government.html | The View Front Fairfield;A Student Voice(and Vote) Is Added to a Town's Government | False | By Robin F. Demattia | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-victoria-pulling-christopher-allen.html | WEDDINGS;Victoria Pulling, Christopher Allen | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/sports-people-baseball-elizabeth-s-hawkins-going-to-the-minors.html | SPORTS PEOPLE: BASEBALL;Elizabeth's Hawkins Going to the Minors | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/legislators-pass-bill-assessing-property.html | Legislators Pass Bill Assessing Property | False | By Donna Greene | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/tom-killefer-79-chief-of-us-trust-in-1970-s.html | Tom Killefer, 79, Chief of U.S. Trust in 1970's | False | By David J. Morrow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/baseball-a-long-day-ends-well-for-yankees.html | BASEBALL;A Long Day Ends Well For Yankees | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/europe-attacks-us-bid-to-bar-investments-in-cuba-and-iran.html | Europe Attacks U.S. Bid to Bar Investments in Cuba and Iran | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-chinatown-in-the-works-a-mandarin-english-school.html | NEIGHBORHOOD REPORT: CHINATOWN;In the Works: A Mandarin-English School | False | By Somini Sengupta | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/fyi-039349.html | F.Y.I. | False | By Kathryn Shattuck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/movies/cuddling-up-to-quasimodo-and-friends.html | Cuddling Up to Quasimodo and Friends | False | By Paul Goldberger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/when-the-house-becomes-a-hyatt.html | When the House Becomes a Hyatt | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/postings-72-million-renovation-former-bloomingdale-s-for-uconn-stamford-new-home.html | POSTINGS: $72 Million Renovation of Former Bloomingdale's;For UConn in Stamford, a New Home | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/television-the-mystery-of-the-magic-time-slot.html | TELEVISION;The Mystery of the Magic Time Slot | False | By Anita Gates | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/dr-daniel-mazia-83-pioneer-in-study-of-how-cells-divide.html | Dr. Daniel Mazia, 83, Pioneer In Study of How Cells Divide | False | By Tim Hilchey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-brief-businesses-and-volunteers-to-wire-schools-for-the-internet.html | IN BRIEF;Businesses and Volunteers To Wire Schools for the Internet | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/belize-tomb-yields-new-insights-on-maya.html | Belize Tomb Yields New Insights on Maya | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-mandi-zaltas-and-david-kunen.html | WEDDINGS;Mandi Zaltas And David Kunen | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/indian-premier-s-roots-may-be-clue-to-his-course.html | Indian Premier's Roots May Be Clue to His Course | False | By John F. Burns | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-optimism-is-felt-in-6-month-dairy-strike.html | New Optimism Is Felt in 6-Month Dairy Strike | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-let-s-keep-a-wary-eye-on-russian-nationalism-move-on-disarmament-035955.html | Let's Keep a Wary Eye on Russian Nationalism;Move on Disarmament | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-kimberley-ryan-and-nigel-ekern.html | WEDDINGS;Kimberley Ryan And Nigel Ekern | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-pamela-schulman-bruce-goldstein.html | WEDDINGS;Pamela Schulman, Bruce Goldstein | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/programs-to-deal-with-fallout-from-aids.html | Programs to Deal With Fallout From AIDS | False | By Liza N. Burby | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/votes-in-congress-035866.html | Votes in Congress | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/our-towns-at-crossroads-space-for-rent-on-4-corners.html | Our Towns;At Crossroads, Space for Rent On 4 Corners | False | By Evelyn Nieves | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/in-israel-fears-for-reform-in-judaism.html | In Israel, Fears for Reform in Judaism | False | By Joel Greenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-boerum-hillbrooklyn-heightsloud-church-is.html | NEIGHBORHOOD REPORT: BOERUM HILL/BROOKLYN HEIGHTS;Loud Church Is Irking Souls | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-boerum-hillbrooklyn-heightsthe-st-george-hotel.html | NEIGHBORHOOD REPORT: BOERUM HILL/BROOKLYN HEIGHTS;The St. George Hotel: Back From the Brink? | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/commercial-property-cigars-glow-lighting-up-retail-scene.html | COMMERCIAL PROPERTY/Cigars' Glow Lighting Up Retail Scene | False | By Claudia H. Deutsch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/plunging-into-complexity-kamsky-loses-his-way.html | Plunging Into Complexity, Kamsky Loses His Way | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/inside-034827.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-the-kitchen-cobblers-and-crisps.html | IN THE KITCHEN;Cobblers and Crisps | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/the-world-a-few-good-reasons-to-start-caring-about-africa.html | The World;A Few Good Reasons to Start Caring About Africa | False | By Howard W. French | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/where-life-paintings-and-bugs-overlap.html | Where Life, Paintings and Bugs Overlap | False | By Frances Chamberlain | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/truth-or-consequences-hardly.html | Truth or Consequences? Hardly | False | By Reed Abelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/from-parents-worst-tragedy-a-living-memorial-in-israel.html | From Parents' Worst Tragedy, A Living Memorial in Israel | False | By Debra Morgenstern Katz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/allies-delay-facing-us-on-un-chief.html | Allies Delay Facing U.S. on U.N. Chief | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/streetscapes-manhattan-bridge-plaza-noble-monument-city-ignoble-condition.html | Streetscapes/Manhattan Bridge Plaza;Noble Monument to the City Is in Ignoble Condition | False | By Christopher Gray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/colleges-head-blows-killed-athlete.html | COLLEGES;Head Blows Killed Athlete | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/q-a-036650.html | Q. & A. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/sports-people-soccer-five-rwandan-team-members-defect.html | SPORTS PEOPLE: SOCCER;Five Rwandan Team Members Defect | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/recordings-view-a-sound-arranger-with-an-ear-for-pop.html | RECORDINGS VIEW;A Sound Arranger With an Ear for Pop | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-allison-sharfman-jonathan-harris.html | WEDDINGS;Allison Sharfman, Jonathan Harris | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/l-say-cheese-037516.html | Say 'Cheese' | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/results-plus-036110.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-the-garden-going-beyond-green.html | IN THE GARDEN;Going Beyond Green | False | By Joan Lee Faust | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/automobiles/to-buyers-the-spoils-of-war.html | To Buyers, the Spoils of War | False | By Michelle Krebs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-pops-tunes-outdoors-at-fairfield.html | ART;Pops Tunes Outdoors At Fairfield | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/the-night-climbing-every-mountain.html | THE NIGHT;Climbing Every Mountain | False | By Bob Morris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-chinatown-at-a-market-dragon-beats-china.html | NEIGHBORHOOD REPORT: CHINATOWN;At a Market, Dragon Beats China | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-review-a-comfortable-painter-who-saw-realism-in-abstraction-and-vice-versa.html | ART REVIEW;A Comfortable Painter Who Saw Realism in Abstraction, and Vice Versa | False | By William Zimmer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/l-the-song-is-ended-037583.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-determined-defiant-dominating.html | Their Moment;Determined, defiant, dominating | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-person-think-big-and-get-those-donations.html | IN PERSON;Think Big and Get Those Donations | False | By George James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/back-to-vietnam-past-meets-present.html | Back to Vietnam: Past Meets Present | False | By Kate Stone Lombardi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/movies/film-too-bad-oklahoma-had-already-been-used.html | FILM;'Too Bad 'Oklahoma!' Had Already Been Used | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/olympics-wind-aids-johnson-s-blistering-200-meters.html | OLYMPICS;Wind Aids Johnson's Blistering 200 Meters | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/funds-watch-for-the-chiefs-a-gain-of-30.html | FUNDS WATCH;For the Chiefs, A Gain of 30% | False | By Carole Gould | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/dining-out-indian-fare-with-flair-without-the-fire.html | DINING OUT;Indian Fare With Flair, Without the Fire | False | By Patricia Brooks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-ms-longstreth-mr-johnson.html | WEDDINGS;Ms. Longstreth, Mr. Johnson | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-at-the-brink-again-a-china-deal.html | June 16-22;At the Brink Again, a China Deal | False | By Seth Faison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/investing-it-when-it-comes-to-ipo-s-is-geography-part-of-destiny.html | INVESTING IT;When It Comes to I.P.O.'s, Is Geography Part of Destiny? | False | By Margaret Isa | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/westchester-guide-037206.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/out-of-order-want-a-hot-place-for-spiritual-renewal.html | OUT OF ORDER;Want a 'Hot' Place for Spiritual Renewal? | False | By David Bouchier | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-greenwich-village-missing-money-is-shock-to-ps-3.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Missing Money Is Shock to P.S. 3. | False | By Constance L. Hays | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/union-and-con-ed-reach-pact.html | Union and Con Ed Reach Pact | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/tv/spotlight-behind-the-mask.html | SPOTLIGHT;Behind the Mask | False | By Howard Thompson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-shortstop-with-a-surgeon-s-hands.html | Their Moment;Shortstop with a surgeon's hands | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/chile-zoo-seen-as-unfit-for-man-or-beast.html | Chile Zoo Seen as Unfit for Man or Beast | False | By Calvin Sims | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/the-song-is-ended-037559.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/we-knew-what-glory-was.html | We Knew What Glory Was | False | By Shirlee Taylor Haizlip | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-megan-mcdonnell-courtland-boyle.html | WEDDINGS;Megan McDonnell, Courtland Boyle | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/t-m-brings-peace-of-mind-that-s-worth-the-money-039268.html | T.M. Brings Peace of Mind That's Worth the Money | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-amanda-marstad-jose-cruz-osorio.html | WEDDINGS;Amanda Marstad, Jose Cruz Osorio | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/do-muses-a-garden-make.html | Do Muses A Garden Make? | False | By Valerie Cruice | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-classes-fit-poorly-into-old-grading-system.html | New Classes Fit Poorly Into Old Grading System | False | By Randy Kennedy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/c-corrections-036145.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/henry-regnery-84-ground-breaking-conservative-publisher.html | Henry Regnery, 84, Ground-Breaking Conservative Publisher | False | By Robert Mcg Thomas Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-gretchen-johnson-mark-w-biedron.html | WEDDINGS;Gretchen Johnson, Mark W. Biedron | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-unindicted-co-conspirator.html | June 16-22;Unindicted Co-Conspirator | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/protest-leader-in-indonesia-is-relieved-of-party-role.html | Protest Leader In Indonesia Is Relieved Of Party Role | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/no-headline-035700.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/where-businesses-can-find-help.html | Where Businesses Can Find Help | False | By Penny Singer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/l-art-galleries-don-t-define-artists-by-sex-or-race-037400.html | ART GALLERIES;Don't Define Artists By Sex or Race | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/when-children-adopted-abroad-come-with-too-many-troubles.html | When Children Adopted Abroad Come With Too Many Troubles | False | By Sarah Jay | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/automobiles/behind-wheel-ford-taurus-g-vs-chevrolet-lumina-some-cheap-shots-price-fight.html | BEHIND THE WHEEL/Ford Taurus G vs. Chevrolet Lumina;Some Cheap Shots In the Price Fight | False | By Michelle Krebs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/in-the-region-long-island-how-istea-refreshes-some-of-the-island-s-byways.html | In the Region/Long Island;How Istea Refreshes Some of the Island's Byways | False | By Diana Shaman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/l-new-urbanism-helping-to-shape-the-inner-city-037419.html | NEW URBANISM;Helping to Shape The Inner City | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-anne-sachs-david-kornhauser.html | WEDDINGS;Anne Sachs, David Kornhauser | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/the-art-nouveau-glory-of-szeged.html | The Art Nouveau Glory of Szeged | False | By Alexandra Shelley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/l-correction-039284.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/vast-and-vain-hunt-for-7-in-tokyo-subway-nerve-gas-attack.html | Vast and Vain Hunt for 7 in Tokyo Subway Nerve-Gas Attack | False | By Nicholas D. Kristof | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-wendy-lyon-kelly-mccammon.html | WEDDINGS;Wendy Lyon, Kelly McCammon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/food-summer-bounty-of-fruit-yields-cobblers-and-crisps.html | FOOD;Summer Bounty of Fruit Yields Cobblers and Crisps | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/paperback-best-sellers-june-23-1996.html | PAPERBACK BEST SELLERS: June 23, 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/new-noteworthy-paperbacks-037362.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/if-you-re-thinking-of-living-in-tottenville-way-down-south-on-staten-island.html | If You're Thinking of Living In/Tottenville;Way Down South on Staten Island | False | By Janice Fioravante | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-the-dead-testify.html | June 16-22;The 'Dead' Testify | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/garden-city-now-the-owner-weighing-fate-of-st-pauls-site.html | Garden City, Now the Owner, Weighing Fate of St. Paul's Site | False | By Terry C. Williams | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-body-over-mind.html | Their Moment;Body over mind | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-midtown-coliseum-shrinks-to-gasps.html | NEIGHBORHOOD REPORT: MIDTOWN;Coliseum 'Shrinks' to Gasps | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/on-the-street-to-market-to-market-as-crisp-as-lettuce.html | ON THE STREET;To Market, to Market, As Crisp as Lettuce | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/television-on-the-trail-for-the-mtv-generation.html | TELEVISION;On the Trail for the MTV Generation | False | By Edward Lewine | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-giantess-among-the-pixies.html | Their Moment;Giantess among the pixies | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/lives/fear-of-flying.html | LIVES;Fear of Flying | False | By Antonya Nelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/l-not-deserving-036226.html | Not Deserving | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-polly-w-weintz-john-a-sanna-3d.html | WEDDINGS;Polly W. Weintz, John A. Sanna 3d | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/road-rail-lines-where-trolleys-glided-trails-may-be-new-trolley-two.html | ROAD AND RAIL;On Lines Where Trolleys Glided, Trails and Maybe a New Trolley or Two | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/tv/movies-this-week-038237.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/for-hikers-the-train-to-the-trail.html | For Hikers, The Train To the Trail | False | By Michael Pollak | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/pope-extols-church-s-nazi-resistance-but-with-a-sidestep.html | Pope Extols Church's Nazi Resistance, but With a Sidestep | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-floral-park-suspect-grandmother-s-death-awaits-trial.html | NEIGHBORHOOD REPORT: FLORAL PARK;Suspect in Grandmother's Death Awaits Trial, and Inheritance | False | By Jane H. Lii | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/golfing-success-like-father-like-son.html | Golfing Success. Like Father, Like Son. | False | By Jack Cavanaugh | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-leslie-goldman-jonathan-lack.html | WEDDINGS;Leslie Goldman, Jonathan Lack | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/why-so-resilient-a-president-who-can-absorb-body-blows.html | Why So Resilient?;A President Who Can Absorb Body Blows | False | By Richard L Berkeby Washington | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/pro-basketball-after-iverson-draft-dominated-underclassmen-seems-unpredictable.html | PRO BASKETBALL;After Iverson, a Draft Dominated by Underclassmen Seems Unpredictable | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/l-the-song-is-ended-037532.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/soapbox/time-of-your-life-huh-kid.html | SOAPBOX;Time of Your Life, Huh, Kid? | False | By Zachary Unterman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/how-the-mob-is-affecting-the-county.html | How the Mob Is Affecting The County | False | By Elsa Brenner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/playing-in-the-neighborhood-039195.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/baseball-yankees-and-howe-part-ways.html | BASEBALL;Yankees And Howe Part Ways | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-vows-lindsay-morris-stephen-munshin.html | WEDDINGS: VOWS;Lindsay Morris, Stephen Munshin | False | By Lois Smith Brady | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-elisa-shevlin-william-rizzo.html | WEDDINGS;Elisa Shevlin, William Rizzo | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/on-the-towns-037770.html | ON THE TOWNS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/boxing-douglas-is-a-3-round-hit-camacho-holds-off-duran.html | BOXING;Douglas Is a 3-Round Hit; Camacho Holds Off Duran | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/quick-bite-englewood-cheesecake-for-any-occasion-or-no-occasion-at-all.html | QUICK BITE;Englewood;Cheesecake for Any Occasion, or No Occasion at All | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/e-correction-038610.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/intervening-early-costs-less-than-3-strikes-laws-study-says.html | Intervening Early Costs Less Than '3-Strikes' Laws, Study Says | False | By Fox Butterfield | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/advertisements-for-himself.html | Advertisements for Himself | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/arts-artifacts-a-neglected-corner-of-picasso-s-legacy.html | ARTS/ARTIFACTS;A Neglected Corner Of Picasso's Legacy | False | By Rita Reif | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/theater/l-the-boys-in-the-band-a-formative-influence-037389.html | THE BOYS IN THE BAND;A Formative Influence | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/l-city-seeking-exterior-decorator-037745.html | City Seeking Exterior Decorator | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-brief-to-these-2-resumes-you-can-now-add-genius.html | IN BRIEF;To These 2 Resumes, You Can Now Add 'Genius' | False | By Karen Demasters | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-judith-fleishman-douglas-a-silver.html | WEDDINGS;Judith Fleishman, Douglas A. Silver | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/dining-out-marriage-italian-style.html | DINING OUT;Marriage, Italian Style | False | By Fran Schumer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/the-capitalist-just-buy-it.html | The Capitalist;Just Buy It | False | By Michael Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/pro-basketball-on-draft-day-the-knicks-may-not-wait-their-turn.html | PRO BASKETBALL;On Draft Day, the Knicks May Not Wait Their Turn | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-brooke-rorer-and-eric-brown.html | WEDDINGS;Brooke Rorer And Eric Brown | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/planting-by-numbers.html | Planting by Numbers | False | By John Lloyd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/movies/film-a-hard-sell-those-little-french-films.html | FILM;A Hard Sell, Those Little French Films | False | By Peter M. Nichols | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-too-old-too-big-still-wins.html | Their Moment;Too old, too big, still wins | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/c-corrections-037915.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/fresh-air-fund-mother-eases-her-worry-with-a-visit-to-a-camp.html | FRESH AIR FUND;Mother Eases Her Worry With a Visit to a Camp | False | By Adam L. Cataldo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/june-16-22-haves-over-have-nots-again.html | June 16-22;Haves Over Have-Nots, Again | False | By Steven A. Holmes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/world/iraqis-hurt-by-sanctions-sell-priceless-antiquities.html | Iraqis, Hurt by Sanctions, Sell Priceless Antiquities | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/noticed-for-dog-walkers-a-new-leash-on-life.html | NOTICED;For Dog Walkers, A New Leash on Life | False | By Helene Stapinski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/25-years-later-lessons-from-the-pentagon-papers.html | 25 Years Later;Lessons From the Pentagon Papers | False | By R. W. Apple Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/sports-guru-who-chooses-chappaqua.html | Sports Guru Who Chooses Chappaqua | False | By Jack Cavanaugh | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/theater/l-the-boys-in-the-band-the-portrayal-wasn-t-true-037370.html | THE BOYS IN THE BAND;The Portrayal Wasn't True | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/even-in-slow-motion-it-s-a-russian-revolution.html | Even in Slow-Motion, It's a Russian Revolution | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-alternative-medicine-merits-respect-and-tax-dollars-too-035904.html | Alternative Medicine Merits Respect and Tax Dollars, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/chatter-everyone-s-a-consultant.html | CHATTER;Everyone's a Consultant | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/in-the-garden-beyond-green-in-landscape-color.html | IN THE GARDEN;Beyond Green in Landscape Color | False | By Joan Lee Faust | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/what-it-takes-to-skate-drive-and-discipline.html | What It Takes To Skate: Drive And Discipline | False | By George Ruhe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/gardening-going-beyond-green-in-landscape-color.html | GARDENING;Going Beyond Green in Landscape Color | False | By Joan Lee Faust | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/classical-view-allowed-to-wear-its-vulgarity-proudly-an-instrument-thrives.html | CLASSICAL VIEW;Allowed to Wear Its Vulgarity Proudly, an Instrument Thrives | False | By Bernard Holland | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/burning-black-churches-tries-souls-southern-towns-tennessee-for-one-congregation.html | Burning of Black Churches Tries the Souls of Southern Towns;Tennessee; For One Congregation, Trying to Regain a Sense of Confidence | False | By Emily Yellin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/best-sellers-june-23-1996.html | BEST SELLERS: June 23, 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-cristina-conomos-scott-m-kennedy.html | WEDDINGS;Cristina Conomos, Scott M. Kennedy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-nonfiction-037265.html | Books in Brief: NONFICTION | False | By Judith Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-a-profile-of-sculpture-s-concerns.html | ART;A Profile of Sculpture's Concerns | False | By William Zimmer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-east-harlem-pathmark-delayed-as-new-1-million-loan-is-sought.html | NEIGHBORHOOD REPORT: EAST HARLEM;Pathmark Delayed as New $1 Million Loan Is Sought | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/voices-viewpoint-for-social-security-more-gain-and-less-pain.html | VOICES: VIEWPOINT;For Social Security, More Gain and Less Pain | False | By Merton C. Bernstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-pamela-williams-cj-mezzatesta.html | WEDDINGS;Pamela Williams, C.J. Mezzatesta | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-amy-c-braverman-william-barr-3d.html | WEDDINGS;Amy C. Braverman, William Barr 3d | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/the-song-of-the-squeeze-box.html | The Song of the Squeeze-Box | False | By Walter Kendrick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/ama-shelves-disputed-report-on-drugs.html | A.M.A. Shelves Disputed Report on Drugs | False | By Christopher S. Wren | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/l-the-song-is-ended-037524.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-alternative-medicine-merits-respect-and-tax-dollars-too-035920.html | Alternative Medicine Merits Respect and Tax Dollars, Too | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-let-s-keep-a-wary-eye-on-russian-nationalism-subverting-democracy-035971.html | Let's Keep a Wary Eye on Russian Nationalism;Subverting democracy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-fiction-heartland-of-darkness.html | Books in Brief: FICTION;Heartland of Darkness | False | By Kathryn Shattuck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-yorkers-co-bums-ingrates-and-buzz-cuts.html | NEW YORKERS & CO.;Bums, Ingrates and Buzz Cuts | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-charlotte-bacon-and-brad-choyt.html | WEDDINGS;Charlotte Bacon And Brad Choyt | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/mutual-funds-a-fund-family-s-credo-growth-growth-growth.html | MUTUAL FUNDS;A Fund Family's Credo: Growth, Growth, Growth | False | By Reed Abelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/l-no-excuses-036242.html | No Excuses | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/connecticut-q-a-elaine-zimmerman-looking-out-for-the-needs-of-the-children.html | Connecticut Q&A: Elaine Zimmerman;Looking Out for the Needs of the Children | False | By Nancy Polk | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/liberties-chaos-becomes-y-ou.html | Liberties;Chaos Becomes You | False | By Maureen Dowd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/baseball-ochoa-at-last-has-his-debut-and-mets-their-victory.html | BASEBALL;Ochoa (at Last) Has His Debut, and Mets Their Victory | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/arts/recordings-view-a-serious-image-made-up-of-bold-even-weird-strokes.html | RECORDINGS VIEW;A Serious Image Made Up of Bold, Even Weird Strokes | False | By Alex Ross | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/inside-035530.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/across-the-great-divide.html | Across the Great Divide | False | By Glenn C. Loury | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/a-proud-hospital-s-bout-with-managed-care.html | A Proud Hospital's Bout With Managed Care | False | By Susan Pearsall | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-margaret-slusar-william-b-smith.html | WEDDINGS;Margaret Slusar, William B. Smith | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/a-painter-novelist-draws-a-line-between-erotic-and-obscene.html | A Painter-Novelist Draws a Line Between Erotic and Obscene | False | By Lorraine Kreahling | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/tennis-making-mr-wimbledon.html | TENNIS;Making Mr. Wimbledon | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/backtalk-and-now-the-corporation-can-be-commissioner.html | BACKTALK;And Now, the Corporation Can Be Commissioner | False | By Robert Lipsyte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-kristen-budlong-david-eckhardt.html | WEDDINGS;Kristen Budlong, David Eckhardt | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/medieval-fortress-spirituality-cloaked-mystery-brooklyn-nuns-their-work-pray.html | Medieval Fortress of Spirituality;Cloaked in Mystery, Brooklyn Nuns Do Their Work: Prayer | False | By Randy Kennedy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/c-corrections-036153.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/the-crafty-commuter-trouble-spots-to-avoid-on-the-roads.html | THE CRAFTY COMMUTER;Trouble Spots to Avoid on the Roads | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/books-in-brief-nonfiction-037281.html | Books in Brief: NONFICTION | False | By David Haward Bain | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-midwood-high-above-brooklyn-college-its-a.html | NEIGHBORHOOD REPORT: MIDWOOD;High Above Brooklyn College, It's a Paradise for Parakeets | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/li-vines-038628.html | L.I. Vines | False | By Howard G. Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-mary-e-ward-michael-k-beran.html | WEDDINGS;Mary E. Ward, Michael K. Beran | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/burning-black-churches-tries-souls-southern-towns-alabama-ashes-many-blessings.html | Burning of Black Churches Tries the Souls of Southern Towns: Alabama; Out of Ashes, Many Blessings | False | By Ronald Smothers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/realestate/c-corrections-035025.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/boxing-moorer-regains-ibf-title-with-victory-over-schulz.html | BOXING;Moorer Regains I.B.F. Title With Victory Over Schulz | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/l-spa-in-versailles-037508.html | Spa in Versailles | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/l-saturday-night-article-insults-italian-americans-039276.html | Saturday Night' Article Insults Italian-Americans | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/arts-culture-and-condiments.html | Arts, Culture and Condiments | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/so-many-jokes-so-little-time.html | So Many Jokes, So Little Time | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/neighborhood-report-new-york-up-close-clock-still-ticking-on-alarms.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Clock Still Ticking on Alarms | False | By Alan Finder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/new-jersey-coheadline-small-group-in-hamilton-keeps-a-mega-store-out-of-town.html | NEW JERSEY & CO.HEADLINE;Small Group in Hamilton Keeps a Mega-Store Out of Town | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/ward-of-the-state-the-gap-in-ella-fitz.gerald-s-life.html | Ward of the State;The Gap in Ella Fitzgerald's Life | False | By Nina Bernstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/finding-a-new-un-chief.html | Finding A New U.N. Chief | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/us/politics-the-republicans-dole-sees-ethical-arrogance-in-the-misuse-of-fbi-files.html | POLITICS: THE REPUBLICANS;Dole Sees Ethical Arrogance In the Misuse of F.B.I. Files | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/earning-it-slow-gains-for-women-who-would-be-partners.html | EARNING IT;Slow Gains for Women Who Would Be Partners | False | By Barbara B. Buchholz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/transactions-035629.html | Transactions | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-alice-bers-john-s-baick.html | WEDDINGS;Alice Bers, John S. Baick | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/books/an-accidental-family.html | An Accidental Family | False | By A. G. Mojtabai | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/mutual-funds-a-strategy-pays-off-big-before-taxes.html | MUTUAL FUNDS;A Strategy Pays Off Big, Before Taxes | False | By Edward Wyatt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/outdoors-content-without-firing-a-shot-on-a-spring-turkey-hunt.html | OUTDOORS;Content Without Firing a Shot on a Spring Turkey Hunt | False | By Nelson Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-jennifer-rudick-jonathan-goodman.html | WEDDINGS;Jennifer Rudick, Jonathan Goodman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/business/voices-from-the-desk-ofthe-day-i-jumped-over-the-moon.html | VOICES: FROM THE DESK OF;The Day I Jumped Over The Moon | False | By Stan Sinberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/art-lining-up-chairs-along-with-objects-from-china.html | ART;Lining Up Chairs Along With Objects From China | False | By Vivien Raynor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/travel/what-s-doing-in-warsaw.html | WHAT'S DOING IN;Warsaw | False | By Jane Perlez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-the-power-of-positive-sculling.html | Their Moment;The power of positive sculling | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-alexandra-may-christopher-r-drew.html | WEDDINGS;Alexandra May, Christopher R. Drew | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/old-guard-even-in-slow-motion-it-s-a-russian-revolution.html | Old Guard;Even in Slow-Motion, It's a Russian Revolution | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/weekinreview/ideas-trends-promises-we-ve-heard-before.html | Ideas & Trends;Promises We've Heard Before | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-peru-has-no-qualms-on-mummy-s-exhibition-034673.html | Peru Has No Qualms on Mummy's Exhibition | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/magazine/their-moment-america-s-own-romanian-gymnast.html | Their Moment;America's own Romanian gymnast | False | By Elizabeth Royte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/opinion/l-let-s-keep-a-wary-eye-on-russian-nationalism-soviet-grist-mill-035963.html | Let's Keep a Wary Eye on Russian Nationalism;Soviet Grist Mill | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/sports/hockey-zubov-gartner-traded.html | HOCKEY;Zubov, Gartner Traded | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/style/weddings-ms-pelletreau-and-mr-hughes.html | WEDDINGS;Ms. Pelletreau, And Mr. Hughes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-23 | 1996-06-23 | https://www.nytimes.com/1996/06/23/nyregion/connecticut-guide-037214.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/white-house-plays-down-a-new-age-visitor.html | White House Plays Down a New Age Visitor | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-policy-on-arming-of-bosnia-requires-an-inquiry-040401.html | Policy on Arming of Bosnia Requires an Inquiry | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-police-bills-up-for-votes.html | NEW JERSEY DAILY BRIEFING;Police Bills Up for Votes | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/tennis-before-the-tournament-begins-there-comes-wimbledon-s-volley-of-words.html | TENNIS;Before the Tournament Begins, There Comes Wimbledon's Volley of Words | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/IHT-germany-will-face-england-in-deja-vu.html | Germany Will Face England in Déjà Vu | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/olympics-us-diver-is-at-odds-with-coach.html | OLYMPICS;U.S. Diver Is At Odds With Coach | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/santa-fe-journal-texas-sashays-into-santa-fe-and-pays-its-way.html | Santa Fe Journal;Texas Sashays Into Santa Fe -- and Pays Its Way | False | By Allen R. Myerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/enlisting-a-small-publisher.html | Enlisting A Small Publisher | False | By Doreen Carvajal | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/world/andreas-papandreou-greek-leftist-who-admired-and-annoyed-us-diesat-77.html | Andreas Papandreou, Greek Leftist Who Admired and Annoyed U.S., Diesat 77 | False | By Marlise Simons | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/100-years-at-the-times-evoked-in-4-exhibitions.html | 100 Years at The Times Evoked in 4 Exhibitions | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/giuliani-links-new-baseball-stadiums-to-bid-for-olympics.html | Giuliani Links New Baseball Stadiums to Bid for Olympics | False | By Randy Kennedy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/commencement-also-memorial-for-8th-year-row-mistaken-belief-in-immortality-seems.html | A Commencement Is Also a Memorial For 8th Year in Row;Mistaken Belief in Immortality Seems the Only Link in Deaths At a Connecticut High School | False | By George Judson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/beyond-boardwalk-special-report-with-cash-rolling-atlantic-city-raises-stakes.html | BEYOND THE BOARDWALK -- A special report.;With Cash Rolling In, Atlantic City Raises Stakes | False | By Kirk Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/worldbusiness/IHT-sbcwarburgs-aim-get-bnp-to-raise-bid.html | SBC-Warburg's Aim: Get BNP to Raise Bid | False | By Max Berley, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/jazz-review-abbey-lincoln-on-risk-and-experience.html | JAZZ REVIEW;Abbey Lincoln on Risk and Experience | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/pbs-names-a-programmer.html | PBS Names a Programmer | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/pop-review-patti-smith-surrounded-by-ghosts-still-rocks.html | POP REVIEW;Patti Smith, Surrounded By Ghosts, Still Rocks | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/on-baseball-could-96-be-a-triple-crown-year-a-former-winner-rates-the-field.html | ON BASEBALL;Could '96 Be a Triple Crown Year? A Former Winner Rates the Field | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/more-suitors-weigh-making-bid-for-mgm.html | More Suitors Weigh Making Bid for MGM | False | By Geraldine Fabrikant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-poritz-goes-before-senate.html | NEW JERSEY DAILY BRIEFING;Poritz Goes Before Senate | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-east-timor-strife-039446.html | East Timor Strife | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/technology-connections-new-web-publications-hope-evolve-represent-line.html | Technology: CONNECTIONS;The new Web publications hope to evolve to represent the on-line counterculture. | False | By Edward Rothstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/world/world-news-briefs-founder-s-heir-sworn-in-as-new-bangladesh-chief.html | World News Briefs;Founder's Heir Sworn In As New Bangladesh Chief | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/worldbusiness/IHT-cyberscape-writers-plot-work-and-life-on-web.html | CYBERSCAPE : Writers Plot Work And Life On Web | False | By Brad Spurgeon, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/fixing-the-faa.html | Fixing the F.A.A. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-policy-on-arming-of-bosnia-requires-an-inquiry-cynics-take-heart-040410.html | Policy on Arming of Bosnia Requires an Inquiry;Cynics Take Heart | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-us-aid-to-israel-039411.html | U.S. Aid to Israel | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/results-plus-040118.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/nyc-giving-back-to-promote-getting-along.html | NYC;Giving Back To Promote Getting Along | False | By Clyde Haberman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/jazz-review-swing-influenced-by-other-styles.html | JAZZ REVIEW;Swing Influenced By Other Styles | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/politics-campaign-finance-senate-to-debate-bill-to-ban-soft-money-from-elections.html | POLITICS: CAMPAIGN FINANCE;Senate to Debate Bill to Ban 'Soft Money' From Elections | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/politics-the-house-defying-odds-in-mississippi-black-carries-gop-torch.html | POLITICS: THE HOUSE;Defying Odds in Mississippi, Black Carries G.O.P. Torch | False | By Rick Bragg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/world/demonstrators-and-devout-greet-the-pope-in-germany.html | Demonstrators And Devout Greet the Pope In Germany | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/ez-pass-meets-its-match-summer.html | EZ-Pass Meets Its Match: Summer | False | By Dan Barry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-it-takes-a-skeptic-to-ignore-global-warming-integrity-of-report-040398.html | It Takes a Skeptic to Ignore Global Warming;Integrity of Report | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/patents-bringing-sweeter-peach-market-new-system-that-suspends-ripening-process.html | Patents;Bringing a sweeter peach to market in a new system that suspends the ripening process. | False | By Teresa Riordan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/at-trenton-s-year-round-grade-schools-test-scores-and-attendance-arehigher.html | At Trenton's Year-Round Grade Schools,Test Scores and Attendance AreHigher | False | By Neil MacFarquhar | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/world/answering-arabs-israel-says-it-rejects-conditions-on-talks.html | Answering Arabs, Israel Says It Rejects Conditions on Talks | False | By Joel Greenberg | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-olympic-crime-fervor-039420.html | Olympic Crime Fervor? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/news-summary-040320.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/clement-m-hakim-a-tea-importer-84.html | Clement M. Hakim, A Tea Importer, 84 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/IHT-political-notes.html | POLITICAL NOTES | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/unabomber-suspect-is-delivered-to-california-to-face-charges.html | Unabomber Suspect Is Delivered To California to Face Charges | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/IHT-1921-mistaken-arrest-in-our-pages100-75-and-50-years-ago.html | 1921:Mistaken Arrest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-make-sure-work-pays-more-than-nonwork-maximum-wage-040436.html | Make Sure Work Pays More Than Nonwork;Maximum Wage | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/editorial-notebook-russia-s-blood-feud.html | Editorial Notebook;Russia's Blood Feud | False | By Philip Taubman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/movies/going-to-the-movies-in-bryant-park.html | Going to the Movies in Bryant Park | False | By Dinitia Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/olympics-14-perfect-jumps-earn-a-trip-to-atlanta.html | OLYMPICS;14 Perfect Jumps Earn a Trip to Atlanta | False | By Tarik El-Bashir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/world/for-the-british-beef-war-a-truce-but-no-victory.html | For the British Beef War: A Truce but No Victory | False | By John Darnton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/IHT-scots-take-title-in-world-football.html | Scots Take Title In World Football | False | By Don Greenberg, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/movies/mavericks-adapting-to-power-of-studios.html | Mavericks Adapting To Power Of Studios | False | By Bernard Weinraub | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/all-news-almost-all-profit-all-the-time.html | All News, Almost All Profit, All the Time | False | By Robin D. Schatz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/hockey-for-lemaire-the-devils-lack-of-get-up-and-go-remains-a-big-puzzle.html | HOCKEY;For Lemaire, the Devils' Lack of Get-Up-and-Go Remains a Big Puzzle | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/police-study-a-1991-death-for-links-to-sumitomo-case.html | Police Study a 1991 Death For Links to Sumitomo Case | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/a-factory-is-losing-its-name-workers-ask-what-s-left.html | A Factory Is Losing Its Name. Workers Ask What's Left. | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/IHT-the-contenders-are-hurting-on-wimbledon-center-court.html | The Contenders Are Hurting On Wimbledon Center Court | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/sports-times-johnson-s-record-19.66-performance-hot-track-itself.html | Sports of The Times;Johnson's Record 19.66: A Performance as Hot As the Track Itself | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/justice-in-exile.html | Justice in Exile | False | By Philip Gourevitch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/no-headline-039926.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/IHT-q-a-eduardo-frei-chiles-economic-vision.html | Q & A / Eduardo Frei : Chile's Economic Vision | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/economic-calendar.html | Economic Calendar | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/in-night-ministry-cookies-and-condoms-carry-the-message.html | In Night Ministry, Cookies and Condoms Carry the Message | False | By Don Terry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/prentice-bloedel-95-led-timber-giant.html | Prentice Bloedel, 95; Led Timber Giant | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/IHT-dutch-are-turned-back-54-with-shootout-victories-england-and.html | Dutch Are Turned Back, 5-4: With Shootout Victories, England and France Advance to Semifinals | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/advertising-bbdo-five-sponsors-publish-cd-rom-assist-with-redecorating-house.html | Advertising;BBDO and five sponsors publish a CD-ROM to assist with redecorating a house on line. | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-for-atlantic-city-a-boom.html | NEW JERSEY DAILY BRIEFING;For Atlantic City, a Boom | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/cook-narrowly-misses-record.html | Cook Narrowly Misses Record | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/rep-bill-emerson-is-dead-at-58-missourian-served-eight-terms.html | Rep. Bill Emerson Is Dead at 58; Missourian Served Eight Terms | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/media-press-in-canada-concerns-about-consolidation.html | Media: PRESS;In Canada, concerns about consolidation. | False | By Clyde H. Farnsworth | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/IHT-bravados-the-word-as-portugal-falls-to-czechs.html | Bravado's the Word as Portugal Falls to Czechs | False | By Peter Berlin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/olympics-holman-america-s-best-miler-finishes-13th-fails-make-olympic-team.html | OLYMPICS;Holman, America's Best Miler, Finishes 13th and Fails to Make the Olympic Team | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-lake-mess-was-dead-shrimp.html | NEW JERSEY DAILY BRIEFING;Lake Mess Was Dead Shrimp | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/abroad-at-home-tale-of-a-bully.html | Abroad at Home;Tale Of A Bully | False | By Anthony Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/books/books-of-the-times-how-fly-fishing-is-a-lot-like-reading-but-wetter.html | BOOKS OF THE TIMES;How Fly Fishing Is a Lot Like Reading but Wetter | False | By Christopher Lehmann-Haupt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/world/arab-lands-warn-israel-of-danger-to-improved-ties.html | ARAB LANDS WARN ISRAEL OF DANGER TO IMPROVED TIES | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/business-digest-040223.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/the-special-education-nightmare.html | The Special Education Nightmare | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/republicans-challenge-notion-of-separate-jails-for-juveniles.html | Republicans Challenge Notion Of Separate Jails for Juveniles | False | By Fox Butterfield | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/jack-lacy-79-dies-wins-disk-jockey.html | Jack Lacy, 79, Dies; WINS Disk Jockey | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/chronicle-040550.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/bridge-039969.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/bernard-clarey-84-commander-of-pacific-fleet.html | Bernard Clarey, 84, Commander of Pacific Fleet | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/boxing-camacho-lets-his-fists-and-mouth-do-a-lot-of-the-talking.html | BOXING;Camacho Lets His Fists (and Mouth) Do a Lot of the Talking | False | By Gerald Eskenazi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/general-magic-is-planning-to-introduce-new-products-for-the-internet.html | General Magic Is Planning to Introduce New Products for the Internet | False | By John Markoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/world/world-news-briefs-many-tributes-as-tutu-leaves-archbishop-post.html | World News Briefs;Many Tributes as Tutu Leaves Archbishop Post | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/politics-the-republicans-chaotic-message-to-dole-over-the-abortion-issue.html | POLITICS THE REPUBLICANS;Chaotic Message to Dole Over the Abortion Issue | False | By Richard L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/political-memo-superstores-set-stage-for-the-political-sell.html | Political Memo;Superstores Set Stage For the Political Sell | False | By Kirk Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/health-on-line-doctor-is-in-and-his-disk-is-full.html | Health on Line: Doctor Is In, and His Disk Is Full | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/corrections-039942.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/emerging-prominence-for-blacks-publishing-authors-press-for-change-minority.html | An Emerging Prominence For Blacks in Publishing;Authors Press for Change in Minority Hiring | False | By Doreen Carvajal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/worldbusiness/IHT-how-harried-executives-can-improve-their-survival.html | How Harried Executives Can Improve Their Survival Chances | False | By Justin Keay, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/can-xerox-auction-off-hot-air.html | Can Xerox Auction Off Hot Air? | False | By John Markoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/baseball-one-pitch-disastrous-as-the-mets-fall-short.html | BASEBALL;One Pitch Disastrous As the Mets Fall Short | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/ride-has-another-mishap.html | Ride Has Another Mishap | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/an-ad-accuses-companies-of-overcharging-for-drugs.html | An Ad Accuses Companies Of Overcharging for Drugs | False | By Margaret Isa | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/the-media-business-advertising-addenda-accounts-040541.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/cybergold-plans-new-marketing-approach.html | Cybergold Plans New Marketing Approach | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/music-review-a-rossini-jewel-with-hints-of-old-times-at-caramoor.html | MUSIC REVIEW;A Rossini Jewel With Hints Of Old Times at Caramoor | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/IHT-american-business-too-needs-the-chemical-weapons-pact.html | American Business, Too, Needs the Chemical Weapons Pact | False | By Stanley A. Weiss, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/IHT-danger-of-paralysis-seen-in-expanded-union-pressure-builds-to-weaken-eu.html | Danger of Paralysis Seen in Expanded Union : Pressure Builds to Weaken EU National Veto Rights | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/when-on-line-service-cannot-be-counted-on.html | When On-Line Service Cannot Be Counted On | False | By Peter H. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/con-ed-union-and-utility-voting-on-pact.html | Con Ed Union And Utility Voting on Pact | False | By Frank Bruni | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/horse-racing-notebook-capote-belle-wins-the-prioress-in-romp.html | HORSE RACING: NOTEBOOK;Capote Belle Wins the Prioress in Romp | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/mccaughey-ross-is-likely-to-be-gop-delegate.html | McCaughey Ross Is Likely to Be G.O.P. Delegate | False | By Norimitsu Onishi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/looking-glass-one-inspiration-years-of-payoff.html | LOOKING GLASS;One Inspiration, Years of Payoff | False | By Kris Goodfellow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/bishops-vow-to-be-neutral-on-election.html | Bishops Vow to Be Neutral on Election | False | By Peter Steinfels | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-dole-trails-clinton-in-poll.html | NEW JERSEY DAILY BRIEFING;Dole Trails Clinton in Poll | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-it-takes-a-skeptic-to-ignore-global-warming-040363.html | It Takes a Skeptic to Ignore Global Warming | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/olympics-this-time-it-counts-johnson-shatters-record.html | OLYMPICS;This Time It Counts: Johnson Shatters Record | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-singapore-court-gave-american-due-process-039438.html | Singapore Court Gave American Due Process | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/inside-039934.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/congress-asks-fcc-to-begin-lending-channels-for-digital-tvbroadcasts.html | Congress Asks F.C.C. to Begin Lending Channels for Digital TVBroadcasts | False | By Joel Brinkley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/metro-digest-040339.html | METRO DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/baseball-yankees-finish-off-indians-for-a-perfect-weekend.html | BASEBALL;Yankees Finish Off Indians for a Perfect Weekend | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/treasury-auction-and-other-offerings-planned-this-week.html | Treasury Auction And Other Offerings Planned This Week | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/a-dissident-in-myanmar-now-a-writer.html | A Dissident In Myanmar Now a Writer | False | By Iver Peterson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-it-takes-a-skeptic-to-ignore-global-warming-the-need-to-disprove-040371.html | It Takes a Skeptic to Ignore Global Warming;The Need to Disprove | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/traffic-alert-040266.html | Traffic Alert | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/olympics-might-a-revival-in-sports-programming-be-coming-up-next-on-cbs.html | OLYMPICS;Might a Revival in Sports Programming Be Coming Up Next on CBS? | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-storms-wrack-parts-of-state.html | NEW JERSEY DAILY BRIEFING;Storms Wrack Parts of State | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/jerome-edelstein-getty-official-71.html | Jerome Edelstein, Getty Official, 71 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/movies/television-review-his-films-were-never-slick-but-the-list-of-admirers-is.html | TELEVISION REVIEW;His Films Were Never Slick, but the List of Admirers Is | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/IHT-1896-cuba-platform-in-our-pages100-75-and-50-years-ago.html | 1896: Cuba Platform : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/essay-3-scandals-and-out.html | Essay;3 Scandals and Out | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/pushing-for-a-new-faa-focus.html | Pushing for a New F.A.A. Focus | False | By Matthew L Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/pataki-and-d-amato-praise-lefkowitz-s-devotion.html | Pataki and D'Amato Praise Lefkowitz's Devotion | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/in-america-from-sweatshops-to-aerobics.html | In America;From Sweatshops To Aerobics | False | By Bob Herbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/terrel-h-bell-74-education-chief-in-reagan-years.html | Terrel H. Bell, 74, Education Chief In Reagan Years | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/IHT-american-topics-beware-a-blast-from-the-future.html | American Topics : Beware a Blast From the Future | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/worldbusiness/IHT-oecd-says-monetary-policy-is-vital-to-prevent.html | OECD Says Monetary Policy Is Vital to Prevent Broad Slump : Warning Bells Ring for Investors | False | By Carl Gewirtz, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/IHT-spain-falls-at-wembley-with-shootout-victories-england-and-france.html | Spain Falls At Wembley : With Shootout Victories, England and France Advance to Semifinals | False | By Peter Berlin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/chronicle-040568.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/world/76000-still-in-jail-in-rwanda-awaiting-trial-in-94-slayings.html | 76,000 Still in Jail in Rwanda Awaiting Trial in '94 Slayings | False | By James C. McKinley Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/IHT-us-plans-to-gloat-about-jobs-at-g7-summit.html | U.S. Plans to Gloat About Jobs at G-7 Summit | False | By Alan Friedman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/music-review-a-night-at-the-opera-with-saki-s-wicked-exotic-tales.html | MUSIC REVIEW;A Night at the Opera With Saki's Wicked, Exotic Tales | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/equity-offerings-that-are-planned-for-this-week.html | Equity Offerings That Are Planned for This Week | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/dividend-meetings-039870.html | Dividend Meetings | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/nyregion/new-jersey-daily-briefing-escaping-pain-of-budget-cuts.html | NEW JERSEY DAILY BRIEFING;Escaping Pain of Budget Cuts | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-make-sure-work-pays-more-than-nonwork-040428.html | Make Sure Work Pays More Than Nonwork | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/a-correction-039900.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/IHT-american-topics-no-prescriptions-from-nurses.html | American Topics : No Prescriptions From Nurses | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/us/in-slow-paced-vermont-the-dirt-road-reigns.html | In Slow-Paced Vermont, the Dirt Road Reigns | False | By Sara Rimer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/baseball-twins-score-but-tigers-win.html | BASEBALL;Twins Score, but Tigers Win | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/world/shimonoseki-journal-japan-s-whalers-start-to-take-on-a-hunted-look.html | Shimonoseki Journal;Japan's Whalers Start to Take On a Hunted Look | False | By Nicholas D. Kristof | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/taking-in-the-site-the-internet-provides-help-for-planners-of-meetings.html | TAKING IN THE SITE;The Internet Provides Help for Planners of Meetings | False | By Shelly Freierman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/business/the-media-business-advertising-addenda-red-dog-beer-to-angotti-thomas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Red Dog Beer To Angotti, Thomas | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/sports/baseball-yanks-close-to-trading-for-a-pitcher.html | BASEBALL;Yanks Close to Trading for a Pitcher | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/l-it-takes-a-skeptic-to-ignore-global-warming-dare-to-speak-out-040380.html | It Takes a Skeptic to Ignore Global Warming;Dare to Speak Out | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/opinion/IHT-1946-guilty-versailles-in-our-pages100-75-and-50-years-ago.html | 1946: Guilty Versailles : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-24 | 1996-06-24 | https://www.nytimes.com/1996/06/24/arts/dance-review-big-casts-no-plots-and-a-computer-calling-the-steps.html | DANCE REVIEW;Big Casts, No Plots and a Computer Calling the Steps | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/politics-the-democrat-banking-on-family-issues-clinton-seeks-parents-votes.html | POLITICS: THE DEMOCRAT;Banking on Family Issues, Clinton Seeks Parents' Votes | False | By Alison Mitchell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/news-summary-042161.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/gasoline-prices-fall.html | Gasoline Prices Fall | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/IHT-1921-precious-stamps-in-our-pages100-75-and-50-years-ago.html | 1921:Precious Stamps : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/us-limits-law-intended-to-fight-school-corruption.html | U.S. Limits Law Intended to Fight School Corruption | False | By Jacques Steinberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/style/by-design-the-little-summer-jacket.html | By Design;The Little Summer Jacket | False | By Anne-Marie Schiro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/legislature-approves-a-registry-of-pesticides.html | Legislature Approves A Registry Of Pesticides | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/IHT-germany-learns-the-hard-way-about-politically-touchy-chinese.html | Germany Learns The Hard Way About Politically Touchy Chinese | False | By Alan Friedman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/let-s-add-4-to-the-g7.html | Let's Add 4 To the G-7 | False | By Zbigniew Brzezinski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/IHT-claymores-give-scots-something-to-cheer.html | Claymores Give Scots Something to Cheer | False | By Don Greenberg, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/germany-s-concerns-over-rights-in-tibet-clash-with-trade-ties-to-china.html | Germany's Concerns Over Rights in Tibet Clash With Trade Ties to China | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-carjackers-attack-doctor.html | NEW JERSEY DAILY BRIEFING;Carjackers Attack Doctor | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-advertising-addenda-account-review-for-subway-chain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Account Review For Subway Chain | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/trying-to-save-friend-teen-ager-on-field-trip-drowns-in-motel-pool.html | Trying to Save Friend, Teen-Ager on Field Trip Drowns in Motel Pool | False | By Maria Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/credit-markets-treasury-prices-end-day-flat.html | CREDIT MARKETS;Treasury Prices End Day Flat | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/farewell-to-the-general.html | Farewell to 'the General' | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/media-business-advertising-interpublic-group-continues-its-buying-spree-this.html | THE MEDIA BUSINESS: ADVERTISING;The Interpublic Group continues its buying spree, this time with a deal to acquire Media Inc. | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/morgan-stanley-and-merrill-set-to-add-money-managers.html | Morgan Stanley And Merrill Set To Add Money Managers | False | By Peter Truell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/c-corrections-041475.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/usa-waste-to-merge-with-sanifill-in-1.3-billion-deal.html | USA Waste to Merge With Sanifill in $1.3 Billion Deal | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/a-woman-is-charged-with-selling-babies.html | A Woman Is Charged With Selling Babies | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/wildfire-disrupts-hiking-in-grand-canyon.html | Wildfire Disrupts Hiking in Grand Canyon | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/international-briefs-auchan-offers-to-buy-all-of-docks-de-france.html | INTERNATIONAL BRIEFS;Auchan Offers to Buy All of Docks de France | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/books/books-of-the-times-dear-miss-manners-be-yourself-not.html | BOOKS OF THE TIMES;Dear Miss Manners, Be Yourself. Not! | False | By Michiko Kakutani | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/panel-chairman-demands-white-house-security-records.html | Panel Chairman Demands White House Security Records | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/radar-peeks-at-structure-hidden-inside-tornado.html | Radar Peeks at Structure Hidden Inside Tornado | False | By Malcolm W. Browne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/un-says-that-serbs-renewed-expulsions.html | U.N. Says That Serbs Renewed Expulsions | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/is-the-us-souring-on-free-trade.html | Is the U.S. Souring on Free Trade? | False | By Paul Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/astronauts-are-wired-to-study-sleep-ills.html | Astronauts Are Wired To Study Sleep Ills | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/international-business-as-summit-talks-near-a-defense.html | INTERNATIONAL BUSINESS;As Summit Talks Near, A Defense | False | By Paul Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-broadcasters-cleared-to-send-digital-data.html | THE MEDIA BUSINESS;Broadcasters Cleared to Send Digital Data | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/on-basketball-logged-off-the-draft-duncan-surfs-the-web.html | ON BASKETBALL;Logged Off the Draft, Duncan Surfs the Web | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/a-tenacious-kamsky-goes-all-out-and-wins.html | A Tenacious Kamsky Goes All-Out and Wins | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/ex-football-star-is-buying-parks-sausages.html | Ex-Football Star Is Buying Parks Sausages | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/critic-s-choice-pop-cd-s-to-get-on-the-road-again.html | CRITIC'S CHOICE/Pop CD's;To Get On the Road Again | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/nicholas-d-agostino-sr-86-founder-of-grocery-chain.html | Nicholas D'Agostino Sr., 86, Founder of Grocery Chain | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/sports-people-football-fortay-and-miami-settle.html | SPORTS PEOPLE: FOOTBALL;Fortay and Miami Settle | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/l-chain-bookstores-stock-only-what-will-sell-041050.html | Chain Bookstores Stock Only What Will Sell | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/style/patterns-041220.html | Patterns | False | By Constance C. R. White | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/bacteria-seen-to-evolve-in-spurts.html | Bacteria Seen to Evolve in Spurts | False | By Carol Kaesuk Yoon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/iraq-agrees-to-ease-way-for-un-monitors.html | Iraq Agrees to Ease Way for U.N. Monitors | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/philadelphia-held-liable-for-firebomb-fatal-to-11.html | Philadelphia Held Liable For Firebomb Fatal to 11 | False | By Don Terry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-committees-approve-budget.html | NEW JERSEY DAILY BRIEFING;Committees Approve Budget | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/dance-review-042242.html | DANCE REVIEW | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/baseball-howe-arrested-at-airport-on-gun-charge.html | BASEBALL;Howe Arrested at Airport on Gun Charge | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/early-access-for-new-drug.html | Early Access For New Drug | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-tci-reaches-deal-with-fox-to-carry-all-news-channel.html | THE MEDIA BUSINESS;TCI Reaches Deal With Fox To Carry All-News Channel | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/senators-warm-up-for-a-vote-on-the-campaign-finance-bill.html | Senators Warm Up for a Vote On the Campaign Finance Bill | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/maser-journal-the-good-word-creature-comforts-for-catholics.html | Maser Journal;The Good Word: Creature Comforts for Catholics | False | By Celestine Bohlen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/narrowing-prisoners-rights.html | Narrowing Prisoners' Rights | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/international-business-aerospatiale-and-dassault-close-to-merger-agreement.html | INTERNATIONAL BUSINESS;Aerospatiale and Dassault Close to Merger Agreement | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/worldbusiness/IHT-thinking-aheadcommentary-a-westernized-japan-is.html | Thinking Ahead/Commentary : A Westernized Japan Is Good for All | False | By Reginald Dale, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/baseball-johnson-just-hits-like-no-one-else.html | BASEBALL;Johnson Just Hits Like No One Else | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/IHT-party-favors-letters-to-the-editor.html | Party Favors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-advertising-addenda-at-t-in-a-shift-from-n-w-ayer.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA;AT&T in a Shift From N. W. Ayer | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/observer-itching-for-a-file.html | Observer;Itching for a File | False | By Russell Baker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/jazz-review-free-jazz-for-the-wild-relentless-or-calm.html | JAZZ REVIEW;Free Jazz for the Wild, Relentless or Calm | False | By Alex Ross | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/l-baptists-are-invited-to-holocaust-reckoning-041041.html | Baptists Are Invited To Holocaust Reckoning | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/olympics-american-team-looks-ready-to-sprint-back-to-the-top.html | OLYMPICS;American Team Looks Ready to Sprint Back to the Top | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/style/chronicle-041750.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/political-briefing-the-campaigns-for-congress.html | POLITICAL BRIEFING;THE CAMPAIGNS FOR CONGRESS | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/company-news-diana-considers-its-options-for-a-reorganization.html | COMPANY NEWS;DIANA CONSIDERS ITS OPTIONS FOR A REORGANIZATION | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/performing-seances-no-just-pushing-the-membrane-of-the-possible.html | Performing Seances? No, Just 'Pushing the Membrane of the Possible' | False | By Joseph Berger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/apartheid-s-dispossessed-seek-restitution.html | Apartheid's Dispossessed Seek Restitution | False | By Suzanne Daley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/mrs-clinton-calls-sessions-intellectual-not-spiritual.html | Mrs. Clinton Calls Sessions Intellectual, Not Spiritual | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/basketball-calipari-close-to-hiring-nash-as-nets-new-gm.html | BASKETBALL;Calipari Close to Hiring Nash as Nets' New G.M. | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/ex-intel-engineer-sentenced-to-prison-term.html | Ex-Intel Engineer Sentenced to Prison Term | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/world-news-briefs-somalia-battle-escalates-as-toll-rises-on-4th-day.html | WORLD NEWS BRIEFS;Somalia Battle Escalates As Toll Rises on 4th Day | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/IHT-his-own-acts-letters-to-the-editor.html | His Own Acts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/politics-the-beliefs-survey-finds-wide-variation-in-the-intensity-of-faith.html | POLITICS THE BELIEFS;Survey Finds Wide Variation in the Intensity of Faith | False | By Gustav Niebuhr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/l-the-united-nations-can-be-reformed-right-virtual-fiefs-042501.html | The United Nations Can Be Reformed. Right?;Virtual Fiefs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/baseball-pettitte-is-sharp-but-effort-is-wasted.html | BASEBALL;Pettitte Is Sharp, But Effort Is Wasted | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/international-briefs-royal-ahold-sells-shares-to-raise-1.8-million.html | INTERNATIONAL BRIEFS;Royal Ahold Sells Shares To Raise 1.8 Million | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/virtual-university-will-offer-authentic-degrees-by-e-mail.html | Virtual University Will Offer Authentic Degrees by E-Mail | False | By John H. Cushman Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/times-square-keepers-glitz-3-women-overseeing-block-s-rebirth-promise-return-its.html | In Times Square, Keepers of the Glitz;3 Women Overseeing Block's Rebirth Promise to Return Its Splendor | False | By Bruce Weber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/IHT-effort-to-shatter-foes-may-trip-up-jakarta.html | Effort to Shatter Foes May Trip Up Jakarta | False | By Michael Richardson, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/dolphin-safety-stirs-new-storm.html | Dolphin Safety Stirs New Storm | False | By Sam Dillon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/pop-review-a-brazilian-mix-the-home-grown-rock-and-hip-hop.html | POP REVIEW;A Brazilian Mix The Home Grown, Rock and Hip-Hop | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/l-pulp-mill-legislation-raises-no-conflict-040983.html | Pulp Mill Legislation Raises No Conflict | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/basketball-ex-big-east-players-share-tourney-lead.html | BASKETBALL;Ex-Big East Players Share Tourney Lead | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/board-enacts-biggest-rent-rise-since-89.html | Board Enacts Biggest Rent Rise Since '89 | False | By Dennis Hevesi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/the-fraud-case-that-evaporated.html | The Fraud Case That Evaporated | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/jazz-review-true-love-and-that-other-kind.html | JAZZ REVIEW;True Love and That Other Kind | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/results-plus-041890.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/sports-people-football-irvin-s-trial-to-begin.html | SPORTS PEOPLE: FOOTBALL;Irvin's Trial to Begin | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/tv-sports-taking-sport-to-the-extreme-when-error-can-cost-a-life.html | TV SPORTS;Taking Sport to the Extreme: When Error Can Cost a Life | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/on-my-mind-ms-maloney-and-mr-waldheim.html | On My Mind;Ms. Maloney and Mr. Waldheim | False | By A. M. Rosenthal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/36-arrested-in-extensive-video-piracy-ring.html | 36 Arrested in Extensive Video Piracy Ring | False | By Adam Nossiter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/on-baseball-yankees-must-beware-fate-of-the-1988-mets.html | ON BASEBALL;Yankees Must Beware Fate of the 1988 Mets | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/c-corrections-042277.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/style/the-shoe-that-will-be-on-every-woman-s-foot.html | The Shoe That Will Be on Every Woman's Foot | False | By Anne-Marie Schiro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/sports-people-swimming-foschi-is-banned-by-international-group.html | SPORTS PEOPLE: SWIMMING;Foschi Is Banned By International Group | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/market-place-mcdonnell-douglas-pays-a-fine-for-a-1990-earnings-report.html | Market Place;McDonnell Douglas pays a fine for a 1990 earnings report. | False | By Floyd Norris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/art-review-to-be-young-and-smitten-with-roman-light.html | ART REVIEW;To Be Young and Smitten With Roman Light | False | By John Russell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/politics-issues-gingrich-interview-concedes-mistakes-but-says-gop-trend-intact.html | POLITICS: THE ISSUES;Gingrich, in Interview, Concedes Mistakes, but Says G.O.P. Trend Is Intact | False | By R. W. Apple Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/in-search-for-campaign-fuel-dole-and-clinton-cross-paths.html | In Search for Campaign Fuel, Dole and Clinton Cross Paths | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/international-briefs-sbc-warburg-rebuffed-in-investment-firm-bid.html | INTERNATIONAL BRIEFS;SBC Warburg Rebuffed In Investment Firm Bid | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/transactions-042650.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/it-s-indians-vs-loggers-in-nicaragua.html | It's Indians vs. Loggers in Nicaragua | False | By Julia Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/peripherals-instant-web-page-easily.html | PERIPHERALS;Instant Web Page, Easily | False | By L. R. Shannon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/decision-time-for-gerry-adams.html | Decision Time for Gerry Adams | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/gm-takes-option-to-buy-rest-of-saab-sales-push-set.html | G.M. Takes Option to Buy Rest of Saab; Sales Push Set | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/atlanta-1996-badminton-indonesia-this-no-picnic-southeast-asia-respect-rides.html | ATLANTA 1996 -- BADMINTON IN INDONESIA;This Is No Picnic In Southeast Asia, Respect Rides on a Shuttlecock | False | By Christopher Clarey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/l-coming-soon-the-personal-fire-hydrant-041025.html | Coming Soon: The Personal Fire Hydrant | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/jazz-review-movie-tunes-of-graceful-heartbreak.html | JAZZ REVIEW;Movie Tunes of Graceful Heartbreak | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/c-corrections-042269.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/politics-the-churches-public-supports-political-voice-for-churches.html | POLITICS: THE CHURCHES;Public Supports Political Voice For Churches | False | By Gustav Niebuhr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/metro-matters-fund-raisers-with-clouds-of-mystery.html | Metro Matters;Fund-Raisers With Clouds Of Mystery | False | By Joyce Purnick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/sports-people-basketball-settles-passes-up-draft.html | SPORTS PEOPLE: BASKETBALL;Settles Passes Up Draft | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/sports-people-basketball-kidd-forces-a-decision.html | SPORTS PEOPLE: BASKETBALL;Kidd Forces a Decision | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/l-baptists-are-invited-to-holocaust-reckoning-042560.html | Baptists Are Invited To Holocaust Reckoning | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/an-innovative-new-aids-drug-wins-approval-from-the-fda.html | An Innovative New AIDS Drug Wins Approval from the F.D.A. | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/fortress-yields-clues-to-israel-s-ancient-foe.html | Fortress Yields Clues To Israel's Ancient Foe | False | By John Noble Wilford | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/inquiry-lacking-due-process.html | Inquiry Lacking Due Process | False | By Gina Kolata | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/the-chess-column.html | The Chess Column | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/metro-digest-041955.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/nabisco-to-eliminate-4200-jobs-and-trim-product-line-by-14.html | Nabisco to Eliminate 4,200 Jobs And Trim Product Line by 14% | False | By David Cay Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/style/chronicle-083844.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/same-liquid-used-in-2-fires-at-black-churches-us-says.html | Same Liquid Used in 2 Fires At Black Churches, U.S. Says | False | By Ronald Smothers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/nasd-hires-sec-lawyer.html | N.A.S.D. Hires S.E.C. Lawyer | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/former-chief-of-lotus-joins-on-line-venture-with-at-t.html | Former Chief of Lotus Joins On-Line Venture With AT&T | False | By Laurence Zuckerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/IHT-no-crying-game-letters-to-the-editor.html | No Crying Game : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/cnn-and-60-minutes-to-share-amanpour.html | CNN and '60 Minutes' To Share Amanpour | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/flocks-of-biologists-take-wing-to-michigan-for-mating-season.html | Flocks of Biologists Take Wing to Michigan for Mating Season | False | By David Binder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-clash-over-sex-crime-law.html | NEW JERSEY DAILY BRIEFING;Clash Over Sex Crime Law | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/world-news-briefs-clash-after-kurds-arrest-injures-80-in-turkey.html | WORLD NEWS BRIEFS;Clash After Kurds' Arrest Injures 80 in Turkey | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/supreme-court-roundup-justices-uphold-civil-forfeiture-as-anti-drug-tool.html | Supreme Court Roundup;JUSTICES UPHOLD CIVIL FORFEITURE AS ANTI-DRUG TOOL | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/mother-of-elisa-izquierdo-pleads-guilty-to-murder-in-a-pivotalchild-abuse-case.html | Mother of Elisa Izquierdo Pleads Guilty to Murder in a PivotalChild-Abuse Case | False | By Joe Sexton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/giuliani-plans-to-scrutinize-four-wholesale-markets.html | Giuliani Plans to Scrutinize Four Wholesale Markets | False | By Selwyn Raab | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/jacob-s-pillow-is-opening-but-a-trauma-lingers.html | Jacob's Pillow Is Opening, but a Trauma Lingers | False | By Peter Passell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/baseball-kent-s-bat-ochoa-s-strong-arm-spur-mets.html | BASEBALL;Kent's Bat, Ochoa's Strong Arm Spur Mets | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/l-advanced-television-isn-t-out-of-woods-yet-040991.html | Advanced Television Isn't Out of Woods Yet | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/dance-review-042250.html | DANCE REVIEW | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/company-news-physicians-corporation-sells-florida-doctors-unit.html | COMPANY NEWS;PHYSICIANS CORPORATION SELLS FLORIDA DOCTORS UNIT | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/museum-review-100-years-1896-1996-fossils-of-early-man-the-finds-and-the-news.html | MUSEUM REVIEW: 100 YEARS (1896 - 1996);Fossils of Early Man: The Finds and the News | False | By John Rennie | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/bosnia-s-muslim-refugees-find-a-dilemma-in-election.html | Bosnia's Muslim Refugees Find a Dilemma in Election | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/gm-s-labor-costs-for-parts-exceed-rivals-study-says.html | G.M.'s Labor Costs for Parts Exceed Rivals', Study Says | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/style/IHT-cruise-linessafari-by-the-sea.html | Cruise Lines;Safari By the Sea | False | By Suzy Menkes, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/dance-review-040959.html | DANCE REVIEW | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-crash-report-is-delayed.html | NEW JERSEY DAILY BRIEFING;Crash Report Is Delayed | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/l-yes-evaluate-evolutionary-psychology-041092.html | Yes, Evaluate Evolutionary Psychology | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/as-a-pampered-generation-grows-up-chinese-worry.html | As a Pampered Generation Grows Up, Chinese Worry | False | By Patrick E. Tyler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/IHT-1946-bikini-dry-run-in-our-pages100-75-and-50-years-ago.html | 1946: Bikini Dry Run : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/style/IHT-givenchy-vegetable-gardener.html | Givenchy, Vegetable Gardener | False | Suzy Menkes, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/key-rates-041580.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/missing-records-found-in-welfare-case.html | Missing Records Found in Welfare Case | False | By Alan Finder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-deadlock-in-officer-s-trial.html | NEW JERSEY DAILY BRIEFING;Deadlock in Officer's Trial | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/business-digest-041874.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/no-headline-042170.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/l-the-united-nations-can-be-reformed-right-041033.html | The United Nations Can Be Reformed. Right? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-3-hurt-in-school-van-crash.html | NEW JERSEY DAILY BRIEFING;3 Hurt in School Van Crash | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/justices-to-hear-appeal-by-clinton-on-postponing-lawsuit.html | Justices to Hear Appeal by Clinton on Postponing Lawsuit | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/IHT-agassi-chang-and-courier-are-firstround-victims-wimbledon-seeds.html | Agassi, Chang and Courier Are First-Round Victims : Wimbledon Seeds Start to Fall | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/IHT-gm-hoping-to-rev-up-sales-tightens-grip-on-saab.html | GM, Hoping to Rev Up Sales, Tightens Grip on Saab | False | By Erik Ipsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/IHT-international-herald-tribune-roll-emnew-plot-but-indurain-is-still.html | International Herald Tribune: Roll 'em!New Plot but Indurain Is Still Cast as Hero | False | Samuel Abt, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/world/russian-communists-in-retreat-talk-about-an-opposition-role.html | Russian Communists, in Retreat, Talk About an Opposition Role | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/q-a-040851.html | Q&A | False | By C. Claiborne Ray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/daytona-beach-journal-birthplace-of-speed-has-adversary-yes-a-turtle.html | Daytona Beach Journal;'Birthplace of Speed' Has Adversary: Yes, a Turtle | False | By Mireya Navarro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/inside-041530.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/mta-planning-free-transfers-between-subways-and-buses.html | M.T.A. Planning Free Transfers Between Subways and Buses | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/tennis-that-was-quick-agassi-chang-and-courier-fall.html | TENNIS;That Was Quick: Agassi, Chang and Courier Fall | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/company-briefs-042420.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/science/personal-computers-scanners-closer-but-not-perfect.html | PERSONAL COMPUTERS;Scanners: Closer but Not Perfect | False | By Stephen Manes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/IHT-supreme-court-moves-to-delay-lawsuit-clinton-wins-reprieve-in-sex.html | Supreme Court Moves to Delay Lawsuit : Clinton Wins Reprieve In Sex Harassment Case | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/speaker-insists-on-hearings-on-bill-to-lift-insurance-rules.html | Speaker Insists on Hearings On Bill to Lift Insurance Rules | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-color-scheme-mostly-white-to-reduce-the-cost-of-painting-police-cars.html | New Color Scheme, Mostly White, to Reduce the Cost of Painting Police Cars | False | By Clifford Krauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/elbert-p-tuttle-98-federal-appeals-judge-who-sought-racial-justice-in.html | Elbert P. Tuttle, 98, Federal Appeals Judge Who Sought Racial Justice in South, Dies | False | By Jack Bass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/garbage-hauling-is-tied-to-mafia-in-suburbs.html | Garbage Hauling Is Tied to Mafia in Suburbs | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/new-jersey-daily-briefing-curfew-for-jersey-city.html | NEW JERSEY DAILY BRIEFING;Curfew for Jersey City? | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/sports/sports-of-the-times-an-olympic-moment-for-the-apple.html | Sports of The Times;An Olympic Moment For the Apple | False | By William C. Rhoden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/arts/jazz-review-torme-20-years-at-carnegie-shows-the-uses-of-silence.html | JAZZ REVIEW;Torme, 20 Years at Carnegie, Shows the Uses of Silence | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/the-twilight-zone-of-kids-tv.html | The Twilight Zone of Kids' TV | False | By Ervin S. Duggan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/us/rock-slide-kills-a-tourist.html | Rock Slide Kills a Tourist | False | AP | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/nyregion/minister-jailed-10-years-gets-new-appeal-in-an-abuse-case.html | Minister, Jailed 10 Years, Gets New Appeal in an Abuse Case | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/movies/television-review-teen-agers-scavenging-for-a-vestige-of-hope.html | TELEVISION REVIEW;Teen-Agers Scavenging For a Vestige of Hope | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-bidding-for-mgm-ends-questions-remain.html | THE MEDIA BUSINESS;Bidding for MGM Ends; Questions Remain | False | By Geraldine Fabrikant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/the-media-business-advertising-addenda-after-37-years-a-pennzoil-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;After 37 Years, A Pennzoil Review | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/opinion/IHT-1896balkan-union-in-our-pages100-75-and-50-years-ago.html | 1896;Balkan Union : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-25 | 1996-06-25 | https://www.nytimes.com/1996/06/25/business/international-briefs-more-job-cuts-planned-by-credit-lyonnais.html | INTERNATIONAL BRIEFS;More Job Cuts Planned By Credit Lyonnais | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/at-the-modern-the-20th-century-in-all-its-shades-of-gray.html | At the Modern, the 20th Century in All Its Shades of Gray | False | By Luc Sante | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/IHT-india-wants-nuclear-disarmament-not-just-a-ban-on-tests.html | India Wants Nuclear Disarmament, Not Just a Ban on Tests | False | By Jasjit Singh, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/style/enigma-of-the-grill-to-cover-or-not.html | Enigma of the Grill: To Cover or Not | False | By John Willoughby and Chris Schlesinger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/grading-for-profit-schools-so-far-so-good.html | Grading For-Profit Schools: So Far, So Good | False | By Peter Applebome | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/repeated-lapses-with-nuclear-weapons-raise-questions-of-safety.html | Repeated Lapses With Nuclear Weapons Raise Questions of Safety | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/bring-emmanuel-constant-to-trial.html | Bring Emmanuel Constant to Trial | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/l-don-t-badger-india-on-test-ban-treaty-042960.html | Don't Badger India On Test-Ban Treaty | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/an-overhaul-of-workers-compensation-is-major-obstacle-in-albany-budget-talks.html | An Overhaul of Workers' Compensation Is Major Obstacle In Albany Budget Talks | False | By Raymond Hernandez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/ducking-the-truth-about-welfare-cuts.html | Ducking the Truth About Welfare Cuts | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/IHT-semifinal-lineups-and-strategies-remain-secret-coaches-play-a-game.html | Semifinal Lineups and Strategies Remain Secret : Coaches Play a Game of Bluff | False | By Peter Berlin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/on-picket-lines-in-jamaica-a-solidarity-against-cuts.html | On Picket Lines in Jamaica, A Solidarity Against Cuts | False | By Norimitsu Onishi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/company-briefs-044474.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/uncovered-short-positions-are-6-higher-on-nasdaq.html | Uncovered Short Positions Are 6% Higher on Nasdaq | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/jazz-review-a-tribute-to-a-guitarist-bursts-with-stringed-chatter.html | JAZZ REVIEW;A Tribute to a Guitarist Bursts With Stringed Chatter | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/nursing-homes-and-hospitals-hit-by-strike.html | Nursing Homes And Hospitals Hit by Strike | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/how-senate-voted-on-ending-debate.html | How Senate Voted on Ending Debate | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/x-rays-hint-at-foul-play-for-king-tut.html | X-Rays Hint At Foul Play For King Tut | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/jazz-review-two-kinds-of-saxophone-sassy-latin-and-hazy.html | JAZZ REVIEW;Two Kinds of Saxophone: Sassy Latin and Hazy | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-coyote-hunting-is-allowed.html | NEW JERSEY DAILY BRIEFING;Coyote Hunting Is Allowed | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/inside-043940.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/world-news-briefs-burundi-issues-appeal-for-help-to-end-killings.html | World News Briefs;Burundi Issues Appeal For Help to End Killings | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/faa-chief-admits-mistakes-on-valujet.html | F.A.A. Chief Admits Mistakes on Valujet | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/eating-well-old-lettuce-masquerades-as-mesclun.html | Eating Well;Old Lettuce Masquerades As Mesclun | False | By Marian Burros | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/6-colleges-with-bit-of-genius-are-given-750000-rewards.html | 6 Colleges With Bit of Genius Are Given $750,000 Rewards | False | By Karen W. Arenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/judges-block-mayor-on-waterworks-sale.html | Judges Block Mayor On Waterworks Sale | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/l-grisham-gives-back-042854.html | Grisham Gives Back | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/in-israel-chefs-are-inventing-a-vibrant-native-cuisine.html | In Israel, Chefs Are Inventing a Vibrant Native Cuisine | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/theater/artistic-director-resigning-at-the-long-wharf-theater.html | Artistic Director Resigning At the Long Wharf Theater | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/sports-people-football-another-suspension-at-miami.html | SPORTS PEOPLE: FOOTBALL;Another Suspension at Miami | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/contaminated-anti-fever-drug-kills-at-least-30-children-in-haiti.html | Contaminated Anti-Fever Drug Kills at Least 30 Children in Haiti | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/over-coffee-with-david-peter-turnley-double-exposures-parallel-lives-other-side.html | OVER COFFEE WITH: David and Peter Turnley;Double Exposures in Parallel Lives: The Other Side of the Lens | False | By Frank J. Prial | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/baseball-lasorda-is-hospitalized.html | BASEBALL;Lasorda Is Hospitalized | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-turnpike-to-build-billboards.html | NEW JERSEY DAILY BRIEFING;Turnpike to Build Billboards | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/style/IHT-cowards-private-lives-suitably-sexily-tortured.html | Coward's 'Private Lives;' Suitably Sexily Tortured | False | By Sheridan Morley, International Herald Tribune | 1996-07-26 | | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/despite-doubts-official-gives-go-ahead-to-bosnian-vote.html | Despite Doubts, Official Gives Go-Ahead to Bosnian Vote | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-endorsement-clinton-seeks-giuliani-s-support-after-mayor-snubs-dole.html | POLITICS: ENDORSEMENT;Clinton Seeks Giuliani's Support, After Mayor Snubs Dole | False | By Richard L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-the-republican-dole-portrays-clinton-as-misguided.html | POLITICS: THE REPUBLICAN;Dole Portrays Clinton as 'Misguided' | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/theater/theater-review-exuberant-resurrection-of-a-man-and-a-musical.html | THEATER REVIEW;Exuberant Resurrection Of a Man and a Musical | False | By D.j.r. Bruckner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/a-male-nanny-is-charged-again-with-the-sexual-abuse-of-a-boy.html | A Male Nanny Is Charged Again With the Sexual Abuse of a Boy | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/village-tosses-hat-into-rink-for-olympics-lake-placid-would-savor-glory-games.html | Village Tosses Hat Into Rink For the Olympics;Lake Placid Would Savor The Glory of the Games Again, in Winter of 2022 | False | By William Glaberson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/100-years-1896-1996-a-life-of-the-times-4-shows.html | 100 YEARS (1896-1996);A Life of The Times: 4 Shows | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/news-summary-044199.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/the-media-business-advertising-addenda-2-agencies-expand-with-overseas-plans.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Agencies Expand With Overseas Plans | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/pataki-signs-bill-to-combat-drinking-by-young-drivers.html | Pataki Signs Bill to Combat Drinking by Young Drivers | False | By James Dao | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/indian-point-3-again-on-list-of-worst-a-plants-in-us.html | Indian Point 3 Again on List Of Worst A-Plants in U.S. | False | By Andrew C. Revkin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/us-finds-oldest-ally-is-renewing-friendship.html | U.S. Finds Oldest Ally Is Renewing Friendship | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/international-briefs-psion-of-britain-in-talks-to-buy-amstrad.html | INTERNATIONAL BRIEFS;Psion of Britain In Talks to Buy Amstrad | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/to-pray-in-a-tibetan-temple-buddhists-built-one-in-california.html | To Pray in a Tibetan Temple, Buddhists Built One in California | False | By Peter Steinfels | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/23-us-troops-die-in-truck-bombing-at-big-saudi-base.html | 23 U.S. TROOPS DIE IN TRUCK BOMBING AT BIG SAUDI BASE | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/pro-basketball-early-entries-will-jumble-nba-draft.html | PRO BASKETBALL;Early Entries Will Jumble N.B.A. Draft | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/international-briefs-wickes-says-it-found-accounting-irregularities.html | INTERNATIONAL BRIEFS;Wickes Says It Found Accounting Irregularities | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/city-council-proposes-term-limit-of-12-years.html | City Council Proposes Term Limit Of 12 Years | False | By Vivian S. Toy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/l-on-juveniles-us-has-treaty-obligation-042811.html | On Juveniles, U.S. Has Treaty Obligation | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/IHT-bad-decisions-letters-to-the-editor.html | Bad Decisions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/c-corrections-043338.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/worldbusiness/IHT-german-firms-brave-chinas-wrath.html | German Firms Brave China's Wrath | False | By John Schmid, International Herald Tribune | 1996-07-26 | | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/tv-notes-naked-truth-to-nbc.html | TV Notes;'Naked Truth' to NBC | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/the-honor-of-judge-elbert-tuttle.html | The Honor of Judge Elbert Tuttle | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/legal-aid-society-sues-city-over-its-plan-to-shift-cases.html | Legal Aid Society Sues City Over Its Plan to Shift Cases | False | By Alan Finder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/metropolitan-diary-042820.html | Metropolitan Diary | False | By Ron Alexander | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/doing-wonders-with-enough-charcoal-to-fill-a-shoe-box.html | Doing Wonders With Enough Charcoal to Fill a Shoe Box | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-the-democrat-clinton-calls-for-amendment-guaranteeing-victims-rights.html | POLITICS THE DEMOCRAT;Clinton Calls for Amendment Guaranteeing Victims' Rights | False | By Alison Mitchell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/sports-people-hockey-islanders-finally-sign-berard.html | SPORTS PEOPLE: HOCKEY;Islanders Finally Sign Berard | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/tv-notes-more-goofiness-for-misties.html | TV Notes;More Goofiness for Misties | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/house-votes-to-upgrade-water-quality.html | House Votes To Upgrade Water Quality | False | By Michael Wines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/transactions-043257.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/for-germans-a-kebab-filled-with-social-significance.html | For Germans, a Kebab Filled With Social Significance | False | By Stephen Kinzer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/franklin-set-to-buy-heine-in-another-big-fund-accord.html | Franklin Set To Buy Heine In Another Big Fund Accord | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/meredith-monk-wins-a-dance-festival-award.html | Meredith Monk Wins a Dance Festival Award | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/the-files-that-kept-history-alive-not-to-mention-the-floundering-reporter.html | The Files That Kept History Alive ... Not to Mention the FlounderingReporter | False | By Clyde Haberman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/IHT-1896-revolt-in-van-in-our-pages100-75-and-50-years-ago.html | 1896: Revolt in Van : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/senate-kills-bill-to-limit-spending-in-congress-races.html | SENATE KILLS BILL TO LIMIT SPENDING IN CONGRESS RACES | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/ballet-review-an-opulent-bayadere-with-nureyev-s-hollywood-touch.html | BALLET REVIEW;An Opulent 'Bayadere' With Nureyev's Hollywood Touch | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/too-far-on-forfeitures.html | Too Far on Forfeitures | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/hong-kong-is-warned-by-beijing-on-press.html | Hong Kong Is Warned By Beijing On Press | False | By Edward A. Gargan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/style/chronicle-043150.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/russian-liberal-keeps-lines-to-yeltsin-open.html | Russian Liberal Keeps Lines to Yeltsin Open | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/key-rates-042803.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/news/oh-sorry-tabloids-lose-the-soccer-war.html | Oh, Sorry: Tabloids Lose the Soccer War | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/tv-notes-news-chief-renewed.html | TV Notes;News Chief Renewed | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/foreign-affairs-a-time-for-anger.html | Foreign Affairs;A Time For Anger | False | By Thomas L Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/about-real-estate-high-technology-theater-for-tourists.html | About Real Estate;High-Technology Theater for Tourists | False | By Mervyn Rothstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/22-charged-with-involvement-in-violent-bronx-drug-gang.html | 22 Charged With Involvement In Violent Bronx Drug Gang | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/officer-is-charged-in-killing-of-her-boyfriend.html | Officer Is Charged in Killing of Her Boyfriend | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/rikers-inmates-injure-20-guards-in-a-fight.html | Rikers Inmates Injure 20 Guards in a Fight | False | By Lynette Holloway | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/international-briefs-j-sky-b-satellite-planned-for-japan.html | INTERNATIONAL BRIEFS;J Sky B Satellite Planned for Japan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/c-corrections-044300.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-jet-ski-fans-seek-eased-rule.html | NEW JERSEY DAILY BRIEFING;Jet-Ski Fans Seek Eased Rule | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/books/rose-madder.html | Â·ÂRose MadderÂ·Â | False | Reviewed by Christopher Lehmann-Haupt | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/the-media-business-advertising-addenda-america-online-has-a-new-strategy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;America Online Has a New Strategy | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/business-travel-sophisticated-14-million-travel-information-system-having-trial.html | BUSINESS TRAVEL;A Sophisticated $14 Million Travel Information System is Having a Trial Run in Atlanta. | False | By Jane L. Levere | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/head-of-cia-plans-center-to-protect-federal-computers.html | Head of C.I.A. Plans Center To Protect Federal Computers | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/pro-basketball-nets-are-ready-for-anything.html | PRO BASKETBALL;Nets Are Ready for Anything | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/media-business-advertising-new-campaigns-dunkin-donuts-wendy-s-use-familiar.html | THE MEDIA BUSINESS: ADVERTISING;New campaigns by Dunkin' Donuts and Wendy's use familiar faces to build loyalty. | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/where-terror-reigns-in-south-africa.html | Where Terror Reigns in South Africa | False | By Suzanne Daley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/consultant-to-first-lady-admits-error-on-resume.html | Consultant to First Lady Admits Error on Resume | False | By Joseph Berger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/international-briefs-wider-currency-choice-in-world-bank-loans.html | INTERNATIONAL BRIEFS;Wider Currency Choice In World Bank Loans | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/about-new-york-so-her-place-is-like-a-zoo-guests-love-it.html | About New York;So Her Place Is Like a Zoo? Guests Love It | False | By David Gonzalez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/louisville-agrees-to-stay-in-league.html | Louisville Agrees To Stay in League | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/speaker-kills-bill-to-weaken-anti-smoking-law.html | Speaker Kills Bill to Weaken Anti-Smoking Law | False | By Clifford J. Levy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/ama-keeps-its-policy-against-aiding-suicide.html | A.M.A. Keeps Its Policy Against Aiding Suicide | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/company-news-tenneco-agrees-to-pay-more-for-pullman.html | COMPANY NEWS;TENNECO AGREES TO PAY MORE FOR PULLMAN | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/sports-of-the-times-metrostars-marvelous-in-their-way.html | Sports of The Times;MetroStars 'Marvelous' In Their Way | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/l-california-agribusiness-sows-bitter-fruit-042978.html | California Agribusiness Sows Bitter Fruit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/times-mirror-what-s-plan-new-chairman-still-searches-for-growth-after-big-cuts.html | At Times Mirror, What's the Plan?;New Chairman Still Searches for Growth After Big Cuts | False | By Iver Peterson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/jazz-review-a-big-band-a-big-challenge.html | JAZZ REVIEW;A Big Band, a Big Challenge | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/IHT-1921-austrian-notes-in-our-pages100-75-and-50-years-ago.html | 1921: Austrian Notes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-cigarette-tax-backed-in-poll.html | NEW JERSEY DAILY BRIEFING;Cigarette Tax Backed in Poll | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/news/divorce-manilastylechurch-and-customs-clash-senator-juan-ponce-enrile.html | Divorce, Manila-Style;Church and Customs Clash : Senator Juan Ponce Enrile was arguing with a priest. | False | By Meg Bortin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/IHT-sneaking-around-letters-to-the-editor.html | Sneaking Around : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/pro-basketball-weighty-decision-all-draft-s-riches-can-t-sway-utah-s-van-horn.html | PRO BASKETBALL;A Weighty Decision: All of Draft's Riches Can't Sway Utah's Van Horn | False | By Tom Friend | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-vote-set-on-artists-zoning.html | NEW JERSEY DAILY BRIEFING;Vote Set on Artists' Zoning | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/personal-health-042994.html | Personal Health | False | By Jane E. Brody | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/a-voice-with-heart.html | A Voice With Heart | False | By Stephen Jay Gould | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/baseball-howe-is-released-after-arraignment-and-returns-home.html | BASEBALL;Howe Is Released After Arraignment and Returns Home | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/style/chronicle-044180.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/sports-people-football-irish-adding-permanent-lights.html | SPORTS PEOPLE: FOOTBALL;Irish Adding Permanent Lights | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/corrections-044318.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/chile-will-enter-a-big-south-american-free-trade-bloc.html | Chile Will Enter a Big South American Free-Trade Bloc | False | By Calvin Sims | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/l-israelis-mustn-t-let-orthodoxy-dictate-044750.html | Israelis Mustn't Let Orthodoxy Dictate | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/unusual-intestinal-ailment-has-now-affected-about-120.html | Unusual Intestinal Ailment Has Now Affected About 120 | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-the-polls-clinton-lead-is-unaffected-by-troubles.html | POLITICS: THE POLLS;Clinton Lead Is Unaffected by Troubles | False | By Richard L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/white-house-got-more-files-than-disclosed.html | White House Got More Files Than Disclosed | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-excerpts-from-prepared-dole-speech-on-clinton-foreign-policy.html | POLITICS;Excerpts From Prepared Dole Speech on Clinton Foreign Policy | False | | | | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/dance-review-invoking-the-mystery-of-flight.html | DANCE REVIEW;Invoking The Mystery Of Flight | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/consumers-feel-less-confident-survey-shows.html | Consumers Feel Less Confident, Survey Shows | False | By Robert D. Hershey Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/surprising-many-tb-is-found-to-be-rampant-in-south-africa.html | Surprising Many, TB Is Found To Be Rampant in South Africa | False | By Donald G. McNeil Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/i-sraelis-mustn-t-let-orthodoxy-dictate-a-single-judaism-044768.html | Israelis Mustn't Let Orthodoxy Dictate;A Single Judaism? | False | | | | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/before-the-testimony-began-the-verdict-was-in.html | Before the Testimony Began, the Verdict Was In | False | By Alan Strasser | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/international-briefs-sbc-warburg-drops-bid-for-paris-company.html | INTERNATIONAL BRIEFS;SBC Warburg Drops Bid for Paris Company | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/yeltsin-in-another-political-purge-dismisses-7-top-generals.html | Yeltsin, in Another Political Purge, Dismisses 7 Top Generals | False | By Michael R. Gordon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/baseball-yanks-get-mad-then-they-get-even-with-twins.html | BASEBALL;Yanks Get Mad, Then They Get Even With Twins | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/soccer-donadoni-and-ramos-revive-metrostars.html | SOCCER;Donadoni And Ramos Revive MetroStars | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/revamping-is-approved-for-mesa.html | Revamping Is Approved For Mesa | False | By Allen R. Myerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/harold-trobe-is-dead-at-82-helped-resettle-war-refugees.html | Harold Trobe Is Dead at 82; Helped Resettle War Refugees | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/olympics-growing-older-on-parallel-bars.html | OLYMPICS;Growing Older on Parallel Bars | False | By Christopher Clarey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/IHT-propose-an-accord-that-enables-israel-to-get-out-of-lebanon.html | Propose an Accord That Enables Israel to Get Out of Lebanon | False | By Gideon Rafael, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/pasquale-de-santis-69-filmed-zeffirelli-s-romeo-and-juliet.html | Pasquale De Santis, 69, Filmed Zeffirelli's 'Romeo and Juliet' | False | By John Tagliabue | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/IHT-divorce-manila-stylechurch-and-customs-clash-senator-juan-ponce-enrile.html | Divorce, Manila-Style;Church and Customs Clash : Senator Juan Ponce Enrile was arguing with a priest. | False | By Meg Bortin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/print-edition-for-journal-on-internet.html | Print Edition For Journal On Internet | False | By Peter H. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/new-grates-gadgets-recipes-and-repairs-for-the-grill.html | New Grates, Gadgets, Recipes and Repairs for the Grill | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/the-media-business-advertising-addenda-topps-narrows-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Topps Narrows Account Review | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/adolph-s-ochs-of-the-times-in-the-first-person-singular.html | Adolph S. Ochs of The Times, in the First Person Singular | False | By Jean Strouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/us-curbs-crew-s-power-over-local-school-boards.html | U.S. Curbs Crew's Power Over Local School Boards | False | By Jacques Steinberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/company-news-tokheim-to-acquire-gas-station-business-of-sofitam.html | COMPANY NEWS;TOKHEIM TO ACQUIRE GAS-STATION BUSINESS OF SOFITAM | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/movies/tv-notes-back-on-tobacco-road.html | TV Notes;Back on Tobacco Road | False | By Lawrie Mifflin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/pro-basketball-lockout-looms-as-talks-falter.html | PRO BASKETBALL;Lockout Looms as Talks Falter | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-air-time-dole-campaign-would-accept-free-tv-time-for-short-speeches.html | POLITICS: AIR TIME;Dole Campaign Would Accept Free TV Time for Short Speeches | False | By James Bennet | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/contempt-vote-avoided.html | Contempt Vote Avoided | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/tennis-england-discovers-local-hero.html | TENNIS;England Discovers Local Hero | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/company-news-d-b-selling-its-software-unit-to-bain-capital.html | COMPANY NEWS;D. & B. SELLING ITS SOFTWARE UNIT TO BAIN CAPITAL | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/plain-and-simple-a-piquant-tortellini-lower-in-fat.html | PLAIN AND SIMPLE;A Piquant Tortellini, Lower in Fat | False | By Marian Burros | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/company-may-run-coney-island-hospital.html | Company May Run Coney Island Hospital | False | By Vivian S. Toy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/IHT-oh-sorry-tabloids-lose-the-soccer-war.html | Oh, Sorry: Tabloids Lose the Soccer War | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/company-news-sovereign-bancorp-plans-to-add-first-state-financial.html | COMPANY NEWS;SOVEREIGN BANCORP PLANS TO ADD FIRST STATE FINANCIAL | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/international-briefs-prudential-of-britain-to-sell-stake-in-unit.html | INTERNATIONAL BRIEFS;Prudential of Britain To Sell Stake in Unit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/pro-basketball-knicks-seek-to-move-up-in-the-draft.html | PRO BASKETBALL;Knicks Seek To Move Up In the Draft | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/israel-meets-with-us-but-sticks-to-stance.html | Israel Meets With U.S., but Sticks to Stance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/critic-s-notebook-when-opera-and-audience-understand-each-other.html | CRITIC'S NOTEBOOK;When Opera and Audience Understand Each Other | False | By Anthony Tommasini | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/international-briefs-volvo-begins-sale-of-its-pharmacia-stake.html | INTERNATIONAL BRIEFS;Volvo Begins Sale Of Its Pharmacia Stake | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/wine-talk-042846.html | Wine Talk | False | By Frank J. Prial | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/theater/theater-review-redeeming-a-williams-washout.html | THEATER REVIEW;Redeeming A Williams Washout | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/yankees-owner-leaning-toward-new-stadium-site.html | Yankees' Owner Leaning Toward New Stadium Site | False | By Steven Lee Myers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/competition-heats-up-for-athletic-sites-on-internet.html | Competition Heats Up for Athletic Sites on Internet | False | By Steve Lohr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/IHT-1946-good-old-days-in-our-pages100-75-and-50-years-ago.html | 1946: Good Old Days?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/baseball-jones-battles-to-victory-with-the-rockies-help.html | BASEBALL;Jones Battles to Victory With the Rockies' Help | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/yacht-racing-woman-is-behind-america-s-cup-secret.html | YACHT RACING;Woman Is Behind America's Cup Secret | False | By Barbara Lloyd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/international-briefs-nycomed-of-norway-sees-96-profit-drop.html | INTERNATIONAL BRIEFS;Nycomed of Norway Sees '96 Profit Drop | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/stage-set-for-hostile-takeover-bid-for-kansas-city-utility.html | Stage Set For Hostile Takeover Bid for Kansas City Utility | False | By Agis Salpukas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/credit-markets-treasury-prices-increase-new-york-city-prices-debt-offering.html | CREDIT MARKETS;Treasury Prices Increase New York City Prices Debt Offering | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/bomb-factory-described-in-trial-of-terror-suspect.html | Bomb Factory Described In Trial of Terror Suspect | False | By Christopher S. Wren | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/I-put-out-the-ethnic-flames-here-and-in-bosnia-irrelevance-in-boston-044784.html | Put Out the Ethnic Flames, Here and in Bosnia;Irrelevance in Boston | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/ipperwash-beach-journal-ontario-indian-s-death-is-an-issue-that-won-t-die.html | Ipperwash Beach Journal;Ontario Indian's Death Is an Issue That Won't Die | False | By Clyde H. Farnsworth | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/a-coconut-cake-tall-enough-for-20.html | A Coconut Cake Tall Enough For 20 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/books-of-the-times-the-odyssey-as-a-musical-with-a-search-for-love.html | BOOKS OF THE TIMES;The Odyssey' as a Musical With a Search for Love | False | By George Stade | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/worldbusiness/IHT-psion-organizes-strategy-to-buy-out-amstrad.html | Psion Organizes Strategy to Buy Out Amstrad | False | By Mitchell Martin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/results-plus-043370.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/l-hudson-river-park-042986.html | Hudson River Park | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/politics-the-issues-cardinal-has-praise-for-dole-on-abortion.html | POLITICS: THE ISSUES;Cardinal Has Praise for Dole On Abortion | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/sports-people-boxing-de-la-hoya-to-fight-gonzalez.html | SPORTS PEOPLE: BOXING;De La Hoya to Fight Gonzalez | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/IHT-politics-and-sports-shouldnt-mix.html | Politics and Sports Shouldn't Mix | False | By Rob Hughes, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/new-jersey-daily-briefing-landscaper-guilty-of-murder.html | NEW JERSEY DAILY BRIEFING;Landscaper Guilty of Murder | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/senate-to-vote-on-raising-minimum-wage.html | Senate to Vote on Raising Minimum Wage | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/back-to-sleep-effort-is-said-to-save-1500.html | Back to Sleep' Effort Is Said to Save 1,500 | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/garden/food-notes-042757.html | Food Notes | False | By Florence Fabricant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/sports-people-golf-nicklaus-says-yes-to-british.html | SPORTS PEOPLE: GOLF;Nicklaus Says Yes to British | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/man-charged-in-bomb-case-enters-plea-not-guilty.html | Man Charged In Bomb Case Enters Plea; Not Guilty | False | By B. Drummond Ayres Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/no-headline-043524.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/market-place-the-growth-and-pain-of-america-online.html | Market Place;The Growth, and Pain, of America Online | False | By Steve Lohr | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/world/christopher-sees-netanyahu-in-a-fence-mending-visit.html | Christopher Sees Netanyahu In a Fence-Mending Visit | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/rights-group-finds-abuse-of-suspects-by-city-police.html | Rights Group Finds Abuse Of Suspects By City Police | False | By Clifford Krauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/arts/dance-review-glittery-movements-and-shiny-medals.html | DANCE REVIEW;Glittery Movements And Shiny Medals | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/sports/olympics-notebook-bucks-star-pulls-out-of-games.html | OLYMPICS: NOTEBOOK;Bucks Star Pulls Out of Games | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/us/emotional-ills-tied-to-stunted-growth-in-girls.html | Emotional Ills Tied to Stunted Growth in Girls | False | By Susan Gilbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/business/business-digest-043907.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/building-a-bumpy-road.html | Building a Bumpy Road | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/l-good-for-financial-market-bad-for-workers-042862.html | Good for Financial Market, Bad for Workers? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/nyregion/metro-digest-044016.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-26 | 1996-06-26 | https://www.nytimes.com/1996/06/26/opinion/l-put-out-the-ethnic-flames-here-and-in-bosnia-044776.html | Put Out the Ethnic Flames, Here and in Bosnia | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/baseball-a-solid-stint-by-key-caps-yanks-6-2-trip.html | BASEBALL;A Solid Stint by Key Caps Yanks' 6-2 Trip | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/guerrillas-kill-3-israeli-soldiers.html | Guerrillas Kill 3 Israeli Soldiers | False | By Serge Schmemann | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-people-football-irvin-jury-pool-shrinks.html | SPORTS PEOPLE: FOOTBALL;Irvin Jury Pool Shrinks | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/james-field-jr-80-historian-of-us-navy.html | James Field Jr., 80, Historian of U.S. Navy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/jazz-review-olden-styles-connected-to-today-s-in-a-tribute.html | JAZZ REVIEW;Olden Styles Connected To Today's In a Tribute | False | By Peter Watrous | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/television-review-the-power-of-a-cigarette-and-the-money-behind-it.html | TELEVISION REVIEW;The Power of a Cigarette And the Money Behind It | False | By Walter Goodman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/executive-changes-046116.html | Executive Changes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/dominion-resources-deal.html | Dominion Resources Deal | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/l-ama-drug-policy-is-still-in-the-making-pain-treatment-lacking-045780.html | A.M.A. Drug Policy Is Still in the Making;Pain Treatment Lacking | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/supreme-court-product-liability-state-suits-allowed-medical-device-injuries.html | THE SUPREME COURT: PRODUCT LIABILITY;State Suits Allowed in Medical-Device Injuries | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/deputy-chief-is-chosen-to-lead-newark-police-dept.html | Deputy Chief Is Chosen to Lead Newark Police Dept. | False | By John Sullivan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/brooklyn-7-year-old-is-lured-from-playground-and-raped.html | Brooklyn 7-Year-Old Is Lured From Playground and Raped | False | By Charlie Leduff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/auto-plant-closes-developers-see-opportunity-north-tarrytown-focuses-its-future.html | Auto Plant Closes And Developers See Opportunity;North Tarrytown Focuses On Its Future Instead of the Past | False | By Thomas J. Lueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/currents-whoever-steals-this-logo-is-in-trouble.html | Currents;Whoever Steals This Logo Is in Trouble | False | By Mitchell Owens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/basketball-fans-whoop-it-up-as-the-nba-goes-courting.html | Basketball Fans Whoop It Up As the N.B.A. Goes Courting | False | By Bruce Weber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/economic-scene-if-the-us-doesn-t-follow-trade-rules-why-should-others.html | Economic Scene;If the U.S. doesn't follow trade rules, why should others? | False | By Peter Passell | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/IHT-clinton-seeks-terrorism-focus-at-summit-of-world-leaders.html | Clinton Seeks Terrorism Focus At Summit of World Leaders | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/police-initiate-campaign-for-better-community-ties.html | Police Initiate Campaign For Better Community Ties | False | By Clifford Krauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/clinton-aide-testifies-on-campaign-deal-in-1990.html | Clinton Aide Testifies on Campaign Deal in 1990 | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/IHT-european-topics-90122017031.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-york-city-acts-to-tighten-begging-laws.html | New York City Acts to Tighten Begging Laws | False | By Vivian S. Toy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/l-blacks-in-publishing-045047.html | Blacks in Publishing | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/c-corrections-046736.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/no-headline-045608.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/worldbusiness/IHT-air-france-posts-first-fullyear-operating-profit.html | Air France Posts First Full-Year Operating Profit Since 1989 | False | By Max Barley, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/business-digest-046060.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-schools-covet-same-name.html | New Jersey Schools Covet Same Name | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/IHT-european-topics-aznar-stirs-furor-on-religion.html | European Topics : Aznar Stirs Furor on Religion | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/continental-to-split-stock.html | Continental to Split Stock | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/pro-basketball-picking-kittles-makes-life-easy-for-calipari.html | PRO BASKETBALL;Picking Kittles Makes Life Easy for Calipari | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/l-mrs-clinton-imagines-in-good-company-044989.html | Mrs. Clinton Imagines in Good Company | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/international-briefs-chilean-bank-downsizes-for-acquisition-plan.html | INTERNATIONAL BRIEFS;Chilean Bank Downsizes For Acquisition Plan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/capitol-sketchbook-for-keeper-of-the-files-a-bad-day.html | CAPITOL SKETCHBOOK;For Keeper Of the Files, A Bad Day | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/unfilled-jobs-small-worry-to-organizers-of-olympics.html | Unfilled Jobs Small Worry To Organizers Of Olympics | False | By Ronald Smothers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/international-briefs-air-france-posts-loss-of-580-million-for-year.html | INTERNATIONAL BRIEFS;Air France Posts Loss Of $580 Million For Year | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/theater/state-fair-closing.html | State Fair' Closing | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/the-ad-campaign-democrats-defend-clinton-on-immigration-in-striking-manner.html | THE AD CAMPAIGN;Democrats Defend Clinton on Immigration in Striking Manner | False | By James Bennet | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/dance-review-warring-lovers-mortal-and-otherwise.html | DANCE REVIEW;Warring Lovers, Mortal and Otherwise | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/IHT-1946-good-frauleins-in-our-pages100-75-and-50-years-ago.html | 1946: Good 'Frauleins' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/holier-than-us.html | Holier Than Us? | False | By Leonard Garment | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/london-journal-england-s-toffs-and-yobs-sports-draws-the-line.html | London Journal;England's Toffs and Yobs: Sports Draws the Line | False | By John Darnton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/parents-to-be-told-hiv-status-of-newborns.html | Parents to Be Told H.I.V. Status of Newborns | False | By Raymond Hernandez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-reports-quaker-says-1996-profits-will-be-lower.html | COMPANY REPORTS;Quaker Says 1996 Profits Will Be Lower | False | By Laurence Zuckerman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-briefs-046485.html | COMPANY BRIEFS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/currents-bored-by-the-same-old-four-walls.html | Currents;Bored by the Same Old Four Walls? | False | By Mitchell Owens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/new-issue-at-work-on-line-sex-sites.html | New Issue At Work: On-Line Sex Sites | False | By Trip Gabriel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/hearing-on-bombing-opens-defense-names-informant.html | Hearing on Bombing Opens; Defense Names Informant | False | By Jo Thomas | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/a-new-life-for-a-journal.html | A New Life For a Journal | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/bombing-in-saudi-arabia-the-overview-saudis-aided-by-the-fbi-seek-blast-clues.html | BOMBING IN SAUDI ARABIA: THE OVERVIEW;Saudis, Aided by the F.B.I., Seek Blast Clues | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/l-mississippi-gop-044970.html | Mississippi G.O.P. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-taxes-called-unfair-to-poor.html | NEW JERSEY DAILY BRIEFING;Taxes Called Unfair to Poor | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/now-bell-atlantic-plans-to-buy-nynex-not-merge-with-it.html | Now, Bell Atlantic Plans to Buy Nynex, Not Merge With It | False | By Mark Landler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/transactions-046230.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-delay-sought-on-school-bill.html | NEW JERSEY DAILY BRIEFING;Delay Sought on School Bill | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/murky-pool-hindered-rescue-of-brooklyn-boy-police-say.html | Murky Pool Hindered Rescue Of Brooklyn Boy, Police Say | False | By Maria Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-voter-aid-money-is-backed.html | NEW JERSEY DAILY BRIEFING;Voter Aid Money Is Backed | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-news-ace-sets-ratio-for-purchase-of-tempest-reinsurance.html | COMPANY NEWS;ACE SETS RATIO FOR PURCHASE OF TEMPEST REINSURANCE | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/credit-markets-treasury-prices-post-mild-gains.html | CREDIT MARKETS;Treasury Prices Post Mild Gains | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-advertising-addenda-t-yee-ends-alliance-with-wunderman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;T yee Ends Alliance With Wunderman | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/international-briefs-olivetti-s-chief-executive-resigns-unexpectedly.html | INTERNATIONAL BRIEFS;Olivetti's Chief Executive Resigns Unexpectedly | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/bombing-saudi-arabia-saudis-bombing-attack-raises-questions-about-stability.html | BOMBING IN SAUDI ARABIA: THE SAUDIS;Bombing Attack Raises Questions About Stability of Saudi Government | False | By Elaine Sciolino | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/close-to-home-keeping-alive-the-dreams-of-love.html | CLOSE TO HOME;Keeping Alive the Dreams of Love | False | By Sandra Hurtes | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/international-business-nintendo-microsoft-deal-on-data-delivery.html | INTERNATIONAL BUSINESS ; Nintendo-Microsoft Deal on Data Delivery | False | By Andrew Pollack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/l-ama-drug-policy-is-still-in-the-making-045039.html | A.M.A. Drug Policy Is Still in the Making | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-people-football-luis-sharpe-found-shot-in-neck.html | SPORTS PEOPLE: FOOTBALL;Luis Sharpe Found Shot in Neck | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-abolishing-hudson-police.html | NEW JERSEY DAILY BRIEFING;Abolishing Hudson Police | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/association-of-political-handlers-attacks-ruse-polls-as-unethical.html | Association of Political Handlers Attacks Ruse Polls as Unethical | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/supreme-court-discrimination-military-college-can-t-bar-women-high-court-rules.html | THE SUPREME COURT: DISCRIMINATION;MILITARY COLLEGE CAN'T BAR WOMEN, HIGH COURT RULES | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/IHT-american-concerns-overshadow-economicagenda.html | American Concerns Overshadow EconomicAgenda | False | By Alan Friedman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/inside-046167.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/news-summary-046477.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/soccergermans-defeat-english-in-shootout.html | SOCCER;Germans Defeat English In Shootout | False | By Peter Berlin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/c-corrections-046698.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/supreme-court-campaign-contributions-justices-reject-bid-limit-party-spending.html | THE SUPREME COURT: CAMPAIGN CONTRIBUTIONS;Justices Reject Bid to Limit Party Spending | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/currents-movable-feaster.html | Currents;Movable Feaster | False | By Mitchell Owens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/c-corrections-046728.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/e-corrections-046701.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/l-when-science-failed-to-monitor-its-integrity-044920.html | When Science Failed to Monitor Its Integrity | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/news/swedish-firm-cites-sexualabuse-charges-astra-fires-its-us-chief.html | Swedish Firm Cites Sexual-Abuse Charges : Astra Fires Its U.S. Chief | False | By Lawrence Malkin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/olympics-new-face-poised-to-get-top-spot-on-us-team.html | OLYMPICS;New Face Poised to Get Top Spot on U.S. Team | False | By Christopher Clarey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/bridge-045144.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/george-w-rothschild-chicago-judge-80.html | George W. Rothschild, Chicago Judge, 80 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-news-secure-computing-announces-another-acquisition.html | COMPANY NEWS;SECURE COMPUTING ANNOUNCES ANOTHER ACQUISITION | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/race-issue-boils-over-in-dallas.html | Race Issue Boils Over In Dallas | False | By Peter Applebome | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/latest-offer-for-utility-is-1-billion.html | Latest Offer For Utility Is $1 Billion | False | By Agis Salpukas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/international-briefs-british-biotech-seeks-220-million-to-expand.html | INTERNATIONAL BRIEFS;British Biotech Seeks $220 Million to Expand | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/occidental-and-lloyd-s-in-accord.html | Occidental And Lloyd's In Accord | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-advertising-addenda-sbc-consolidates-wireless-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;SBC Consolidates Wireless Account | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/bombing-saudi-arabia-security-officials-say-size-bomb-caught-military-surprise.html | BOMBING IN SAUDI ARABIA: THE SECURITY;Officials Say Size of Bomb Caught Military by Surprise | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/critic-s-notebook-hemming-and-hawing-about-tv-for-children.html | CRITIC'S NOTEBOOK;Hemming And Hawing About TV for Children | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/IHT-swedish-firm-cites-sexualabuse-charges-astra-fires-its-us-chief.html | Swedish Firm Cites Sexual-Abuse Charges : Astra Fires Its U.S. Chief | False | By Lawrence Malkin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/giuliani-receives-gingrich-s-support.html | Giuliani Receives Gingrich's Support | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-of-the-times-point-guards-share-dream-worlds-apart.html | Sports of The Times;Point Guards Share Dream Worlds Apart | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/pro-basketball-knicks-go-forward-in-the-first-round.html | PRO BASKETBALL;Knicks Go Forward in the First Round | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/international-briefs-fiat-expects-profits-to-remain-same-in-96.html | INTERNATIONAL BRIEFS;Fiat Expects Profits To Remain Same In '96 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/IHT-bosnia-elections-letters-to-the-editor.html | Bosnia Elections : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/l-us-must-do-right-by-immigrant-children-044962.html | U.S. Must Do Right by Immigrant Children | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/the-pop-life-046850.html | The Pop Life | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-advertising-addenda-new-woman-s-publisher-resigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New Woman's Publisher Resigns | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-law-to-cover-used-lemons.html | NEW JERSEY DAILY BRIEFING;Law to Cover Used 'Lemons' | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/game-of-tense-maneuvers-is-adjourned.html | Game of Tense Maneuvers Is Adjourned | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/style/chronicle-046361.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/movies/how-a-sure-summer-hit-missed.html | How a Sure Summer Hit Missed | False | By Bernard Weinraub | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/style/chronicle-046345.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/market-place-stock-funds-rich-but-short-on-cash.html | Market Place;Stock Funds: Rich but Short on Cash | False | By Floyd Norris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/head-of-carpenters-union-is-dismissed-in-an-office-raid.html | Head of Carpenters' Union Is Dismissed in an Office Raid | False | By Selwyn Raab | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/critic-s-choice-classical-cd-s-voices-ascending-in-harmony.html | CRITIC'S CHOICE/Classical CD's;Voices Ascending In Harmony | False | By Allan Kozinn | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/despite-us-hope-and-help-ukraine-s-star-fades.html | Despite U.S. Hope and Help, Ukraine's Star Fades | False | By Jane Perlez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/imported-blinds-pose-lead-risk-to-children.html | Imported Blinds Pose Lead Risk to Children | False | By Patricia Leigh Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/style/chronicle-045268.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/no-time-to-run.html | No Time to Run | False | By Richard W. Murphy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/international-briefs-volkswagen-to-suspend-investment-in-saxony.html | INTERNATIONAL BRIEFS;Volkswagen to Suspend Investment in Saxony | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/IHT-1896-rhodes-resigns-in-our-pages100-75-and-50-years-ago.html | 1896: Rhodes Resigns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/gunmen-slay-irish-reporter-who-wrote-on-gangs.html | Gunmen Slay Irish Reporter Who Wrote on Gangs | False | By James F. Clarity | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/house-cuts-all-spending-for-service-program.html | House Cuts All Spending for Service Program | False | By Jerry Gray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/ballet-review-from-paris-a-bayadere-of-purity-and-harmony.html | BALLET REVIEW;From Paris, a 'Bayadere' of Purity and Harmony | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/c-corrections-046710.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/IHT-1921-lunch-on-floor-in-our-pages100-75-and-50-years-ago.html | 1921:Lunch on Floor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/currents-gardening-for-the-hardy.html | Currents;Gardening For the Hardy | False | By Mitchell Owens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/l-transplant-not-denied-044997.html | Transplant Not Denied | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/16-foreign-law-firms-cleared-to-open-offices-in-china.html | 16 Foreign Law Firms Cleared To Open Offices in China | False | By Seth Faison | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-people-baseball-puckett-won-t-return-before-aug-1.html | SPORTS PEOPLE: BASEBALL;Puckett Won't Return Before Aug. 1 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/honoring-ochs-and-the-newspaper-he-built.html | Honoring Ochs and the Newspaper He Built | False | By Janny Scott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/news/east-asia-considers-a-policing-agency-on-nuclear-power.html | East Asia Considers a Policing Agency on Nuclear Power | False | By Michael Richardson, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/america-and-saudi-arabia.html | America and Saudi Arabia | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/world-news-briefs-zulu-election-is-ending-vestige-of-apartheid.html | World News Briefs;Zulu Election Is Ending Vestige of Apartheid | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/military-unprepared-for-force-of-attack.html | Military Unprepared For Force of Attack | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/in-health-care-s-new-era-catholic-institutions-link-up-to-compete.html | In Health Care's New Era, Catholic Institutions Link Up to Compete | False | By Lisa W. Foderaro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-people-football-conley-is-willing-but-his-knees-aren-t.html | SPORTS PEOPLE: FOOTBALL;Conley Is Willing, but His Knees Aren't | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/tennis-with-case-of-jitters-seles-shown-the-door.html | TENNIS;With Case of Jitters, Seles Shown the Door | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/bombing-in-saudi-arabia-the-families-back-home-a-time-for-tears-and-love.html | BOMBING IN SAUDI ARABIA: THE FAMILIES;Back Home, a Time For Tears And Love | False | By Mireya Navarro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/l-responsible-water-use-044881.html | Responsible Water Use | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/supporters-of-un-chief-in-disarray-at-us-veto.html | Supporters Of U.N. Chief In Disarray At U.S. Veto | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/on-baseball-revitalized-bullpen-brings-the-mets-back-to-life.html | ON BASEBALL;Revitalized Bullpen Brings the Mets Back to Life | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-people-football-jets-sign-veteran-linebacker.html | SPORTS PEOPLE: FOOTBALL;Jets Sign Veteran Linebacker | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/lyons-talks-may-prove-unpleasant-for-the-us.html | Lyons Talks May Prove Unpleasant For the U.S. | False | By David E. Sanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-news-canadian-reit-to-buy-manager-of-md-realty-fund.html | COMPANY NEWS;CANADIAN REIT TO BUY MANAGER OF MD REALTY FUND | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/pro-basketball-big-trade-and-some-twists-in-nba-youth-parade.html | PRO BASKETBALL;Big Trade and Some Twists in N.B.A. Youth Parade | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/jazz-review-dutchmen-who-add-a-touch-of-zany.html | JAZZ REVIEW;Dutchmen Who Add a Touch of Zany | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/baseball-cone-makes-12-soft-tosses.html | BASEBALL;Cone Makes 12 Soft Tosses | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/utilities-gird-for-shortage-of-electricity.html | Utilities Gird For Shortage Of Electricity | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/metro-digest-045934.html | METRO DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/two-defeats-for-democracy.html | Two Defeats for Democracy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/another-move-to-curb-fees-at-atm-s.html | Another Move To Curb Fees At A.T.M.'s | False | By Richard W. Stevenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/silicon-valley-whodunit-case-is-effort-to-end-industry-scams.html | Silicon Valley Whodunit Case Is Effort to End Industry Scams | False | By Diana B. Henriques | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-people-baseball-foundation-offers-help-to-brewers.html | SPORTS PEOPLE: BASEBALL;Foundation Offers Help to Brewers | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/hockey-islanders-have-a-bonus-baby.html | HOCKEY;Islanders Have a Bonus Baby | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/currents-bamboo-bike-may-just-be-recyclable.html | Currents;Bamboo Bike May Just Be Recyclable | False | By Mitchell Owens | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/the-supreme-court-reaction-for-citadel-few-options-except-talk.html | THE SUPREME COURT: REACTION;For Citadel, Few Options Except Talk | False | By Catherine S. Manegold | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/l-mrs-clinton-imagines-in-good-company-plain-silly-045799.html | Mrs. Clinton Imagines in Good Company;Plain Silly | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/dole-vows-to-fill-ticket-ahead-of-time.html | Dole Vows To Fill Ticket Ahead of Time | False | By Richard L. Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-goal-for-police-new-york-s-politest.html | New Goal for Police: New York's Politest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-people-football-steelers-morris-pleads-guilty.html | SPORTS PEOPLE: FOOTBALL;Steelers' Morris Pleads Guilty | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/storming-the-showroom-citadels.html | Storming the Showroom Citadels | False | By David Colman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/new-jersey-daily-briefing-us-finds-less-pollutants.html | NEW JERSEY DAILY BRIEFING;U.S. Finds Less Pollutants | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/at-home-with-richard-tyler-and-lisa-trafficante-seduced-by-a-mythical-past.html | At Home With Richard Tyler and Lisa Trafficante;Seduced by a Mythical Past | False | By Amy M. Spindler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/victory-for-parties.html | Victory for Parties | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/IHT-east-asia-considers-a-policing-agency-on-nuclear-power.html | East Asia Considers a Policing Agency on Nuclear Power | False | By Michael Richardson, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/company-news-shares-of-mirage-slip-after-reports-on-new-jersey-plan.html | COMPANY NEWS;SHARES OF MIRAGE SLIP AFTER REPORTS ON NEW JERSEY PLAN | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/key-rates-045519.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/a-sweetheart-becomes-suspect-looking-behind-those-kathie-lee-labels.html | A Sweetheart Becomes Suspect;Looking Behind Those Kathie Lee Labels | False | By Stephanie Strom | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/victory-and-frustration.html | Victory and Frustration | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/l-when-science-failed-to-monitor-its-integrity-misguided-report-045829.html | When Science Failed to Monitor Its Integrity;Misguided Report | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-people-television-swanson-named-wnbc-president.html | SPORTS PEOPLE: TELEVISION;Swanson Named WNBC President | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/essay-stay-out-of-touch.html | Essay;Stay Out of Touch | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/dole-campaign-plans-an-attack-on-clinton-s-economic-record.html | Dole Campaign Plans an Attack On Clinton's Economic Record | False | By Richard W. Stevenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/IHT-us-deals-stern-rebuff-to-asia-regional-bank.html | U.S. Deals Stern Rebuff To Asia Regional Bank | False | By Kevin Murphy, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/international-briefs-docks-says-takeover-bid-hostile-and-inadequate.html | INTERNATIONAL BRIEFS;Docks Says Takeover Bid 'Hostile and Inadequate' | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/t-trees-to-match-the-house-045675.html | Trees to Match the House | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/international-briefs-ireland-to-sell-off-part-of-telecom-eireann.html | INTERNATIONAL BRIEFS;Ireland to Sell Off Part of Telecom Eireann | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/political-briefing-the-states-and-the-issues.html | Political Briefing;The States and the Issues | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-advertising-addenda-accounts-046183.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/baseball-ochoa-s-bat-the-spark-for-newly-ignited-mets.html | BASEBALL;Ochoa's Bat the Spark For Newly Ignited Mets | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-advertising-addenda-ad-group-begins-new-media-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ad Group Begins New Media Award | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/investigators-say-arson-was-likely-in-venice-opera-house-fire.html | Investigators Say Arson Was Likely in Venice Opera House Fire | False | By John Tagliabue | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/bombing-saudi-arabia-witnesses-survivors-saudi-explosion-knew-once-it-was-bomb.html | BOMBING IN SAUDI ARABIA: THE WITNESSES;Survivors of Saudi Explosion Knew at Once It Was a Bomb | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/the-media-business-a-dispute-causes-head-of-little-brown-to-resign.html | THE MEDIA BUSINESS;A Dispute Causes Head of Little, Brown to Resign | False | By Doreen Carvajal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/calendar-crafts-bonsai-and-a-night-walk.html | Calendar: Crafts, Bonsai And a Night Walk | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/books/books-of-the-times-essays-that-hurl-vexing-challenges-at-the-reader.html | BOOKS OF THE TIMES;Essays That Hurl Vexing Challenges at the Reader | False | By Christopher Lehmann-Haupt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/baseball-lasorda-has-heart-attack.html | BASEBALL;Lasorda Has Heart Attack | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/metro-matters-stalled-bills-on-violence-in-the-home.html | Metro Matters;Stalled Bills On Violence In the Home | False | By Joyce Purnick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/nyregion/lease-plan-for-hospital-said-to-cover-care-for-poor.html | Lease Plan For Hospital Said to Cover Care for Poor | False | By Esther B. Fein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/greece-gives-a-last-sad-farewell-to-papandreou.html | Greece Gives a Last Sad Farewell to Papandreou | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/arts/thomas-howard-wolf-80-dies-made-documentaries-for-abc.html | Thomas Howard Wolf, 80, Dies; Made Documentaries for ABC | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/free-transfers-from-bus-to-subway.html | Free Transfers From Bus to Subway | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/IHT-the-un-chief-letters-to-the-editor.html | The UN Chief : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/world/world-news-briefs-afghans-get-new-leader-during-rebel-assault.html | World News Briefs;Afghans Get New Leader During Rebel Assault | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/IHT-dont-lose-this-chance-for-a-comprehensive-test-ban-treaty.html | Don't Lose This Chance for a Comprehensive Test Ban Treaty | False | By Patricia Lewis, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/IHT-england-fails-to-match-penalty-shots.html | England Fails to Match Penalty Shots | False | By Peter Berlin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/media-business-advertising-mountain-dew-s-promotion-angers-children-s-advocates.html | THE MEDIA BUSINESS: ADVERTISING;Mountain Dew's promotion angers children's advocates. | False | By David Barboza | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/sports-people-baseball-so-what-took-them-so-long.html | SPORTS PEOPLE: BASEBALL;So, What Took Them So Long? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/golf-report.html | GOLF REPORT | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/sports/pro-basketball-notebook-nba-negotiations-gain-ground-and-will-continue.html | PRO BASKETBALL: NOTEBOOK;N.B.A. Negotiations Gain Ground and Will Continue | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/come-let-s-celebrate-america-s-smithsonian-045195.html | Come, Let's Celebrate 'America's Smithsonian' | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/opinion/liberties-the-inner-life-of-cheese.html | Liberties;The Inner Life of Cheese | False | By Maureen Dowd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/supreme-court-excerpts-high-court-s-ruling-against-male-only-policy-vmi.html | THE SUPREME COURT;Excerpts From High Court's Ruling Against the Male-Only Policy of V.M.I. | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/us/excerpts-from-hearing-on-handling-of-fbi-files.html | Excerpts From Hearing On Handling of F.B.I. Files | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-27 | 1996-06-27 | https://www.nytimes.com/1996/06/27/business/2-top-executives-dismissed-in-astra-harassment-case.html | 2 Top Executives Dismissed In Astra Harassment Case | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-orioles-refuse-to-panic-over-midseason-series.html | BASEBALL;Orioles Refuse to Panic Over Midseason Series | False | By Claire Smith | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/bombing-saudi-arabia-one-family-dead-pilot-s-kin-recollect-earlier-brush-with.html | BOMBING IN SAUDI ARABIA: ONE FAMILY;Dead Pilot's Kin Recollect Earlier Brush With Death | False | By Bruce Lambert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/30-injured-as-shots-ring-out-at-an-overcrowded-concert-in-harlem.html | 30 Injured as Shots Ring Out at an Overcrowded Concert in Harlem | False | By Richard Perez-Pena | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/style/chronicle-048984.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/city-s-largest-trash-hauler-sold-to-investor.html | City's Largest Trash Hauler Sold to Investor | False | By Selwyn Raab | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/olympics-roethlisberger-back-on-top-as-compulsories-hurt-others.html | OLYMPICS;Roethlisberger Back on Top As Compulsories Hurt Others | False | By Christopher Clarey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/itt-and-planet-hollywood-to-develop-casinos.html | ITT and Planet Hollywood to Develop Casinos | False | By James Sterngold | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/schools-head-plans-to-bar-15-members-on-3-boards.html | Schools Head Plans to Bar 15 Members On 3 Boards | False | By Maria Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/detective-is-placed-on-limited-duty.html | Detective Is Placed On Limited Duty | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/bombing-saudi-arabia-security-saudis-rebuffed-us-efforts-interrogate-1995.html | BOMBING IN SAUDI ARABIA: THE SECURITY;Saudis Rebuffed U.S. Efforts To Interrogate 1995 Bombers | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/IHT-bringing-humanitarian-news-into-prime-time.html | Bringing Humanitarian News Into Prime Time | False | By Emma Bonino, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/chilean-link-to-sumitomo-scandal-denied.html | Chilean Link to Sumitomo Scandal Denied | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/space-mission-surveys-moon-near-jupiter.html | Space Mission Surveys Moon Near Jupiter | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/key-rates-047538.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/restaurants-048356.html | Restaurants | False | By Ruth Reichl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/opera-review-with-anne-sexton-s-help-a-grimmer-shade-of-grimm.html | OPERA REVIEW;With Anne Sexton's Help, a Grimmer Shade of Grimm | False | By Bernard Holland | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/new-video-releases-049042.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/jack-reynolds-62-a-journalist-with-nbc.html | Jack Reynolds, 62, a Journalist With NBC | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/l-a-new-g-7-should-reflect-global-reality-048836.html | A New G-7 Should Reflect Global Reality | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/prying-open-the-japanese-shareholder-meeting.html | Prying Open the Japanese Shareholder Meeting | False | By Sheryl Wudunn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/pilots-words-before-crash-show-calm-in-emergency.html | Pilots' Words Before Crash Show Calm in Emergency | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/more-violence-disrupts-rikers-island.html | More Violence Disrupts Rikers Island | False | By Donatella Lorch | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/tennis-era-ends-as-edberg-takes-his-final-bow.html | TENNIS;Era Ends As Edberg Takes His Final Bow | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/fda-approves-gilead-s-drug-for-aids-patients.html | F.D.A. Approves Gilead's Drug for AIDS Patients | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/us-and-japan-whaling-requests-rebuffed.html | U.S. and Japan Whaling Requests Rebuffed | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/witness-links-top-clinton-aide-to-conspiracy.html | Witness Links Top Clinton Aide to Conspiracy | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/park-ave-doctor-is-arrested-in-sale-of-tranquilizer-prescriptions.html | Park Ave. Doctor Is Arrested in Sale of Tranquilizer Prescriptions | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/candidate-dole-wife-plan-2-day-t-coast-coast-book-tour-authors-dole.html | Candidate Dole and Wife plan a 2-Day t Coast-to-Coast Book Tour as the Authors Dole | False | By Adam Nagourney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/jane-howard-a-biographer-of-margaret-mead-dies-at-61.html | Jane Howard, a Biographer Of Margaret Mead, Dies at 61 | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-review-darts-and-fusillades-from-the-sewing-basket.html | ART REVIEW;Darts and Fusillades From the Sewing Basket | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/inside-047392.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/judge-blocks-giuliani-s-cancellation-of-agency-s-contracts.html | Judge Blocks Giuliani's Cancellation of Agency's Contracts | False | By Alan Finder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/doctors-discover-new-worm-one-that-s-lethal-to-humans.html | Doctors Discover New Worm, One That's Lethal to Humans | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/italian-court-blocks-extradition-citing-death-penalty-in-florida.html | Italian Court Blocks Extradition, Citing Death Penalty in Florida | False | By John Tagliabue | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/clinton-expected-to-support-pataki-on-medicaid-shift.html | CLINTON EXPECTED TO SUPPORT PATAKI ON MEDICAID SHIFT | False | By Ian Fisher | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/advertising-advocacy-groups-for-gay-men-lesbians-turn-tables-employ-mainstream.html | Advertising;Advocacy groups for gay men and lesbians turn the tables and employ mainstream agencies. | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/transactions-048690.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/international-briefs-boots-is-planning-to-buy-back-shares.html | INTERNATIONAL BRIEFS;Boots Is Planning To Buy Back Shares | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-clark-wants-indians-to-take-notice.html | BASEBALL;Clark Wants Indians To Take Notice | False | By Jason Diamos | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-police-chases-take-a-toll.html | NEW JERSEY DAILY BRIEFING;Police Chases Take a Toll | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/dallas-cowboys-fans-test-jury-system.html | Dallas Cowboys Fans Test Jury System | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/michigan-asks-us-to-approve-work-for-welfare-plan.html | Michigan Asks U.S. to Approve Work-for-Welfare Plan | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/sports-people-basketball-sheffer-eager-to-try-nba.html | SPORTS PEOPLE: BASKETBALL;Sheffer Eager to Try N.B.A. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/company-news-ivax-sees-disappointing-earnings-for-second-quarter.html | COMPANY NEWS;IVAX SEES DISAPPOINTING EARNINGS FOR SECOND QUARTER | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/film-review-where-nothing-is-what-it-appears-to-be.html | FILM REVIEW;Where Nothing Is What It Appears To Be | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/international-briefs-industrial-output-gains-in-japan.html | INTERNATIONAL BRIEFS;Industrial Output Gains in Japan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/about-real-estate-retirement-housing-for-affluent-suburb.html | About Real Estate;Retirement Housing for Affluent Suburb | False | By Rachelle Garbarine | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/pop-review-soaring-on-passion-rooted-in-gospel.html | POP REVIEW;Soaring on Passion, Rooted in Gospel | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/market-place-the-stratosphere-in-las-vegas-comes-down-out-of-the-clouds.html | Market Place;The Stratosphere in Las Vegas comes down out of the clouds. | False | By James Sterngold | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/IHT-a-healthy-non-letters-to-the-editor.html | A Healthy 'Non' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/legislature-passes-new-tax-deduction.html | Legislature Passes New Tax Deduction | False | By Jennifer Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/international-briefs-germany-leaves-key-rates-unchanged.html | INTERNATIONAL BRIEFS;Germany Leaves Key Rates Unchanged | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/the-media-business-advertising-addenda-another-revamping-at-true-north.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Another Revamping At True North | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/sports-of-the-times-gymnastics-buys-time-for-stars.html | Sports of The Times;Gymnastics Buys Time For Stars | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/gains-seen-at-li-school-taken-over-by-the-state.html | Gains Seen At L.I. School Taken Over By the State | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/news-summary-048070.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/easier-passage.html | Easier Passage | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/c-corrections-048208.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/the-media-business-advertising-addenda-taking-business-to-the-movies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Taking Business To the Movies | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/gaza-dissident-is-freed.html | Gaza Dissident Is Freed | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/bombing-saudi-arabia-policy-clinton-asks-summit-partners-join-battle-terrorism.html | BOMBING IN SAUDI ARABIA: THE POLICY;Clinton Asks Summit Partners to Join in Battle on Terrorism | False | By R. W. Apple Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/not-all-aboard-big-rail-merger-its-critics-sidetracked-since-13-plan-still.html | Not All Aboard: A Big Rail Merger and Its Critics;Sidetracked Since '13, Plan Still Raises Antitrust Fears | False | By Barnaby J. Feder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/the-media-business-advertising-addenda-accounts-047007.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/new-video-releases-048585.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/consolidated-cigar-offering.html | Consolidated Cigar Offering | False | By Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/sports-people-hockey-penguins-re-sign-johnston.html | SPORTS PEOPLE: HOCKEY;Penguins Re-sign Johnston | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/in-the-kremlin-chickens-still-come-home-to-roost.html | In the Kremlin, Chickens Still Come Home to Roost | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-passes-another-cut-in-taxes.html | New Jersey Passes Another Cut in Taxes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/IHT-for-the-surprising-czechs-trip-to-final-stirs-memories.html | For the Surprising Czechs, Trip to Final Stirs Memories | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/debt-crisis-in-the-third-world.html | Debt Crisis in the Third World | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/spy-agencies-faulted-for-war-focus.html | Spy Agencies Faulted for War Focus | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-review-exploring-the-world-s-fair-mentality.html | ART REVIEW;Exploring the World's-Fair Mentality | False | By Roberta Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/theater/last-chance.html | Last Chance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/a-drive-to-defeat-giuliani-in-1997.html | A Drive to Defeat Giuliani in 1997 | False | By Jonathan P. Hicks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/tv-weekend-annals-of-american-indian-families.html | TV WEEKEND;Annals of American Indian Families | False | By John J. O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/style/IHT-movie-guide-conte-dete.html | Movie Guide : Conte d'ï¿½ï¿½ï¿½ | False | By Joan Dupont, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/group-destroys-serial-killer-s-possessions.html | Group Destroys Serial Killer's Possessions | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/l-make-rent-increases-province-of-city-council-048453.html | Make Rent Increases Province of City Council | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/30-year-mortgage-dips.html | 30-Year Mortgage Dips | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/IHT-smoking-mad-letters-to-the-editor.html | Smoking Mad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/hockey-islanders-unveil-berard-along-with-high-hopes.html | HOCKEY;Islanders Unveil Berard, Along With High Hopes | False | By Tarik El-Bashir | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/his-most-powerful-drive-was-to-play-with-pride.html | His Most Powerful Drive Was to Play, With Pride | False | By Michael Winerip | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/IHT-1921russian-exiles-in-our-pages100-75-and-50-years-ago.html | 1921:Russian Exiles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/nuclear-test-ban-negotiators-to-end-talks-without-a-treaty.html | Nuclear Test Ban Negotiators to End Talks Without a Treaty | False | By Barbara Crossette | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/l-prison-law-libraries-048437.html | Prison Law Libraries | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/bombing-in-saudi-arabia-the-saudis-west-s-uneasy-presence-infidels-or-protectors.html | BOMBING IN SAUDI ARABIA: THE SAUDIS;West's Uneasy Presence: Infidels or Protectors? | False | By Youssef M. Ibrahim | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/officer-is-held-in-plot-to-kill-dallas-football-star.html | Officer Is Held in Plot to Kill Dallas Football Star | False | By Sam Howe Verhovek | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-nine-years-in-fatal-crash.html | NEW JERSEY DAILY BRIEFING;Nine Years in Fatal Crash | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/the-high-court-rejects-sex-bias.html | The High Court Rejects Sex Bias | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/worldbusiness/IHT-eurotunnel-assures-its-shareholders-a-debt-pact-is.html | Eurotunnel Assures Its Shareholders A Debt Pact Is Near | False | By Max Berley, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/close-but-still-no-budget-albany-says.html | Close, but Still No Budget, Albany Says | False | By James Dao | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/a-sequel-to-the-suspense-tale-of-shakespeare-company.html | A Sequel to the Suspense Tale of Shakespeare & Company | False | By Doreen Carvajal | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/c-corrections-048186.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/8-lives-left-5-cats-get-new-homes.html | 8 Lives Left, 5 Cats Get New Homes | False | By Douglas Martin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/toyoake-journal-sumo-wrestlers-they-re-big-facing-a-hard-fall.html | Toyoake Journal;Sumo Wrestlers (They're BIG) Facing a Hard Fall | False | By Sheryl Wudunn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/critic-s-choice-television-talking-to-the-menendezes.html | Critic's Choice/Television;Talking to the Menendezes | False | By Caryn James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/families-face-sad-start-shelters-placement-center-life-dirty-fearsome-but.html | Families Face A Sad Start In Shelters;Placement Center Life Is Dirty and Fearsome, But the Residents Cope | False | By Sarah Kershaw | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/l-sinn-fein-belongs-at-irish-peace-table-048380.html | Sinn Fein Belongs At Irish Peace Table | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/no-headline-048151.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/international-briefs-eurotunnel-and-banks-agree-on-a-debt-swap.html | INTERNATIONAL BRIEFS;Eurotunnel and Banks Agree on a Debt Swap | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/democrats-new-goal-in-congress-modesty.html | Democrats' New Goal in Congress: Modesty | False | By Robin Toner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/pro-basketball-nba-negotiations-continue.html | PRO BASKETBALL;N.B.A. Negotiations Continue | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/general-motors-reported-to-be-studying-consolidation-of-engineering.html | General Motors Reported to Be Studying Consolidation Of Engineering | False | By Keith Bradsher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/florida-court-gives-go-ahead-for-a-cigarette-liability-suit.html | Florida Court Gives Go-Ahead For a Cigarette Liability Suit | False | New York Times Regional Newspapers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/genentech-wins-round-in-growth-hormone-patent-battle.html | Genentech Wins Round in Growth Hormone Patent Battle | False | By Lawrence M. Fisher | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/cbs-adding-a-spanish-language-channel.html | CBS Adding a Spanish-Language Channel | False | By Bill Carter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/credit-markets-us-bonds-advance-in-thin-trading.html | CREDIT MARKETS;U.S. Bonds Advance in Thin Trading | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/dance-review-fighting-adversity-on-their-own.html | DANCE REVIEW;Fighting Adversity, On Their Own | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/pro-basketball-with-the-draft-over-trading-season-begins.html | PRO BASKETBALL;With the Draft Over, Trading Season Begins | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/nyc-strolling-the-avenue-of-renaming.html | NYC;Strolling The Avenue Of Renaming | False | By Clyde Haberman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/c-corrections-048216.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-review-after-a-furry-teacup-what-then.html | ART REVIEW;After a Furry Teacup, What Then? | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/IHT-german-soccer-knowhow-breaks-adventurous-english.html | German Soccer Know-How Breaks Adventurous English | False | By Peter Berlin, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/metro-digest-047104.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/film-review-a-big-wonderful-guy-with-a-thin-inner-devil.html | FILM REVIEW;A Big Wonderful Guy With a Thin Inner Devil | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/l-which-japanese-appetite-do-whales-feed-048402.html | Which Japanese Appetite Do Whales Feed? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/critic-s-choice-dance-from-paris-love-considered-anew.html | Critic's Choice/Dance;From Paris, Love Considered Anew | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-a-miracle-for-lasorda.html | BASEBALL;A 'Miracle' for Lasorda | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/cooperstown-safe-at-home.html | Cooperstown: Safe at Home | False | By Bruce Weber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/black-officials-unify-in-bid-to-defeat-mayor.html | Black Officials Unify In Bid to Defeat Mayor | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/sports-people-figure-skating-a-variant-gene-in-fallen-skater.html | SPORTS PEOPLE: FIGURE SKATING;A Variant Gene in Fallen Skater | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/l-don-t-put-juveniles-in-prisons-with-adults-048410.html | Don't Put Juveniles In Prisons With Adults | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/home-video-048577.html | Home Video | False | By Peter M. Nichols | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/IHT-1896-opera-scenes-in-our-pages100-75-and-50-years-ago.html | 1896: Opera Scenes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/fed-is-not-expected-to-lift-rates-at-meeting-next-week.html | Fed Is Not Expected to Lift Rates at Meeting Next Week | False | By Richard W. Stevenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/style/chronicle-048305.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/on-basketball-no-longer-trapped-by-the-stuff-dreams-are-made-of.html | ON BASKETBALL;No Longer Trapped by the Stuff Dreams Are Made Of | False | By William C. Rhoden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/new-video-releases-049000.html | NEW VIDEO RELEASES | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/worldbusiness/IHT-thinking-ahead-keeping-the-trade-wheels-turning.html | Thinking Ahead : Keeping the Trade Wheels Turning | False | By Reginald Dale, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-in-review-048879.html | Art in Review | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/trenton-state-gets-new-name-and-a-battle.html | Trenton State Gets New Name and a Battle | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/the-media-business-advertising-addenda-deutsch-is-selected-by-emi-capital-music.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Deutsch is Selected By EMI-Capital Music | False | By Stuart Elliott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/pro-basketball-it-s-a-mystery-why-wallace-no-18-wasn-t-picked-earlier.html | PRO BASKETBALL;It's a Mystery Why Wallace (No. 18) Wasn't Picked Earlier | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/sports-people-track-and-field-coach-s-rape-conviction-overturned.html | SPORTS PEOPLE: TRACK AND FIELD;Coach's Rape Conviction Overturned | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/given-tools-they-work-the-language.html | Given Tools, They Work the Language | False | By Lee Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/film-review-sneering-on-the-outside-whining-on-the-inside.html | FILM REVIEW;Sneering on the Outside, Whining on the Inside | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-in-review-048895.html | Art in Review | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/giving-x-ray-eyes-and-togas-their-due.html | Giving X-Ray Eyes And Togas Their Due | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-in-review-048860.html | Art in Review | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/horse-racing-notebook-serena-s-song-to-carry-a-big-load.html | HORSE RACING: NOTEBOOK;Serena's Song to Carry a Big Load | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/restore-more-child-welfare-aid.html | Restore More Child Welfare Aid | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/kamsky-sails-steadfastly-to-a-draw.html | Kamsky Sails Steadfastly To a Draw | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-in-review-047899.html | Art in Review | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/IHT-smuggling-people-into-rich-countries-is-a-growth-industry.html | Smuggling People Into Rich Countries Is a Growth Industry | False | By Paul J. Smith, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/high-dining-and-plans-for-roof-park.html | High Dining And Plans For Roof Park | False | By Bruce Weber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/on-the-trail-of-3-elusive-serial-killers.html | On the Trail of 3 Elusive Serial Killers | False | By David Kocieniewski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/sports-people-soccer-donadoni-gets-a-breather.html | SPORTS PEOPLE: SOCCER;Donadoni Gets a Breather | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/books/art-in-review-048852.html | Art in Review | False | By Grace Glueck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/golf-norman-shoots-a-64-and-shares-the-lead.html | GOLF;Norman Shoots a 64 And Shares the Lead | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/i-look-to-the-peace-scaffolding-mr-netanyahu-048429.html | Look to the Peace Scaffolding, Mr. Netanyahu | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/pro-basketball-kittles-won-t-have-to-carry-the-load-for-the-nets.html | PRO BASKETBALL;Kittles Won't Have to Carry the Load for the Nets | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/in-america-blinders-on-birth-control.html | In America;Blinders On Birth Control | False | By Bob Herbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/IHT-1946german-protest-in-our-pages100-75-and-50-years-ago.html | 1946German Protest : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/sports-people-hockey-gretzky-to-become-a-free-agent.html | SPORTS PEOPLE: HOCKEY;Gretzky to Become a Free Agent | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/campus-fight-leads-reebok-to-modify-a-shoe-contract.html | Campus Fight Leads Reebok To Modify a Shoe Contract | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/pro-basketball-nbc-gets-women-s-games.html | PRO BASKETBALL;NBC Gets Women's Games | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/un-court-for-first-time-defines-rape-as-war-crime.html | U.N. Court, for First Time, Defines Rape as War Crime | False | By Marlise Simons | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/philips-is-said-to-authorize-a-polygram-offer-for-mgm.html | Philips Is Said to Authorize A Polygram Offer for MGM | False | By Geraldine Fabrikant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/c-corrections-048224.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/film-review-she-wants-him-back-without-the-roommate.html | FILM REVIEW;She Wants Him Back, Without the Roommate | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/abroad-at-home-mr-clinton-s-victims.html | Abroad at Home;Mr. Clinton's Victims | False | By Anthony Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/perot-s-party-adds-2-states-in-bid-for-ballots.html | Perot's Party Adds 2 States in Bid for Ballots | False | By Ernest Tollerson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-end-nears-for-hudson-police.html | NEW JERSEY DAILY BRIEFING;End Nears for Hudson Police | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/uganda-gets-to-vote.html | Uganda Gets to Vote | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/critic-s-notebook-from-page-to-screen-a-frisson.html | CRITIC'S NOTEBOOK;From Page to Screen, a Frisson | False | By Caryn James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/veto-threat-follows-vote-to-kill-program.html | Veto Threat Follows Vote to Kill Program | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/c-corrections-048240.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-harsher-penalties-advance.html | NEW JERSEY DAILY BRIEFING;Harsher Penalties Advance | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/IHT-an-antiexplosion-treaty-would-be-a-first-step.html | An Anti-Explosion Treaty Would Be a First Step | False | By Josh Handler, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/sports-people-hockey-wilson-to-coach-united-states-team.html | SPORTS PEOPLE: HOCKEY;Wilson to Coach United States Team | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/l-indonesian-mentor-048461.html | Indonesian Mentor | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/us-is-upbeat-on-chip-deal-with-japan.html | U.S. Is Upbeat On Chip Deal With Japan | False | By David E. Sanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/lawmaker-tells-of-high-cost-of-keeping-secret-data-secret.html | Lawmaker Tells of High Cost Of Keeping Secret Data Secret | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/gm-to-raise-1997-vehicle-prices-1.7.html | G.M. to Raise 1997 Vehicle Prices 1.7% | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/company-briefs-048623.html | Company Briefs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-rogers-is-on-again-as-yanks-keep-their-distance.html | BASEBALL;Rogers Is On Again as Yanks Keep Their Distance | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/bombing-saudi-arabia-overview-us-commanders-saudi-base-defend-efforts-avoid.html | BOMBING IN SAUDI ARABIA: THE OVERVIEW;U.S. Commanders at Saudi Base Defend Efforts to Avoid Attack | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-church-group-seizes-suspect.html | NEW JERSEY DAILY BRIEFING;Church Group Seizes Suspect | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/this-suit-a-well-worn-petite-may-have-been-joan-of-arc-s.html | This Suit (a Well-Worn Petite) May Have Been Joan of Arc's | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/IHT-despite-clinton-hashimoto-talks-a-warning-of-new-conflict-usjapan-trade.html | Despite Clinton-Hashimoto Talks, a Warning of New Conflict : U.S.-Japan Trade Talks Stalemated | False | By Alan Friedman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/books/the-spoken-word.html | The Spoken Word | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/company-news-dutch-bank-plans-to-acquire-cnbc-bancorp.html | COMPANY NEWS;DUTCH BANK PLANS TO ACQUIRE CNBC BANCORP | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/business-digest-047279.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/international-briefs-wickes-reports-chairman-s-resignation.html | INTERNATIONAL BRIEFS;Wickes Reports Chairman's Resignation | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/keeping-saudi-arabia-in-perspective.html | Keeping Saudi Arabia in Perspective | False | By Michael Field | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/l-daytona-s-turtles-are-a-red-herring-048445.html | Daytona's Turtles Are a Red Herring | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/art-in-review-048887.html | Art in Review | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/baseball-late-august-timetable-set-by-cone.html | BASEBALL;Late August Timetable Set by Cone | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/cabaret-review-making-the-final-note-count.html | CABARET REVIEW;Making the Final Note Count | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/tv-sports-an-odd-fictional-clan-in-espn-s-newest-ads.html | TV SPORTS;An Odd, Fictional Clan In ESPN's Newest Ads | False | By Richard Sandomir | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/worldbusiness/IHT-bundesbank-stoking-a-recovery.html | Bundesbank Stoking a Recovery | False | By John Schmid, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/business/international-briefs-steel-is-cited-in-krupp-profit-drop.html | INTERNATIONAL BRIEFS;Steel Is Cited In Krupp Profit Drop | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/arts/new-video-releases-049018.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/books/books-of-the-times-twin-candidates-and-a-few-deep-threats.html | BOOKS OF THE TIMES;Twin Candidates and a Few Deep Threats | False | By Michiko Kakutani | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/house-defeats-a-move-to-end-china-s-favored-trade-status.html | House Defeats a Move to End China's Favored Trade Status | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/sports/sports-people-auto-racing-wallace-to-attempt-truck-racing.html | SPORTS PEOPLE: AUTO RACING;Wallace to Attempt Truck Racing | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/world/politics-passion-and-graft-at-issue-in-rio-slayings.html | Politics, Passion and Graft at Issue in Rio Slayings | False | By Diana Jean Schemo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/movies/film-review-what-s-a-mother-to-do.html | FILM REVIEW;What's a Mother to Do? | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/opinion/a-new-g-7-should-reflect-global-reality-entitlement-explosion-048844.html | A New G-7 Should Reflect Global Reality;Entitlement Explosion | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/new-jersey-daily-briefing-jet-ski-tests-may-be-delayed.html | NEW JERSEY DAILY BRIEFING;Jet Ski Tests May Be Delayed | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/style/chronicle-048992.html | CHRONICLE | False | By Nadine Brozan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/nyregion/ronald-p-lynch-60-investor-who-fought-corrupt-practices.html | Ronald P. Lynch, 60, Investor Who Fought Corrupt Practices | False | By Mark Landler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-28 | 1996-06-28 | https://www.nytimes.com/1996/06/28/us/doctors-back-aids-tests-for-pregnant-women.html | Doctors Back AIDS Tests for Pregnant Women | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/l-special-education-nightmare-is-bureaucratic-050199.html | Special Education 'Nightmare' Is Bureaucratic | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/pro-basketball-surgery-sidelines-jones-3-6-months.html | PRO BASKETBALL;Surgery Sidelines Jones 3-6 Months | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/chief-whitewater-witness-admits-he-lied-to-agents.html | Chief Whitewater Witness Admits He Lied to Agents | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/your-money/IHT-balky-brazil-has-utilities-for-investors.html | Balky Brazil Has Utilities for Investors | False | By Judith Rehak, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-york-dominicans-strongly-back-candidates-on-island.html | New York Dominicans Strongly Back Candidates on Island | False | By Larry Rohter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/in-the-soft-light-of-summer.html | In the Soft Light of Summer | False | By Paul Muldoon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/IHT-gold-summitry-dispute-threatens-aid-to-poorest.html | Gold Summitry: Dispute Threatens Aid to Poorest | False | By Alan Friedman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/a-tired-yeltsin-is-absent-again.html | A 'Tired' Yeltsin Is Absent Again | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-alcoa-offers-early-retirement-incentives.html | COMPANY NEWS;ALCOA OFFERS EARLY RETIREMENT INCENTIVES | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/kremlin-machinations.html | Kremlin Machinations | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/the-supreme-court-free-speech-government-contractors-get-first-amendment-shield.html | THE SUPREME COURT: FREE SPEECH;Government Contractors Get First Amendment Shield | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/sports-people-basketball-pistons-acquire-guard-for-future-pick.html | SPORTS PEOPLE: BASKETBALL;Pistons Acquire Guard for Future Pick | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/IHT-1921-style-changes-in-our-pages100-75-and-50-years-ago.html | 1921: Style Changes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/baseball-mets-begin-a-long-trip-by-moving-in-on-.500.html | BASEBALL;Mets Begin a Long Trip By Moving In on .500 | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/lou-g-s-serves-last-meal-its-saddened-regulars-garment-center-institution-for-79.html | Lou G.'s Serves Last Meal To Its Saddened Regulars;A Garment Center Institution for 79 Years | False | By Joseph Berger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/pro-basketball-nba-and-players-union-reach-agreement.html | PRO BASKETBALL;N.B.A. and Players Union Reach Agreement | False | By Clifton Brown | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/the-supreme-court-excerpts-from-the-decision-on-regulation-of-cable-television.html | THE SUPREME COURT;Excerpts From the Decision on Regulation of Cable Television | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/c-corrections-050253.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/about-new-york-moon-spoon-and-memories-of-all-that.html | About New York;Moon, Spoon And Memories Of All That | False | By David Gonzalez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/keep-trucks-out-of-saratoga-park.html | Keep Trucks Out of Saratoga Park | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/house-republicans-offer-campaign-finance-plan.html | House Republicans Offer Campaign Finance Plan | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-springs-at-new-heights-after-news-of-plant-closings.html | COMPANY NEWS;SPRINGS AT NEW HEIGHTS AFTER NEWS OF PLANT CLOSINGS | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/citadel-bowing-to-court-says-it-will-admit-women.html | Citadel, Bowing to Court, Says It Will Admit Women | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/key-rates-050458.html | Key Rates | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/IHT-vietnamese-refugees-lose-as-us-plan-founders-on-a-rule.html | Vietnamese Refugees Lose as U.S. Plan Founders on a Rule | False | By Shep Lowman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/bratton-pays-his-friends-for-trips.html | Bratton Pays His Friends For Trips | False | By Clifford Krauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/c-corrections-050288.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/asbestos-fills-con-ed-plant-as-a-fire-rouses-the-east-side.html | Asbestos Fills Con Ed Plant As a Fire Rouses the East Side | False | By Charlie Leduff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/sports-people-basketball-krzyzewski-signs-7-year-pact-at-duke.html | SPORTS PEOPLE: BASKETBALL;Krzyzewski Signs 7-Year Pact at Duke | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/your-money/IHT-briefcase-bogle-jr-carries-antifee-tradition.html | BRIEFCASE : Bogle Jr. Carries Anti-Fee Tradition | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/vietnam-to-retain-3-aged-leaders-for-now.html | Vietnam to Retain 3 Aged Leaders, for Now | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/unhappy-goodbye-for-health-workers.html | Unhappy Goodbye for Health Workers | False | By Charisse Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/justice-dept-report-details-ruse-by-immigration-aides.html | Justice Dept. Report Details Ruse by Immigration Aides | False | By Eric Schmitt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/short-circuit-stops-rush-hour-trains.html | Short Circuit Stops Rush-Hour Trains | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/worldbusiness/IHT-fair-play-its-a-trilateral-trade-world.html | Fair Play? It's a Trilateral Trade World | False | By Tom Buerkle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/serbs-leader-in-bosnia-is-again-told-to-step-down.html | Serbs' Leader In Bosnia Is Again Told To Step Down | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/your-money/IHT-its-asset-sales-or-bust-as-new-delhi-coalition-strives-to.html | It's Asset Sales or Bust as New Delhi Coalition Strives to Narrow Budget Gap | False | By Conrad De Aenlle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/c-corrections-050270.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/transactions-050679.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/as-atlantic-city-thrives-whitman-may-call-a-casino-bluff.html | As Atlantic City Thrives, Whitman May Call a Casino Bluff | False | By Brett Pulley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/the-supreme-court-victims-court-backs-statements-by-survivors.html | THE SUPREME COURT: VICTIMS;Court Backs Statements by Survivors | False | By William Glaberson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/international-business-austerity-plan-for-workers-is-approved-in-germany.html | INTERNATIONAL BUSINESS;Austerity Plan For Workers Is Approved In Germany | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/l-time-to-really-televise-new-york-legislature-049158.html | Time to Really Televise New York Legislature | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/your-money/IHT-rush-to-fad-funds-left-common-sense-behind.html | Rush to Fad Funds Left Common Sense Behind | False | By Conrad De Aenlle, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/rushing-to-ruin-habeas-corpus.html | Rushing to Ruin Habeas Corpus | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/business-digest-049808.html | BUSINESS DIGEST | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/c-corrections-050245.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/americans-in-the-desert-now-wonder-how-long-they-will-stay.html | Americans in the Desert Now Wonder How Long They Will Stay | False | By Steven Erlanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/international-briefs-japan-s-jobless-rate-rose-to-3.5-in-may.html | INTERNATIONAL BRIEFS;Japan's Jobless Rate Rose to 3.5% in May | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/wall-st-draws-record-fees-in-stock-issues.html | Wall St. Draws Record Fees in Stock Issues | False | By Peter Truell | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/minntech-advisory-sends-shares-down.html | Minntech Advisory Sends Shares Down | False | By Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/inside-049743.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-briefs-050342.html | Company Briefs | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/appeal-is-mandatory.html | Appeal Is Mandatory | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/your-money/IHT-briefcase-un-subsidizing-gourmet-coffee.html | BRIEFCASE : UN Subsidizing Gourmet Coffee | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/us-discloses-a-new-method-in-birth-control.html | U.S. Discloses A New Method In Birth Control | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/tennis-just-a-flick-of-the-wrist-ousts-becker.html | TENNIS;Just a Flick Of the Wrist Ousts Becker | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/sports-people-football-packers-favre-leaves-clinic.html | SPORTS PEOPLE: FOOTBALL;Packers' Favre Leaves Clinic | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/summit-meeting-endorses-plan-giving-police-freer-rein-to-pursuecriminals-abroad.html | Summit Meeting Endorses Plan Giving Police Freer Rein to PursueCriminals Abroad | False | By David E. Sanger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/IHT-german-absences-in-final-shorten-the-odds-for-czechs.html | German Absences in Final Shorten the Odds for Czechs | False | By Ian Thomsen, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/IHT-briefcase-for-its-investors-apple-pares-away.html | BRIEFCASE : For Its Investors, Apple Pares Away | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/albany-can-t-duck-forever.html | Albany Can't Duck Forever | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/supreme-court-death-row-new-jersey-supreme-court-rejects-convicted-murderer-s.html | THE SUPREME COURT: DEATH ROW;New Jersey Supreme Court Rejects Convicted Murderer's Request for Execution | False | By Robert Hanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/kamsky-again-dodges-a-karpov-onslaught.html | Kamsky Again Dodges A Karpov Onslaught | False | By Robert Byrne | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/from-tear-stained-pupil-to-exuberance-on-toes.html | From Tear-Stained Pupil To Exuberance on Toes | False | By Jennifer Dunning | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/divisions-on-board-stall-hunt-for-suny-chancellor.html | Divisions on Board Stall Hunt for SUNY Chancellor | False | By Karen W. Arenson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/mollie-beattie-49-headed-wildlife-service.html | Mollie Beattie, 49; Headed Wildlife Service | False | By William Dicke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-ex-workers-to-get-back-pay.html | NEW JERSEY DAILY BRIEFING;Ex-Workers to Get Back Pay | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/15.9-billion-state-budget-signed-into-law-by-whitman.html | 15.9 Billion State Budget Signed Into Law by Whitman | False | By Jennifer Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/fund-plans-to-lend-50-million-for-jobs-not-profit-in-new-york.html | Fund Plans to Lend $50 Million For Jobs, Not Profit, in New York | False | By Kirk Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/in-a-milestone-islamic-leader-is-turk-premier.html | In a Milestone, Islamic Leader Is Turk Premier | False | By Stephen Kinzer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/cia-s-unsavory-ties.html | C.I.A.'s Unsavory Ties | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/bridge-rebuilt-despite-troubled-union-waters.html | Bridge Rebuilt Despite Troubled Union Waters | False | By John T. McQuiston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/albert-broccoli-film-producer-dies-at-87.html | Albert Broccoli, Film Producer, Dies at 87 | False | By Dinitia Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/gunman-70-kills-teen-agers-police-say.html | Gunman, 70, Kills Teen-Agers, Police Say | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/baseball-brogna-set-for-surgery.html | BASEBALL;Brogna Set for Surgery | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/c-corrections-050237.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-acting-chief-s-past-queried.html | NEW JERSEY DAILY BRIEFING;Acting Chief's Past Queried | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/l-juan-diego-lived-049255.html | Juan Diego Lived | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/sports-people-basketball-rider-s-arrest-shakes-timberwolves.html | SPORTS PEOPLE: BASKETBALL;Rider's Arrest Shakes Timberwolves | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/police-say-a-drug-ring-offered-home-delivery.html | Police Say a Drug Ring Offered Home Delivery | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/aetna-delays-dividend.html | Aetna Delays Dividend | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/IHT-1896-crete-and-cuba-in-our-pages100-75-and-50-years-ago.html | 1896: Crete and Cuba : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/style/IHT-bacon-terrifying-and-seductive.html | Bacon: Terrifying and Seductive | False | By Michael Gibson, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/baseball-prospect-agrees-to-terms.html | BASEBALL;Prospect Agrees to Terms | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/IHT-a-year-after-a-dreadful-crash-boardman-focuses-on-the-positive.html | A Year After a Dreadful Crash, Boardman Focuses on the Positive | False | By Samuel Abt, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/envoys-are-skeptical-on-4-saudis-confessions.html | Envoys Are Skeptical On 4 Saudis' Confessions | False | By Douglas Jehl | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-triton-energy-to-sell-crusader-to-clyde-petroleum.html | COMPANY NEWS;TRITON ENERGY TO SELL CRUSADER TO CLYDE PETROLEUM | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/international-business-argentine-cloud-over-ibm-grows-darker.html | INTERNATIONAL BUSINESS;Argentine Cloud Over I.B.M. Grows Darker | False | By Calvin Sims | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/report-faults-cia-on-hiring-of-informers-in-guatemala.html | Report Faults C.I.A. on Hiring Of Informers in Guatemala | False | By Tim Weiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/international-briefs-a-one-day-strike-shuts-air-france-subsidiary.html | INTERNATIONAL BRIEFS;A One-Day Strike Shuts Air France Subsidiary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/observer-used-to-talk-now-shrieks.html | Observer;Used to Talk, Now Shrieks | False | By Russell Baker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/3-more-charges-are-added-to-the-federal-unabom-case.html | 3 More Charges Are Added To the Federal Unabom Case | False | By Robyn Meredith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/resorting-priorities-doing-it-bulk-winners-losers-postal-service-changes-rules.html | Resorting Priorities And Doing It in Bulk;Winners and Losers as Postal Service Changes the Rules for Business Mail | False | By Sharon R. King | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/l-this-isn-t-brotherhood-049140.html | This Isn't Brotherhood | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/c-corrections-049581.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/dmitrovskoye-journal-mansions-muscling-in-on-the-humble-dachas.html | Dmitrovskoye Journal;Mansions Muscling In On the Humble Dachas | False | By Michael Specter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/dance-review-pilobolus-dusts-off-first-work.html | DANCE REVIEW;Pilobolus Dusts Off First Work | False | By Jack Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/no-headline-049590.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/dole-repeats-his-doubts-that-tobacco-is-addictive.html | Dole Repeats His Doubts That Tobacco Is Addictive | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/the-guru-gap.html | The Guru Gap | False | By Deborah Tannen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/results-plus-049840.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/news/gold-summity-dispute-threatens-aid-to-poorest.html | Gold Summity: Dispute Threatens Aid to Poorest | False | By Alan Friedman, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/IHT-kohl-wins-vote-on-unpopular-austerity-planfolo.html | Kohl Wins Vote on Unpopular Austerity Plan(folo) | False | By John Schmid, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/l-why-concede-florida-seats-to-republicans-049417.html | Why Concede Florida Seats to Republicans? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-3-charged-in-deadly-beating.html | NEW JERSEY DAILY BRIEFING;3 Charged in Deadly Beating | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/giuliani-scolds-state-over-harlem-concert.html | Giuliani Scolds State Over Harlem Concert | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/key-witness-asserts-his-right-to-silence-in-inquiry-on-files.html | Key Witness Asserts His Right to Silence In Inquiry on Files | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/olympics-safety-of-the-summer-games-still-worrying-organizers.html | OLYMPICS;Safety of the Summer Games Still Worrying Organizers | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/metro-digest-050563.html | Metro Digest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/theater/theater-review-a-character-adds-energy-and-a-play-picks-up-bite.html | THEATER REVIEW;A Character Adds Energy, And a Play Picks Up Bite | False | By Ben Brantley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/your-money/IHT-european-firms-rough-on-investors.html | European Firms Rough on Investors | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/sports-of-the-times-wallace-is-no-coleman.html | Sports Of The Times;Wallace Is No Coleman | False | By Ira Berkow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/oklahoma-suspect-is-seeking-to-suppress-search-evidence.html | Oklahoma Suspect Is Seeking To Suppress Search Evidence | False | By Jo Thomas | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/world/reporter-s-notebook-hungry-for-respect-france-s-2d-city-puts-its-best-for.html | Reporter's Notebook;Hungry for Respect, France's 2d City Puts On Its Best for Visitors | False | By R.w. Apple Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/i-campaign-financing-bill-deserves-oblivion-what-voters-can-do-050229.html | Campaign Financing Bill Deserves Oblivion;What Voters Can Do | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/police-seeking-motive-in-plot-to-kill-player-in-dallas-case.html | Police Seeking Motive in Plot To Kill Player In Dallas Case | False | By Sam Howe Verhovek | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/olympics-20-days-atlanta-1996-no-surprise-phelps-dawes-lead-trials-after.html | OLYMPICS: 20 Days to Atlanta 1996;No Surprise as Phelps and Dawes Lead Trials After the Compulsories | False | By Christopher Clarey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/supreme-court-habeas-corpus-justices-uphold-newly-set-limit-federal-appeals.html | THE SUPREME COURT: HABEAS CORPUS;Justices Uphold Newly Set Limit On Federal Appeals by Inmates | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/style/IHT-mediocre-works-sell-for-dizzying-prices-the-end-of-impressionism.html | Mediocre Works Sell for Dizzying Prices : The End of Impressionism | False | Souren Melikian, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/news-summary-050008.html | News Summary | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/beliefs-049948.html | Beliefs | False | By Peter Steinfels | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-princeton-fights-a-switch.html | NEW JERSEY DAILY BRIEFING;Princeton Fights a Switch | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/extreme-sports-in-newport-a-grunge-grand-prix.html | EXTREME SPORTS;In Newport, a Grunge Grand Prix | False | By Barbara Lloyd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/i-special-education-nightmare-is-bureaucratic-050202.html | Special Education 'Nightmare' Is Bureaucratic | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-panel-wins-a-late-reprieve.html | NEW JERSEY DAILY BRIEFING;Panel Wins a Late Reprieve | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/the-supreme-court-excerpts-from-opinion-upholding-the-habeas-law.html | THE SUPREME COURT;Excerpts From Opinion Upholding the Habeas Law | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/rock-review-bikinis-a-sign-festival-is-aging.html | ROCK REVIEW;Bikinis, A Sign Festival Is Aging | False | By Neil Strauss | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/cycling-enlivening-this-year-s-tour-script.html | CYCLING;Enlivening This Year's Tour Script | False | By Samuel Abt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/i-campaign-financing-bill-deserves-oblivion-050210.html | Campaign Financing Bill Deserves Oblivion | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/international-briefs-lonrho-drops-plan-to-spin-off-mining.html | INTERNATIONAL BRIEFS;Lonrho Drops Plan To Spin Off Mining | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/your-money/IHT-indias-energy-sector-looks-bright.html | India's Energy Sector Looks Bright | False | By Neel Chowdhury, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/international-briefs-gemina-likely-to-post-10-more-in-losses.html | INTERNATIONAL BRIEFS;Gemina Likely to Post 10% More in Losses | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/sports-people-baseball-lasorda-expected-to-go-home-soon.html | SPORTS PEOPLE: BASEBALL;Lasorda Expected to Go Home Soon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/l-frustrations-mount-with-those-for-whom-the-tolls-toll-050172.html | Frustrations Mount With Those for Whom the Tolls Toll | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/inflation-fear-falls-sending-long-bond-up.html | Inflation Fear Falls, Sending Long Bond Up | False | By Robert Hurtado | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/bridge-049212.html | Bridge | False | By Alan Truscott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/your-money/IHT-when-the-government-is-selling-companies-let-the-buyer-beware.html | When the Government Is Selling Companies, Let the Buyer Beware | False | By Aline Sullivan, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-sale-of-dassault-systemes-shares-raises-179.7-million.html | COMPANY NEWS;SALE OF DASSAULT SYSTEMES SHARES RAISES $179.7 MILLION | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/john-hanson-88-executive-who-built-up-winnebago.html | John Hanson, 88, Executive Who Built Up Winnebago | False | By Kenneth N. Gilpin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-samsung-to-acquire-additional-stake-in-ast-research.html | COMPANY NEWS;SAMSUNG TO ACQUIRE ADDITIONAL STAKE IN AST RESEARCH | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/IHT-1946-peace-decision-in-our-pages100-75-and-50-years-ago.html | 1946: Peace Decision : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/news/kohl-wins-vote-on-unpopular-austerity-planfolo.html | Kohl Wins Vote on Unpopular Austerity Plan(folo) | False | By John Schmid, International Herald Tribune | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/artists-retreat-rejected.html | Artists' Retreat Rejected | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/baseball-rivera-suddenly-looks-human-and-yankees-lose.html | BASEBALL;Rivera Suddenly Looks Human and Yankees Lose | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/international-briefs-current-account-deficit-narrows-in-britain.html | INTERNATIONAL BRIEFS;Current Account Deficit Narrows in Britain | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/securities-regulation-bill-is-cleared-by-the-senate.html | Securities Regulation Bill Is Cleared by the Senate | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/new-jersey-daily-briefing-3-rise-for-auto-insurance.html | NEW JERSEY DAILY BRIEFING;3% Rise for Auto Insurance | False | By Terry Pristin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/judge-finds-hartford-failed-in-efforts-for-abused-children.html | Judge Finds Hartford Failed In Efforts for Abused Children | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/the-supreme-court-indecency-high-court-splits-on-indecency-law-covering-cable-tv.html | THE SUPREME COURT: INDECENCY;HIGH COURT SPLITS ON INDECENCY LAW COVERING CABLE TV | False | By Linda Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/opinion/l-frustrations-mount-with-those-for-whom-the-tolls-toll-who-all-is-counting-050180.html | Frustrations Mount With Those for Whom the Tolls Toll;Who All Is Counting? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/sports-people-soccer-security-tightened-for-us-saudi-game.html | SPORTS PEOPLE: SOCCER;Security Tightened for U.S.-Saudi Game | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/business/company-news-sync-research-agrees-to-acquire-tylink.html | COMPANY NEWS;SYNC RESEARCH AGREES TO ACQUIRE TYLINK | False | Dow Jones | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/nyregion/crew-facing-legal-action-for-decision-on-3-boards.html | Crew Facing Legal Action For Decision on 3 Boards | False | By Maria Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/sports/baseball-williams-is-relaxed-with-son-in-town.html | BASEBALL;Williams Is Relaxed With Son In Town | False | By Jack Curry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/us/chicagoans-split-on-housing-plan.html | CHICAGOANS SPLIT ON HOUSING PLAN | False | By Don Terry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-29 | 1996-06-29 | https://www.nytimes.com/1996/06/29/arts/jazz-review-up-and-down-a-musical-scale-of-personalities.html | JAZZ REVIEW;Up and Down a Musical Scale of Personalities | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/l-foreign-adoptions-get-sidetracked-by-unrealistic-expectations-053740.html | Foreign Adoptions Get Sidetracked by Unrealistic Expectations | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-645265.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-julia-pattison-daniel-pittenger.html | WEDDINGS;Julia Pattison, Daniel Pittenger | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/tv/olympians-revisited-on-paths-of-glory.html | Olympians Revisited On Paths Of Glory | False | By Kathryn Shattuck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/american-indians-of-flesh-blood-and-hope.html | American Indians of Flesh, Blood and Hope | False | By Michael Dorris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-645281.html | Classical Briefs | False | By Sarah Bryan Miller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/l-streak-goes-on-053899.html | Streak Goes On | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-linda-taylor-alexander-zinke.html | WEDDINGS;Linda Taylor, Alexander Zinke | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/for-a-former-corporate-raider-act-ii-is-tough.html | For a Former Corporate Raider, Act II Is Tough | False | By Barnaby J. Feder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-gerald-m-boyd-robin-d-stone.html | WEDDINGS;Gerald M. Boyd, Robin D. Stone | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/in-mongolia-vote-poverty-is-the-issue.html | In Mongolia Vote, Poverty Is the Issue | False | By Patrick E. Tyler | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/honest-abe.html | Honest Abe | False | By Alex Witchel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-marci-silverman-brian-waterman.html | WEDDINGS;Marci Silverman, Brian Waterman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-cry-for-police-assistance-gets-doused.html | A Cry for Police Assistance Gets Doused | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/world-news-briefs-north-korea-denies-holding-us-prisoners.html | World News Briefs;North Korea Denies Holding U.S. Prisoners | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/long-island-q-a-stanley-bergman-small-beginnings-company-with-millions-sales.html | Long Island Q&A;Stanley Bergman;From Small Beginnings to a Company With Millions in Sales | False | By Susan Konig | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction-things-as-they-are.html | Books in Brief: NONFICTION;Things as They Are | False | By Rosemary Ranck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-jeffrey-blackburn-and-anne-fleischli.html | WEDDINGS;Jeffrey Blackburn and Anne Fleischli | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/road-reconstruction-project-takes-path-of-least-resistance.html | Road Reconstruction Project Takes Path of Least Resistance | False | By Andrea K. Walker | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/outdoors-a-special-spot-for-angling-undeveloped-and-away-from-it-all.html | OUTDOORS;A Special Spot for Angling, Undeveloped and Away From It All | False | By Nelson Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29/the-court-rules.html | JUNE 23-29;The Court Rules | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/video-review-the-past-faces-off-against-the-present.html | VIDEO REVIEW;The Past Faces Off Against the Present | False | By Barry Schwabsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-miss-mcmullen-and-mr-fahy.html | WEDDINGS;Miss McMullen And Mr. Fahy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/playing-in-the-neighborhood-051683.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-054992.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/on-campus-where-students-are-going.html | ON CAMPUS;Where Students Are Going | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/taking-a-dim-view-of-a-tarnished-dome.html | Taking a Dim View Of a Tarnished Dome | False | By Brett Pulley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/l-cup-challenged-053880.html | Cup Challenged | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/travel-advisory-trolley-takes-in-curacao-s-capital.html | TRAVEL ADVISORY;Trolley Takes In Curacao's Capital | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/archives/noticedlife-after-vamp-look-at-these-nails.html | NOTICED;Life After Vamp: Look at These Nails | True | By Stephen Henderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-why-spy.html | JUNE 23-29;Why Spy? | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-andrea-szot-geoffrey-cragin.html | WEDDINGS;Andrea Szot, Geoffrey Cragin | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/rye-graduate-of-36-inspires-the-class-of-96.html | Rye Graduate of '36 Inspires the Class of '96 | False | By Lynne Ames | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fictionthe-nanny.html | Books in Brief: FICTION;The Nanny | False | By Katherine Alberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/in-the-region-connecticut-hartford-and-new-london-recycle-space-for-artists.html | In the Region/Connecticut;Hartford and New London Recycle Space for Artists | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/sports-of-the-times-red-flags-waving-over-the-pretty-boxes.html | Sports of The Times;Red Flags Waving Over the Pretty Boxes | False | By George Vecsey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/grand-jury-in-spotlight-for-ruling-on-beating.html | Grand Jury In Spotlight For Ruling On Beating | False | By John Rather | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/fitful-progress-toward-erasing-europe-s-borders.html | Fitful Progress Toward Erasing Europe's Borders | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/500-million-housing-plan-gets-council-approval.html | $500 Million Housing Plan Gets Council Approval | False | By Somini Sengupta | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/strategies-to-outsmart-pesky-birds.html | Strategies to Outsmart Pesky Birds | False | By Edward R. Lipinski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/in-person-how-they-ll-spend-their-summer-vacation.html | IN PERSON;How They'll Spend Their Summer Vacation | False | By Barbara Stewart | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/freezer-full-of-venison-the-assembly-has-an-idea.html | Freezer Full of Venison? The Assembly Has an Idea | False | By Karen Demasters | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/l-the-copy-editor-did-it-051195.html | The Copy Editor Did It | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/cod-when-roasted-is-moist-and-tasty.html | Cod, When Roasted, Is Moist and Tasty | False | By Moira Hodgson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/a-flower-show-blooms-in-a-newport-mansion.html | A Flower Show Blooms In a Newport Mansion | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/collateral-damage-in-war-on-red-tape.html | Collateral Damage in War on Red Tape | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/political-briefing-the-states-and-the-issues.html | Political Briefing;THE STATES AND THE ISSUES | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/market-timing.html | MARKET TIMING | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/yonkers-mayor-after-6-months.html | Yonkers Mayor After 6 Months | False | By Elsa Brenner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/travel-advisory-chinese-statues-travel-to-alabama.html | TRAVEL ADVISORY;Chinese Statues Travel to Alabama | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/in-briefs-baedeker-copper-penny-and-brass-that-aren-t-all-they-seem.html | IN BRIEFS: BAEDEKER;Copper, Penny and Brass That Aren't All They Seem | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/market-watch-getting-nervous-you-re-not-alone.html | MARKET WATCH;Getting Nervous? You're Not Alone | False | By Floyd Norris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/sunday-june-30-1996-politics-hitting-roadblocks-en-route-to-a-grand-old-party.html | SUNDAY June 30, 1996: Politics;Hitting Roadblocks En Route to a Grand Old Party | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/back-to-dirty-streets-again.html | Back to Dirty Streets Again? | False | By Jane H. Lii | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/at-hotels-a-separate-peace.html | At Hotels, A Separate Peace | False | By Betsy Wade | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/golf-even-rain-can-t-slow-the-tour.html | GOLF;Even Rain Can't Slow The Tour | False | By Samuel Abt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/no-smoking-in-translation-mexico.html | No Smoking! In Translation;Mexico | False | By Julia Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-055000.html | Classical Briefs | False | By Sarah Bryan Miller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction-051403.html | Books in Brief: NONFICTION | False | By David D. Kirkpatrick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/our-towns-stable-block-plans-to-fight-tunnel-vision.html | Our Towns;Stable Block Plans to Fight Tunnel Vision | False | By Evelyn Nieves | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/r-meade-88-issued-ruling-on-living-will.html | R. Meade, 88; Issued Ruling On Living Will | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-robert-c-pordy-cathryn-devons.html | WEDDINGS;Robert C. Pordy, Cathryn Devons | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/theater/l-amplification-run-amok-645230.html | Amplification Run Amok | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/to-be-young-indian-and-hip.html | To Be Young, Indian and Hip | False | By Somini Sengupta | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/choice-tables-escaping-rome-s-heat-for-alfresco-dining.html | CHOICE TABLES;Escaping Rome's Heat For Alfresco Dining | False | By Maureen B. Fant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/new-noteworthy-paperbacks-051470.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-jennifer-toth-craig-whitlock.html | WEDDINGS;Jennifer Toth, Craig Whitlock | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/no-smoking-in-translation-asia.html | No Smoking! In Translation;Asia | False | By Nicholas D. Kristof | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/termites-haunt-and-topple-mighty-oaks-in-leafy-new-orleans.html | Termites Haunt, and Topple, Mighty Oaks in Leafy New Orleans | False | By Rick Bragg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-view-from-rye-celebrating-the-fourth-of-july-from-the-historic-shore-of-rye.html | The View From Rye;Celebrating the Fourth of July From the Historic Shore of Rye | False | By Lynne Ames | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-054984.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/style/birthday-suit.html | STYLE;Birthday Suit | False | By Dana Thomas | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/fbi-finds-clues-to-the-truck-used-in-saudi-bombing.html | F.B.I. FINDS CLUES TO THE TRUCK USED IN SAUDI BOMBING | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/sunday-june-30-1996-olympic-gold-chastise-em-dan-o.html | SUNDAY June 30, 1996: Olympic Gold;Chastise 'Em Dan-O | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/l-renewing-the-loft-law-051560.html | Renewing The Loft Law | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-east-village-coffee-bar-fad-meets-tattoo-fad-on-st-marks.html | NEIGHBORHOOD REPORT: EAST VILLAGE;Coffee-Bar Fad Meets Tattoo Fad On St. Marks | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-another-view-of-children-s-village-055212.html | Another View Of Children's Village | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/where-the-games-never-cease.html | Where the Games Never Cease | False | By Christopher Clarey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/clintonspeak-vs-dolespeak-it-s-a-war-of-words-say-what.html | Clintonspeak vs. Dolespeak;It's a War of Words (Say What?) | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/israeli-allies-are-attacked-in-lebanon.html | Israeli Allies Are Attacked In Lebanon | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/two-shows-one-pulsing-with-color-and-one-studying-nature.html | Two Shows, One Pulsing With Color and One Studying Nature | False | By Vivien Raynor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-carl-lee-and-linda-talcott.html | WEDDINGS;Carl Lee and Linda Talcott | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/soccer-germany-calls-up-a-midfielder-for-final.html | SOCCER;Germany Calls Up a Midfielder for Final | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-midtown-a-fixture-at-the-empire-state.html | NEIGHBORHOOD REPORT: MIDTOWN;A Fixture at the Empire State | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/collages-in-color-and-black-and-white.html | Collages in Color and Black and White | False | By Phyllis Braff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/chatter-smoking-for-the-schools.html | CHATTER;Smoking for the Schools | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-move-over.html | JUNE 23-29;Move Over | False | By Michael Janofsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/in-the-region-long-island-from-army-base-to-a-step-toward-home-ownership.html | In the Region/Long Island;From Army Base to a Step Toward Home Ownership | False | By Diana Shaman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-susan-j-cohen-h-herbert-myers.html | WEDDINGS;Susan J. Cohen, H. Herbert Myers | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/new-museum-traces-2-paths-into-jewish-history-in-atlanta.html | New Museum Traces 2 Paths Into Jewish History in Atlanta | False | By Ronald Smothers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/sampling-the-season-around-the-state.html | Sampling the Season Around the State | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/l-foreign-adoptions-get-sidetracked-by-unrealistic-expectations-053732.html | Foreign Adoptions Get Sidetracked by Unrealistic Expectations | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/border-issue-raises-fear-on-us-role-in-panama.html | Border Issue Raises Fear On U.S. Role In Panama | False | By Larry Rohter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/republicans-seek-to-keep-buchanan-out-of-spotlight.html | REPUBLICANS SEEK TO KEEP BUCHANAN OUT OF SPOTLIGHT | False | By Richard L Berke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/seeing-red-over-a-patch-of-blue.html | Seeing Red Over a Patch of Blue | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/spending-it-the-cellular-phone-takes-to-the-hills.html | SPENDING IT;The Cellular Phone Takes to the Hills | False | By Laurie J. Flynn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/investing-with-david-l-king-putnam-new-value-fund.html | INVESTING WITH; David L. King;Putnam New Value Fund | False | By Reed Abelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/mexico.html | Mexico | False | By Julia Preston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-suzanne-studier-steven-feldman.html | WEDDINGS;Suzanne Studier, Steven Feldman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/c-corrections-053821.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/from-neil-young-big-guitars-smaller-statements.html | From Neil Young, Big Guitars, Smaller Statements | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/travel-advisory-seeing-peru-s-many-facets-on-a-trio-of-tours.html | TRAVEL ADVISORY;Seeing Peru's Many Facets on a Trio of Tours | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-birgit-e-marxen-marc-g-criqui.html | WEDDINGS;Birgit E. Marxen, Marc G. Criqui | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/trolley-takes-in-curacao-s-capital.html | Trolley Takes In Curacao's Capital | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-clinton-west-side-seeing-red-over-a-patch-of-blue.html | NEIGHBORHOOD REPORT: CLINTON/WEST SIDE;Seeing Red Over a Patch of Blue | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/researching-stress-to-help-people-cope.html | Researching Stress to Help People Cope | False | By Donna Greene | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/the-job-is-finished.html | The Job Is Finished | False | By Natalie Angier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/paperback-best-sellers-june-30-1996.html | PAPERBACK BEST SELLERS: June 30, 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/participation-in-pride-parade-marks-greater-acceptance-for-the-blue-and-the-gay.html | Participation in Pride Parade Marks Greater Acceptance for the Blue and the Gay | False | By Charlie Leduff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/theater/l-the-boys-in-the-band-a-message-with-little-hope-054968.html | THE BOYS IN THE BAND;A Message With Little Hope | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/c-corrections-644390.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/lives-disappearing-acts.html | LIVES;Disappearing Acts | False | By Lois Gould | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/the-world-kohl-s-ride-astride-history-gets-rough.html | THE WORLD;Kohl's Ride Astride History Gets Rough | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-push-to-use-rear-bus-door-is-hard-for-many-riders-054690.html | Push to Use Rear Bus Door Is Hard for Many Riders | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-barbara-guerrero-charles-marchant.html | WEDDINGS;Barbara Guerrero, Charles Marchant | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-limitless-campaigning.html | JUNE 23-29;Limitless Campaigning | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/europe.html | Europe | False | By Celestine Bohlen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-sara-fitzmaurice-perry-rubenstein.html | WEDDINGS;Sara Fitzmaurice, Perry Rubenstein | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-tamara-cochran-george-takoudes.html | WEDDINGS;Tamara Cochran, George Takoudes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/q-and-a-050709.html | Q and A | False | By Janet Piorko | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/copper-penny-and-brass-that-aren-t-all-they-seem.html | Copper, Penny and Brass That Aren't All They Seem | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/food-under-the-yum-yum-tree.html | FOOD;Under the Yum-Yum Tree | False | By Molly O'Neill | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/diary-052671.html | DIARY | False | By Hubert B. Herring | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-view-from-new-london-a-garden-that-is-secret-no-more.html | The View From: New London;A Garden That Is Secret No More | False | By Carolyn Battista | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-new-yorker-s-voice-in-the-back-seat-of-the-taxi.html | The New (Yorker's) Voice In the Back Seat of the Taxi | False | By Lisa W. Foderaro | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/evoking-streetcar-flavor-at-bay-street.html | Evoking 'Streetcar' Flavor at Bay Street | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/so-im-shallow.html | So I'm Shallow' | False | By Alan Hollinghurst | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/the-wilderness-just-off-the-jersey-turnpike.html | The Wilderness Just Off The Jersey Turnpike | False | By Michael Pearson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/saudi-kingdom-shows-cracks-us-aides-fear.html | Saudi Kingdom Shows Cracks, U.S. Aides Fear | False | The following article is based on reporting by Elaine Sciolino, Jeffgerth and Douglas Jehl and Was Written By Ms. Sciolino. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/this-time-a-quasimodo-with-charm-to-spare-645125.html | This Time, a Quasimodo With Charm to Spare | False | By Anita Gates | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/pro-basketball-in-free-agent-war-knicks-have-edge.html | PRO BASKETBALL;In Free-Agent War, Knicks Have Edge | False | By Mike Wise | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/unspellable-unpronounceable-unmistakable.html | Unspellable, Unpronounceable, Unmistakable | False | By Howard G. Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/it-s-vinyl-vs-clapboard.html | It's Vinyl Vs. Clapboard | False | By Peggy McCarthy | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/the-song-is-ended-051284.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/the-song-is-ended-051250.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/l-foreign-adoptions-get-sidetracked-by-unrealistic-expectations-053759.html | Foreign Adoptions Get Sidetracked by Unrealistic Expectations | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-cornucopia-that-is-chelsea.html | The Cornucopia That Is Chelsea | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-briefs-645273.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-anne-tevebaugh-eric-baurmeister.html | WEDDINGS;Anne Tevebaugh, Eric Baurmeister | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/television-when-the-issue-is-the-ineffable.html | TELEVISION;When the Issue Is the Ineffable | False | By Peter Steinfels | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-margaret-o-rourke-stefan-granados.html | WEDDINGS;Margaret O'Rourke, Stefan Granados | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/your-tax-dollars-at-play-public-pools-and-beaches.html | Your Tax Dollars at Play: Public Pools and Beaches | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/best-sellers-june-30-1996.html | BEST SELLERS: June 30, 1996 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/ideas-trends-separatism-is-in-except-for-white-men.html | IDEAS & TRENDS;Separatism Is In, Except for White Men | False | By Mike Allen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/residential-resales-050717.html | Residential Resales | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/investing-it-3m-s-big-spinoff-has-high-hurdles-ahead.html | INVESTING IT;3M's Big Spinoff Has High Hurdles Ahead | False | By Jon E. Hilsenrath | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/politics-congress-and-reform-over-the-years-hits-and-misses.html | POLITICS;Congress and Reform: Over the Years, Hits and Misses | False | By Adam Clymer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/gardening-in-a-container-it-s-the-more-the-merrier.html | GARDENING;In a Container, It's the More the Merrier | False | By Joan Lee Faust | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-beth-h-buvitt-steven-h-herbst.html | WEDDINGS;Beth H. Buvitt, Steven H. Herbst | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-nanci-s-brown-luis-m-c-silva.html | WEDDINGS;Nanci S. Brown, Luis M. C. Silva | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-vows-phyllis-curott-bruce-fields.html | WEDDINGS: VOWS;Phyllis Curott, Bruce Fields | False | By Lois Smith Brady | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/l-tired-of-the-game-voters-long-for-substance-053660.html | Tired of the Game, Voters Long for Substance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/l-don-t-quote-me-on-that-051209.html | Don't Quote Me On That | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/evicted-again-and-angry.html | Evicted Again, and Angry | False | By Jane H. Lii | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/c-correction-055123.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-victoire-keane-kenneth-lang.html | WEDDINGS;Victoire Keane, Kenneth Lang | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/commercial-property-environmental-sensitivity-for-office-towers-being-green-can.html | Commercial Property/Environmental Sensitivity;For Office Towers, Being Green Can Be Beneficial | False | By John Holusha | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/recordings-view-from-neil-young-big-guitars-smaller-statements.html | RECORDINGS VIEW;From Neil Young, Big Guitars, Smaller Statements | False | By Jon Pareles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/illness-outbreak-puzzles-officials.html | ILLNESS OUTBREAK PUZZLES OFFICIALS | False | By Lawrence K. Altman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-laura-schotsky-matthew-olton.html | WEDDINGS;Laura Schotsky, Matthew Olton | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fiction-051411.html | Books in Brief: FICTION | False | By John Motyka | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/in-brief-freezer-full-of-venison-the-assembly-has-an-idea.html | IN BRIEF;Freezer Full of Venison? The Assembly Has an Idea | False | By Karen Demasters | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-city-should-better-enforce-rules-on-noise-and-fumes-644625.html | City Should Better Enforce Rules on Noise and Fumes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/architecture-view-a-temple-to-the-present-leans-heavily-on-the-past.html | ARCHITECTURE VIEW;A Temple to the Present Leans Heavily on the Past | False | By Herbert Muschamp | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/flush-with-success.html | Flush With Success | False | By David Oshinsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-breaking-the-tape.html | JUNE 23-29;Breaking the Tape | False | By Jere Longman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/need-for-sleep-in-a-cacophonous-world.html | Need for Sleep in a Cacophonous World | False | By Alix Boyle | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/an-agenda-for-either-party.html | An Agenda for Either Party | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/theater-review-evoking-streetcar-flavor-at-bay-street.html | Theater Review;Evoking 'Streetcar' Flavor at Bay Street | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/ideas-trends-blinds-get-the-lead-out.html | IDEAS & TRENDS;Blinds: Get the Lead Out | False | By Susan Gilbert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-judges-can-t-escape-blame-when-criminals-run-wild-054321.html | Judges Can't Escape Blame When Criminals Run Wild | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-louisa-la-farge-steven-j-rosston.html | WEDDINGS;Louisa La Farge, Steven J. Rosston | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/developers-are-bullish-on-wall-street.html | Developers Are Bullish On Wall Street | False | By Ellen Kirschner Popper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/new-yorkers-co-646202.html | NEW YORKERS & CO. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/the-world-in-hong-kong-last-looks-at-the-empire.html | THE WORLD;In Hong Kong, Last Looks at the Empire | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-chelsea-permit-problem-curbs-hudson-river-dog-run.html | NEIGHBORHOOD REPORT: CHELSEA;Permit Problem Curbs Hudson River Dog Run | False | By Andrea K. Walker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/cuttings-answering-the-cry-of-birds-of-prey.html | CUTTINGS;Answering the Cry of Birds of Prey | False | By Anne Raver | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/jersey-the-school-bell-tolls-for-shop-class.html | JERSEY;The School Bell Tolls for Shop Class | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-what-whitman-isn-t-saying-about-schools-and-dollars-054380.html | What Whitman Isn't Saying About Schools and Dollars | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/grant-backs-free-pops-in-the-park.html | Grant Backs Free Pops in the Park | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/traffic-alert-053112.html | Traffic Alert | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/foreign-affairs-will-the-center-hold.html | Foreign Affairs;Will the Center Hold? | False | By Thomas L. Friedman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/south-america.html | South America | False | By Diana Jean Schemo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/taking-the-children-this-time-a-quasimodo-with-charm-to-spare-054895.html | TAKING THE CHILDREN;This Time, a Quasimodo With Charm to Spare | False | By Laurel Graeber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/harassing-hit-hard-in-policy.html | Harassing Hit Hard In Policy | False | By Donna Greene | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/voices-from-the-desk-of-skill-by-skill-year-by-year.html | VOICES: FROM THE DESK OF;Skill by Skill, Year by Year | False | By Mary S. Ludwig | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-amy-nammack-randall-weiss.html | WEDDINGS;Amy Nammack, Randall Weiss | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-guide-051136.html | THE GUIDE | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-blake-lowery-and-chad-pike.html | WEDDINGS;Blake Lowery And Chad Pike | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/baseball-man-most-likely-to-homer-when-he-s-healthy.html | BASEBALL;Man Most Likely to Homer (When He's Healthy) | False | By Murray Chass | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/an-influential-critic-discovers-the-island-s-wines.html | An Influential Critic Discovers the Island's Wines | False | By Richard Jay Scholem | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-brant-binder-and-julie-fear.html | WEDDINGS;Brant Binder and Julie Fear | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/television-viewamerican-indians-of-flesh-blood-and-hope.html | TELEVISION VIEW;American Indians of Flesh, Blood and Hope | False | By Michael Dorris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/supersized-prices-paid-for-old-10-cent-comics.html | Supersized Prices Paid For Old 10-Cent Comics | False | By Dan Barry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-summer-rite-tompkins-sq-heats-up-again.html | A Summer Rite: Tompkins Sq. Heats Up Again | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/pro-basketball-calipari-hires-casey-as-his-top-assistant.html | PRO BASKETBALL;Calipari Hires Casey As His Top Assistant | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-harlem-a-cry-for-police-assistance-gets-doused.html | NEIGHBORHOOD REPORT: HARLEM;A Cry for Police Assistance Gets Doused | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/horse-racing-for-velazquez-path-seems-to-lead-to-the-top.html | HORSE RACING;For Velazquez, Path Seems to Lead to the Top | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/streetscapes-prospect-park-boathouse-after-1971-restoration-fails-it-s-time.html | Streetscapes/Prospect Park Boathouse;After a 1971 Restoration Fails, It's Time to Re-Restore | False | By Christopher Gray | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/l-tired-of-the-game-voters-long-for-substance-mrs-dole-s-meeting-053716.html | Tired of the Game, Voters Long for Substance;Mrs. Dole's Meeting | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-ms-washington-and-mr-wright.html | WEDDINGS;Ms. Washington And Mr. Wright | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/100-teapots-large-and-small-exuberant-and-spare.html | 100 Teapots, Large and Small, Exuberant and Spare | False | By Alberta Eiseman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/sunday-june-30-1996-potables-i-think-you-breathed-enough.html | SUNDAY June 30, 1996: Potables;I Think You Breathed Enough | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/a-temple-to-the-present-leans-heavily-on-the-past.html | A Temple to the Present Leans Heavily on the Past | False | By Herbert Muschamp | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/children-s-books-051462.html | Children's Books | False | By Lois Metzger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/bosnian-city-s-election-only-widens-ethnic-gap.html | Bosnian City's Election Only Widens Ethnic Gap | False | By Chris Hedges | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/smoking-for-the-schools.html | Smoking for the Schools | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-college-point-back-to-dirty-streets-again.html | NEIGHBORHOOD REPORT: COLLEGE POINT;Back to Dirty Streets Again? | False | By Jane H. Lii | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/suspicion-the-renters-story.html | Suspicion: The Renters' Story | False | By Robert Lipsyte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/connecticut-guide-051152.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/good-eating-the-cornucopia-that-is-chelsea.html | GOOD EATING;The Cornucopia That Is Chelsea | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/on-the-towns-051691.html | ON THE TOWNS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-carolyn-ives-douglas-schluter.html | WEDDINGS;Carolyn Ives, Douglas Schluter | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/new-salvage-option-for-foundered-racing-boats.html | New Salvage Option For Foundered Racing Boats | False | By Barbara Lloyd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/l-tired-of-the-game-voters-long-for-substance-untimely-throwback-053686.html | Tired of the Game, Voters Long for Substance;Untimely Throwback | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/his-court-his-legacy.html | His Court, His Legacy | False | By Jan Hoffman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-laura-knapp-simon-davidson.html | WEDDINGS;Laura Knapp, Simon Davidson | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/return-engagement-for-basketball-camp.html | Return Engagement For Basketball Camp | False | By John Jordan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-corrections-646229.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/turning-life-s-ups-and-downs-into-successful-children-s-books.html | Turning Life's Ups and Downs Into Successful Children's Books | False | By Rahel Musleah | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-lisa-c-cappiali-a-j-magliocco.html | WEDDINGS;Lisa C. Cappiali, A. J. Magliocco | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/nature-s-exterminators-stalk-the-gypsy-moths.html | Nature's Exterminators Stalk the Gypsy Moths | False | By Susan Stern | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/private-gardens-open-gates-to-enthusiasts.html | Private Gardens Open Gates to Enthusiasts | False | By Penny Singer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/tv/birdwatchers.html | Birdwatchers | False | By Howard Thompson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-michele-sachar-bradford-rothschild.html | WEDDINGS;Michele Sachar, Bradford Rothschild | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/intimate-dining-and-roses-in-piermont.html | Intimate Dining, and Roses, in Piermont | False | By M.h. Reed | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/cyberstate-yes-stories-in-just-60-seconds-you-provide-plot-and-characters.html | CYBERSTATE;Yes! Stories in Just 60 Seconds! (You Provide Plot and Characters) | False | By David W. Chen | | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-elana-s-lehman-joseph-p-sheldon.html | WEDDINGS;Elana S. Lehman, Joseph P. Sheldon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/c-correction-645508.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/negotiate-or-bust.html | Negotiate or Bust | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-susan-connolly-and-peter-graham-jr.html | WEDDINGS;Susan Connolly and Peter Graham Jr. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/no-smoking-in-translation-canada.html | No Smoking! In Translation;Canada | False | By Clyde H. Farnsworth | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/soapbox/dredge-we-must-but-first.html | SOAPBOX;Dredge We Must. But First . . . | False | By Jason Wilson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-city-should-better-enforce-rules-on-noise-and-fumes-054615.html | City Should Better Enforce Rules on Noise and Fumes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/it-s-not-brain-surgery.html | It's Not Brain Surgery | False | By Judith Shulevitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-star-is-back-on-court.html | A Star Is Back on Court | False | By Jackie Fitzpatrick | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/wildfire-damage-this-year-is-put-at-3-times-normal-amount.html | Wildfire Damage This Year Is Put at 3 Times Normal Amount | False | By James Brooke | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-east-new-york-update-500-million-housing-plan-gets-council.html | NEIGHBORHOOD REPORT: EAST NEW YORK -- UPDATE;$500 Million Housing Plan Gets Council Approval | False | By Somini Sengupta | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/immutability-vs-adaptability-an-environmentalist-continues-her-fight.html | Immutability vs. Adaptability;An Environmentalist Continues Her Fight | False | By Douglas Martin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-judges-can-t-escape-blame-when-criminals-run-wild-644200.html | Judges Can't Escape Blame When Criminals Run Wild | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/dining-out-intimate-dining-and-roses-in-piermont.html | DINING OUT;Intimate Dining, and Roses, in Piermont | False | By M.h. Reed | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/a-little-of-this-a-lot-of-fine-dancing.html | A Little of This, a Lot of Fine Dancing | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/bergen-freeholders-start-thinking-regional.html | Bergen Freeholders Start Thinking Regional | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/postings-5-million-low-income-housing-development-low-rises-rising-lower-east.html | POSTINGS: $5 Million Low-Income Housing Development;Low-Rises Rising On Lower East Side | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/inside-052361.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/the-song-is-ended-051276.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/atlantic-city-at-the-casinos-051667.html | ATLANTIC CITY;At the Casinos | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/conned-by-men.html | Conned by Men | False | By Jon Katz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/sunday-june-30-1996-a-question-for-michael-moriarty.html | SUNDAY June 30, 1996;A QUESTION FOR: Michael Moriarty | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/voices-viewpoint-why-our-pensions-arent-really-portable.html | VOICES: VIEWPOINT;Why Our Pensions Aren't Really Portable | False | By James H. Smalhout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/travel-advisory-643807.html | TRAVEL ADVISORY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/birdbrains.html | Birdbrains | False | By Joseph Kastner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/l-not-ok-053902.html | Not O.K. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/wrong-approach-to-teen-age-crime.html | Wrong Approach to Teen-Age Crime | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/the-wellsprings-of-humor.html | The Wellsprings of Humor | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/no-smoking-in-translation-south-america.html | No Smoking! In Translation;South America | False | By Diana Jean Schemo | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Abby Frucht | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/c-correction-054976.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-katrina-abbott-benjamin-lummis.html | WEDDINGS;Katrina Abbott, Benjamin Lummis | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/golf-missing-zero-on-ball-leads-to-norman-s-disqualification.html | GOLF;Missing Zero on Ball Leads to Norman's Disqualification | False | By Jack Cavanaugh | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/no-headline-055298.html | No Headline | False | By Merri Rosenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/l-the-song-is-ended-051268.html | THE SONG IS ENDED | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/home-clinic-strategies-to-outsmart-pesky-birds.html | HOME CLINIC;Strategies to Outsmart Pesky Birds | False | By Edward R. Lipinski | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/western-allies-press-to-oust-bosnia-serb.html | Western Allies Press To Oust Bosnia Serb | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/fatal-incompetence-in-dhahran.html | Fatal Incompetence in Dhahran | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-what-whitman-isn-t-saying-about-schools-and-dollars-644315.html | What Whitman Isn't Saying About Schools and Dollars | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-school-bell-tolls-for-shop-class.html | The School Bell Tolls for Shop Class | False | By Joe Sharkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/an-opera-and-a-tenor-for-a-summer-night.html | An Opera (and a Tenor) for a Summer Night | False | By Leslie Kandell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-a-comfortable-confession.html | JUNE 23-29;A Comfortable Confession | False | By Hubert B. Herring | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/1-in-6-european-beaches-fails-to-make-the-grade.html | 1 in 6 European Beaches Fails to Make the Grade | False | By Daphine Angles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-la-verne-brown-and-lance-long.html | WEDDINGS;La Verne Brown And Lance Long | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/developer-s-plan-roils-a-college-town-in-vermont.html | Developer's Plan Roils a College Town in Vermont | False | By Sally Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fiction-051330.html | Books in Brief: FICTION | False | By Mark Lindquist | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/l-us-nazi-crime-files-should-be-opened-now-052302.html | U.S. Nazi Crime Files Should Be Opened Now | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/consumers-are-reminded-to-wash-fruit.html | Consumers Are Reminded to Wash Fruit | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/this-time-a-quasimodo-with-charm-to-spare-645109.html | This Time, a Quasimodo With Charm to Spare | False | By Jan Benzel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/columbia-trying-to-show-what-a-gem-it-is.html | Columbia Trying to Show What a Gem It Is | False | By Janny Scott | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/multimillion-dollar-ponzi-scheme-roils-a-long-island-country-club.html | Multimillion-Dollar Ponzi Scheme Roils a Long Island Country Club | False | By Bruce Lambert | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/bookend-way-off-broadway-with-pamela.html | BOOKEND;Way Off Broadway With Pamela | False | By Wendy Wasserstein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/recycling-is-garbage.html | Recycling Is Garbage | False | By John Tierney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-susan-morrissey-bruce-f-mackle.html | WEDDINGS;Susan Morrissey, Bruce F. Mackle | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/accidental-empires.html | Accidental Empires | False | By Allister Sparks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction-051390.html | Books in Brief: NONFICTION | False | By David Walton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/corrections-editors-note.html | Corrections;Editors' Note | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/from-small-beginnings-to-a-company-with-millions-in-sales.html | From Small Beginnings to a Company With Millions in Sales | False | By Susan Konig | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/now-shakespeare-is-outdoors-in-rowayton-too.html | Now, Shakespeare Is Outdoors in Rowayton Too | False | By Alberta Eiseman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-starving-for-attention.html | JUNE 23-29;Starving for Attention | False | By David Wallis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/russian-fears-after-the-voting-who-transfers-power.html | Russian Fears;After the Voting, Who Transfers Power? | False | By Alessandra Stanley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/in-brief-bergen-freeholders-start-thinking-regional.html | IN BRIEF;Bergen Freeholders Start Thinking Regional | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-cynthia-coudert-brian-e-morris.html | WEDDINGS;Cynthia Coudert, Brian E. Morris | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/travel-advisory-1-in-6-european-beaches-fails-to-make-the-grade.html | TRAVEL ADVISORY;1 in 6 European Beaches Fails to Make the Grade | False | By Daphine Angles | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/no-headline-055263.html | No Headline | False | By Diane Ketcham | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-new-york-up-close-collateral-damage-in-war-on.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Collateral Damage in War on Red Tape | False | By Mark Francis Cohen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-the-onetime-loew-s-met-deserves-a-better-send-off-644692.html | The Onetime Loew's Met Deserves a Better Send-Off | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/seeing-peru-s-many-facets-on-a-trio-of-tours.html | Seeing Peru's Many Facets on a Trio of Tours | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/49-are-arrested-in-fireworks-crackdown.html | 49 Are Arrested in Fireworks Crackdown | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/police-kill-one-suspect-drug-bust-leads-car-chase-shootout-in-bronx.html | Police Kill One Suspect as Drug Bust Leads to a Car Chase and Shootout in the Bronx | False | By Nick Ravo | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/no-headline-053139.html | No Headline | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/training-volunteers-to-lead.html | Training Volunteers to Lead | False | By Felice Buckvar | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/chinese-statues-travel-to-alabama.html | Chinese Statues Travel to Alabama | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/100-mistake-gives-piers-a-walkway.html | $100 Mistake Gives Piers A Walkway | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/c-corrections-052825.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/this-time-a-quasimodo-with-charm-to-spare-645117.html | This Time, a Quasimodo With Charm to Spare | False | By Peter M. Nichols | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-great-outdoors-turkey-in-the-yard-a-wild-bird-moves-into-the-suburbs.html | THE GREAT OUTDOORS;Turkey in the Yard: A Wild Bird Moves Into the Suburbs | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/on-the-street-holiday-in-the-city.html | ON THE STREET;Holiday in the City | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/celebrating-the-fourth-of-july-from-the-historic-shore-of-rye.html | Celebrating the Fourth of July From the Historic Shore of Rye | False | By Lynne Ames | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/permit-problem-curbs-hudson-river-dog-run.html | Permit Problem Curbs Hudson River Dog Run | False | By Andrea K. Walker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/automobiles/americans-left-unmoved-by-the-diesels-beat.html | Americans Left Unmoved by the Diesel's Beat | False | By Jeffrey J. Taras | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/on-politics-taking-a-dim-view-of-a-tarnished-dome.html | ON POLITICS;Taking a Dim View Of a Tarnished Dome | False | By Brett Pulley | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/turkey-in-the-yard-a-wild-bird-moves-into-the-suburbs.html | Turkey in the Yard: A Wild Bird Moves Into the Suburbs | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/out-of-the-haze-up-in-the-skies.html | Out of the Haze Up in the Skies | False | By Matthew L. Wald | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/a-100-years-of-pictures-051241.html | 100 YEARS OF PICTURES | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/talking-money-with-ki-jana-carter-risk-a-running-back-takes-a-pass.html | TALKING MONEY WITH: KI-JANA CARTER;Risk? A Running Back: Takes a Pass | False | By Larry Dignan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-samantha-parent-pd-walravens.html | WEDDINGS;Samantha Parent, P.D. Walravens | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/critical-condition.html | Critical Condition | False | By Robert W. Merry | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/results-plus-053554.html | RESULTS PLUS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/art-collages-in-color-and-black-and-white.html | ART;Collages in Color and Black and White | False | By Phyllis Braff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/vandals-damage-stargazer-sculpture.html | Vandals Damage 'Stargazer' Sculpture | False | By Stewart Kampel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-view-the-place-genial-chaos-calls-home.html | CLASSICAL VIEW;The Place Genial Chaos Calls Home | False | By Alex Ross | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-fixture-at-the-empire-state.html | A Fixture at the Empire State | False | By Anthony Ramirez | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/government-just-you-and-your-dna-how-the-system-worked-to-insure-genetic-privacy.html | GOVERNMENT;Just You and Your DNA: How the System Worked to Insure Genetic Privacy | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/l-tired-of-the-game-voters-long-for-substance-053651.html | Tired of the Game, Voters Long for Substance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/this-time-a-quasimodo-with-charm-to-spare-645141.html | This Time, a Quasimodo With Charm to Spare | False | By Laurel Graeber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/afflicted-by-genius.html | Afflicted by Genius | False | By Janet Maslin | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-rare-sound-of-elderly-blues-artists.html | The Rare Sound of Elderly Blues Artists | False | By Meryl Spiegel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/theater-sampling-the-season-around-the-state.html | THEATER;Sampling the Season Around the State | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/queen-of-the-comeback-cher-tries-yet-again.html | Queen of the Comeback, Cher Tries Yet Again | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/keeping-legal-help-reachable-to-the-poor.html | Keeping Legal Help Reachable to the Poor | False | By Melinda Tuhus | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/in-the-region-new-jersey-a-full-service-hotel-for-mount-olive-s-trade-center.html | In the Region/New Jersey;A Full-Service Hotel for Mount Olive's Trade Center | False | By Rachelle Garbarine | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/cram-course-for-city-lifeguards-means-a-public-pool-isn-t.html | Cram Course for City Lifeguards Means a Public Pool Isn't | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/playing-neighborhood-upper-west-side-celebrating-9th-july-new-york-s-true.html | PLAYING IN THE NEIGHBORHOOD; UPPER WEST SIDE;Celebrating the 9th of July, New York's True Independence Day | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-doings-of-the-alienated-and-the-dysfunctional.html | The Doings of the Alienated and the Dysfunctional | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/music-grant-backs-free-pops-in-the-park.html | MUSIC;Grant Backs Free Pops in the Park | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/out-there-washington-u-street-after-dark-capital-s-epicenter.html | OUT THERE: WASHINGTON;U Street: After Dark, Capital's Epicenter | False | By Karen de Witt | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-john-r-levene-and-nancy-j-dritz.html | WEDDINGS;John R. Levene and Nancy J. Dritz | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/don-t-say-no-to-jeffrey.html | Don't Say No to Jeffrey | False | By Bernard Weinraub | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/film-mr-last-minute-gets-a-plum-role.html | FILM;Mr. 'Last-Minute' Gets a Plum Role | False | By James Ryan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-alicia-mckeever-and-peter-kafin.html | WEDDINGS;Alicia McKeever And Peter Kafin | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/li-vines-055360.html | L.I. Vines | False | By Howard G. Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/ringmaster-at-the-grand.html | Ringmaster at the Grand | False | By Bill Kent | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-elinor-hirschhorn-michael-j-carroll.html | WEDDINGS;Elinor Hirschhorn, Michael J. Carroll | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: NONFICTION;Books From The Times | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/funds-watch-bank-funds-still-popular.html | FUNDS WATCH;Bank Funds Still Popular | False | By Carole Gould | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/government-new-rule-raises-rent-and-fear-for-low-income-tenants.html | GOVERNMENT;New Rule Raises Rent and Fear for Low-Income Tenants | False | By Barbara Stewart | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/do-it-yourself-ticketing-disks.html | Do-It-Yourself Ticketing Disks | False | By David Cay Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/making-it-work-negotiate-or-bust.html | MAKING IT WORK;Negotiate or Bust | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/the-nation-it-takes-a-nixon.html | THE NATION;It Takes a Nixon . . . | False | By Francis X. Clines | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/inside-053090.html | INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/young-composers-shun-isms-emulate-pop.html | Young Composers Shun Isms, Emulate Pop | False | By K. Robert Schwarz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/art-two-shows-one-pulsing-with-color-and-one-studying-nature.html | ART;Two Shows, One Pulsing With Color and One Studying Nature | False | By Vivien Raynor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/music-a-little-festival-that-could-grow-bigger.html | MUSIC;A Little Festival That Could Grow Bigger | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/titanic-humanism.html | Titanic Humanism | False | By David Bromwich | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-east-village-a-summer-rite-tompkins-sq-heats-up-again.html | NEIGHBORHOOD REPORT: EAST VILLAGE;A Summer Rite: Tompkins Sq. Heats Up Again | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/automobiles/trading-metal-for-the-pedal.html | Trading Metal For the Pedal | False | By James G. Cobb | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/l-the-value-of-steady-returns-052736.html | The Value of Steady Returns | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/li-vines-645885.html | L.I. Vines | False | By Howard G. Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/baseball-person-pounded-to-end-met-streak.html | BASEBALL;Person Pounded To End Met Streak | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/l-a-footnote-in-the-decathlon-053872.html | A Footnote In the Decathlon | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/tv/american-tragedy.html | American Tragedy | False | By Caitlin Lovinger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/battling-dumpsites-in-poor-neighborhoods.html | Battling Dumpsites in Poor Neighborhoods | False | By Melinda Tuhus | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/travel-advisory-a-flower-show-blooms-in-a-newport-mansion.html | TRAVEL ADVISORY;A Flower Show Blooms In a Newport Mansion | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/children-s-books-bookshelf-051454.html | Children's Books;Bookshelf | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/c-corrections-054461.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/an-invitation-to-terror.html | An Invitation to Terror | False | By Chas. W. Freeman Jr. | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/the-silk-detail.html | The Silk Detail | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-sewage-plant-s-neighbors-cry-foul.html | A Sewage Plant's Neighbors Cry 'Foul!' | False | By Sarah Kershaw | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/recordings-view-young-composers-shun-isms-emulate-pop.html | RECORDINGS VIEW;Young Composers Shun Isms, Emulate Pop | False | By K. Robert Schwarz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/public-interest-your-tax-dollars-at-play-public-pools-and-beaches.html | PUBLIC INTEREST;Your Tax Dollars at Play: Public Pools and Beaches | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/theater/theater-a-diva-s-life-isn-t-always-happy-ask-callas-and-lupone.html | THEATER;A Diva's Life Isn't Always Happy; Ask Callas (and LuPone) | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/what-s-doing-along-the-connecticut-river.html | WHAT'S DOING ALONG THE CONNECTICUT RIVER | False | By Christopher S. Wren | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/food-cod-when-roasted-is-moist-and-tasty.html | FOOD;Cod, When Roasted, Is Moist and Tasty | False | By Moira Hodgson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/tennis-sampras-rises-to-challenge-and-moves-on.html | TENNIS;Sampras Rises To Challenge, And Moves On | False | By Robin Finn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/liberties-aldrich-aims.html | Liberties;Aldrich Aims | False | By Maureen Dowd | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/i-tired-of-the-game-voters-long-for-substance-mrs-dole-s-meeting-053708.html | Tired of the Game, Voters Long for Substance;Mrs. Dole's Meeting | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/mutual-funds-morgan-stanley-sees-no-snub-from-firms.html | MUTUAL FUNDS;Morgan Stanley Sees No Snub From Firms | False | By Virginia Munger Kahn | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-push-to-use-rear-bus-door-is-hard-for-many-riders-644722.html | Push to Use Rear Bus Door Is Hard for Many Riders | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/the-end-of-the-world-on-10-tugriks-a-day.html | The End of the World on 10 Tugriks a Day | False | By Philip Shenon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/i-tired-of-the-game-voters-long-for-substance-053643.html | Tired of the Game, Voters Long for Substance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/army-urged-to-shore-up-fire-island.html | Army Urged to Shore Up Fire Island | False | By John T. McQuiston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/thing-a-necktie-representing-fantasy-and-charity.html | THING;A Necktie Representing Fantasy And Charity | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-jennifer-a-tenser-seth-a-cammeyer.html | WEDDINGS;Jennifer A. Tenser, Seth A. Cammeyer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/allan-beigel-56-adviser-on-mental-health.html | Allan Beigel, 56, Adviser on Mental Health | False | By Wolfgang Saxon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/voters-in-congress.html | Voters in Congress | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-katherine-fitzpatrick-d-a-freedman.html | WEDDINGS;Katherine Fitzpatrick, D. A. Freedman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction-051420.html | Books in Brief: NONFICTION | False | By Carol Peace Robins | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/edward-y-mavian-armenian-supporter-99.html | Edward Y. Mavian Armenian Supporter, 99 | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/why-ancient-images-haunt-modern-minds.html | Why Ancient Images Haunt Modern Minds | False | By Marlise Simons | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/witness-to-mao-s-crimes.html | Witness To Mao's Crimes | False | By Edward A. Gargan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/at-yale-the-dot-that-dances.html | At Yale, the Dot That Dances | False | By William Zimmer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/for-want-of-a-bridge-a-season-s-undone.html | For Want of a Bridge, A Season's Undone | False | By Fred Musante | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/children-s-books-050830.html | Children's Books | False | By Ellen Handler Spitz | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/dining-out-sea-food-at-its-best-on-the-north-fork.html | DINING OUT;Sea Food at Its Best on the North Fork | False | By Joanne Starkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-julie-e-harris-jeffrey-i-scherzer.html | WEDDINGS;Julie E. Harris, Jeffrey I. Scherzer | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/new-yorkers-co-055565.html | NEW YORKERS & CO. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/sports-of-the-times-orioles-boss-draws-blood-from-an-icon.html | Sports Of The Times;Orioles' Boss Draws Blood From An Icon | False | By Harvey Araton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/hockey-on-eve-of-the-free-agent-bonanza-whither-gretzky.html | HOCKEY;On Eve of the Free-Agent Bonanza, Whither Gretzky? | False | By Joe Lapointe | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/nj-vines-unspellable-unpronounceable-unmistakable.html | N.J. VINES;Unspellable, Unpronounceable, Unmistakable | False | By Howard G. Goldberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/coping-suspicion-the-renters-story.html | COPING;Suspicion: The Renters' Story | False | By Robert Lipsyte | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/archives/in-egypts-schools-fashion-is-politics.html | In Egypt's Schools, Fashion Is Politics | True | By Vernon Silver | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/king-of-instruments-no-longer.html | King of Instruments No Longer? | False | By Sarah Bryan Miller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/ideas-trends-make-crime-pay-get-the-goods.html | Ideas & Trends;Make Crime Pay: Get the Goods | False | By Don van Natta Jr. | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/escaping-rome-s-heat-for-alfresco-dining.html | Escaping Rome's Heat For Alfresco Dining | False | By Maureen B. Fant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/yes-stories-in-just-60-seconds-you-provide-plot-and-characters.html | Yes! Stories in Just 60 Seconds! (You Provide Plot and Characters) | False | By David W. Chen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/q-a-051543.html | Q. & A. | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/top-l-i-students-fall-victim-to-colleges-balancing-plans.html | Top L. I. Students Fall Victim To Colleges' Balancing Plans | False | By Linda Saslow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/wilder-on-life-and-death-and-things-like-that.html | Wilder on 'Life and Death and Things Like That' | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/mr-last-minute-gets-a-plum-role.html | Mr. 'Last-Minute' Gets a Plum Role | False | By James Ryan | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/taking-the-children-this-time-a-quasimodo-with-charm-to-spare-054860.html | TAKING THE CHILDREN;This Time, a Quasimodo With Charm to Spare | False | By Jan Benzel | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/family-feud.html | Family Feud | False | By Penelope Lively | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/habitats-420-west-23d-street-auction-anxiety-success.html | Habitats/420 West 23d Street;Auction, Anxiety, Success | False | By Tracie Rozhon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-fresh-air-fund-city-children-primed-for-some-fresh-air.html | The Fresh Air Fund;City Children Primed for Some Fresh Air | False | By Lia Miller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/art-review-a-gallery-s-farewell-to-this-side-of-the-river.html | ART REVIEW;A Gallery's Farewell to This Side of the River | False | By Vivien Raynor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-minister-of-rap.html | The Minister of Rap | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/on-the-ground-a-few-chances-to-light-up.html | On the Ground, A Few Chances to Light Up | False | By Adam Bryant | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/transactions-053309.html | TRANSACTIONS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/atlanta-and-izzy-no-medals-for-the-olympic-mascot.html | Atlanta and Izzy;No Medals for the Olympic Mascot | False | By Kevin Sack | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/celebrating-the-9th-of-july-new-york-s-true-independence-day.html | Celebrating the 9th of July, New York's True Independence Day | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/a-plague-of-bosses.html | A Plague of Bosses | False | By Louis Uchitelle | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-bridget-c-tuthill-marc-e-norman.html | WEDDINGS;Bridget C. Tuthill, Marc E. Norman | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-surrender-fritz.html | JUNE 23-29;Surrender, Fritz! | False | By Stephen Kinzer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-miss-nichols-and-mr-olney.html | WEDDINGS;Miss Nichols And Mr. Olney | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/c-corrections-053830.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/art-at-yale-the-dot-that-dances.html | ART;At Yale, the Dot That Dances | False | By William Zimmer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/computers-now-apocalypse-coming-right-up.html | Computers Now, Apocalypse Coming Right Up | False | By Bruce Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-chinatown-enforcement-boom-takes-bang-out-of-fireworks-sales.html | NEIGHBORHOOD REPORT: CHINATOWN;Enforcement Boom Takes Bang Out of Fireworks Sales | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/taking-the-children-this-time-a-quasimodo-with-charm-to-spare-054879.html | TAKING THE CHILDREN;This Time, a Quasimodo With Charm to Spare | False | By Peter M. Nichols | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/practical-traveler-do-it-yourself-ticketing-disks.html | PRACTICAL TRAVELER;Do-It-Yourself Ticketing Disks | False | By David Cay Johnston | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/l-100-years-of-pictures-051233.html | 100 YEARS OF PICTURES | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/spending-it-accounts-that-give-piggy-banks-a-run-for-the-money.html | SPENDING IT;Accounts That Give Piggy Banks a Run for the Money | False | By Debra Nussbaum | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-suzanne-coyne-sean-o-connell.html | WEDDINGS;Suzanne Coyne, Sean O'Connell | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/the-art-of-lying.html | The Art of Lying | False | By Martin Stannard | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/art-why-ancient-images-haunt-modern-minds.html | ART;Why Ancient Images Haunt Modern Minds | False | By Marlise Simons | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-adina-holand-jeffrey-l-keller.html | WEDDINGS;Adina Holand, Jeffrey L. Keller | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/connecticut-q-a-vahid-mohsenin-need-for-sleep-in-a-cacophonous-world.html | Connecticut Q&A: Vahid Mohsenin;Need for Sleep in a Cacophonous World | False | By Alix Boyle | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-cara-lesser-scott-joftus.html | WEDDINGS;Cara Lesser, Scott Joftus | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-the-onetime-loew-s-met-deserves-a-better-send-off-054674.html | The Onetime Loew's Met Deserves a Better Send-Off | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-kathleen-collier-and-eric-benda.html | WEDDINGS;Kathleen Collier And Eric Benda | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/the-moon-is-red.html | The Moon Is Red | False | By Tom Ferrell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/taking-the-children-this-time-a-quasimodo-with-charm-to-spare-054887.html | TAKING THE CHILDREN;This Time, a Quasimodo With Charm to Spare | False | By Anita Gates | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/no-headline-645788.html | No Headline | False | By Diane Ketcham | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-suzanne-wygand-william-r-woods.html | WEDDINGS;Suzanne Wygand, William R. Woods | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-kathleen-sampey-michael-gallo.html | WEDDINGS;Kathleen Sampey, Michael Gallo | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/baseball-pettitte-puts-trouble-behind-and-the-yanks-at-ease.html | BASEBALL;Pettitte Puts Trouble Behind and the Yanks at Ease | False | By Selena Roberts | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/theater-review-wilder-on-life-and-death-and-things-like-that.html | THEATER REVIEW;Wilder on 'Life and Death and Things Like That' | False | By Alvin Klein | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/politics-the-unions-citing-abortion-bill-veto-union-head-rejects-clinton.html | POLITICS: THE UNIONS;Citing Abortion Bill Veto, Union Head Rejects Clinton | False | By Steven Greenhouse | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/theater/a-diva-s-life-isn-t-always-happy-ask-callas-and-lupone.html | A Diva's Life Isn't Always Happy; Ask Callas (and LuPone) | False | By Peter Marks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/culture-zone-stop-making-sense.html | CULTURE ZONE;Stop Making Sense | False | By Michiko Kakutani | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/the-birth-of-a-revolutionary-class-051292.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/when-it-s-barbecue-that-really-counts.html | When It's Barbecue That Really Counts | False | By Patricia Brooks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/politics-the-republican-dole-makes-appeal-to-patriotism-in-texas.html | POLITICS: THE REPUBLICAN;Dole Makes Appeal to Patriotism in Texas | False | By Katharine Q. Seelye | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/no-headline-645818.html | No Headline | False | By Merri Rosenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-blair-mark-adam-casdin.html | WEDDINGS;Blair Mark, Adam Casdin | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/court-upholds-condo-s-motorcycle-ban.html | Court Upholds Condo's Motorcycle Ban | False | By Monte Williams | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/the-birth-of-a-revolutionary-class-051306.html | THE BIRTH OF A REVOLUTIONARY CLASS | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-little-festival-that-could-grow-bigger.html | A Little Festival That Could Grow Bigger | False | By Robert Sherman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/pro-football-irvin-jury-selection-slows.html | PRO FOOTBALL;Irvin Jury Selection Slows | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/backtalk-the-races-of-a-father-are-visited-upon-the-son.html | BACKTALK;The Races of a Father Are Visited Upon the Son | False | By Gary N. Reese | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/sports-times-away-football-field-reggie-lives-life-he-preaches.html | Sports of The Times;Away From the Football Field, 'Reggie Lives the Life He Preaches' | False | By Dave Anderson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/world-news-briefs-ukraine-s-parliament-adopts-constitution.html | World News Briefs;Ukraine's Parliament Adopts Constitution | False | AP | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-garden-that-is-secret-no-more.html | A Garden That Is Secret No More | False | By Carolyn Battista | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/asia.html | Asia | False | By Nicholas D. Kristof | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-alexis-a-barnett-george-f-myles.html | WEDDINGS;Alexis A. Barnett, George F. Myles | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-now-you-want-taxpayers-to-finance-graduation-too-644250.html | Now You Want Taxpayers To Finance Graduation Too? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-bensonhurst-a-major-guy-gadfly-wise.html | NEIGHBORHOOD REPORT: BENSONHURST;A Major Guy, Gadfly-wise | False | By Sarah Kershaw | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/automobiles/behind-the-wheel-volkswagen-passat-tdi-knock-knock-whos-there.html | BEHIND THE WHEEL/Volkswagen Passat TDI;Knock, Knock. Who's There? | False | By Jeffrey J. Taras | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/c-corrections-051489.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-carroll-gardens-road-reconstruction-project-takes-path-least.html | NEIGHBORHOOD REPORT: CARROLL GARDENS;Road Reconstruction Project Takes Path of Least Resistance | False | By Andrea K. Walker | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/l-tired-of-the-game-voters-long-for-substance-053678.html | Tired of the Game, Voters Long for Substance | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/on-language-the-political-who.html | ON LANGUAGE;The Political Who | False | By William Safire | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/a-fading-language-of-the-roadway.html | A Fading Language Of the Roadway | False | By Rita Reif | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/c-correction-645257.html | Correction | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-sonia-i-christian-douglas-l-bendt.html | WEDDINGS;Sonia I. Christian, Douglas L. Bendt | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/horse-racing-notebook-serena-s-song-running-in-1995-form.html | HORSE RACING: NOTEBOOK;Serena's Song Running in 1995 Form | False | By Joseph Durso | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/indian-icons-in-all-their-fine-clothes.html | Indian Icons in All Their Fine Clothes | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-lisa-valentine-michael-o-beirne.html | WEDDINGS;Lisa Valentine, Michael O'Beirne | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/canada.html | Canada | False | By Clyde H. Farnsworth | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/c-corrections-052817.html | Corrections | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/your-home-fine-print-is-too-often-not-so-fine.html | YOUR HOME;Fine Print Is Too Often Not So Fine | False | By Jay Romano | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Brunao Maddox | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-now-you-want-taxpayers-to-finance-graduation-too-054356.html | Now You Want Taxpayers To Finance Graduation Too? | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/defiantly-bosnia-serbs-re-elect-party-chief.html | Defiantly, Bosnia Serbs Re-elect Party Chief | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/earning-it-casual-worker-friendly-and-a-moneymaker-too.html | EARNING IT;Casual, Worker-Friendly, And a Moneymaker, Too | False | By Andrea Adelson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/j-lee-rankin-solicitor-general-who-was-a-voice-for-desegregationdies-at-88.html | J. Lee Rankin, Solicitor General Who Was a Voice for Desegregation,Dies at 88 | False | By Robert D. McFadden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/coffee-bar-fad-meets-tattoo-fad-on-st-marks.html | Coffee-Bar Fad Meets Tattoo Fad On St. Marks | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/the-color-red-takes-on-a-youthful-look.html | The Color Red Takes On a Youthful Look | False | By Jennifer Steinhauer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/building-a-shopperfriendly-south-orange-store-by-store-by-store.html | Building a Shopper-Friendly South Orange, Store by Store by Store | False | By Michelle C. Hollow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/a-question-of-conscience.html | A Question of Conscience | False | By Eugen Weber | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/classical-music-king-of-instruments-no-longer.html | CLASSICAL MUSIC;King of Instruments No Longer? | False | By Sarah Bryan Miller | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/nice-city-s-nasty-distinction-murders-soar-in-minneapolis.html | Nice City's Nasty Distinction: Murders Soar in Minneapolis | False | By Dirk Johnson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/soccer-they-re-showing-up.html | SOCCER;They're Showing Up | False | By Alex Yannis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/archbishop-seeks-reform-in-the-papacy.html | Archbishop Seeks Reform In the Papacy | False | By Peter Steinfels | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/l-remembering-alfred-chester-051187.html | Remembering Alfred Chester | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-anna-cline-anthony-melhem.html | WEDDINGS;Anna Cline, Anthony Melhem | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-melissa-s-dinger-justin-p-gibbons.html | WEDDINGS;Melissa S. Dinger, Justin P. Gibbons | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/american-heritages.html | American Heritages | False | By David S. Reynolds | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/where-students-are-going.html | Where Students Are Going | False | By Abby Goodnough | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-another-view-of-children-s-village-645710.html | Another View Of Children's Village | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/student-who-drowned-on-trip-is-mourned-with-tears-and-anger-at-abrooklyn-funeral.html | Student Who Drowned on Trip Is Mourned With Tears and Anger at aBrooklyn Funeral | False | By Neil MacFarquhar | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/fire-disrupts-train-service.html | Fire Disrupts Train Service | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/desert-storms-for-danger-in-the-mideast-just-look-around.html | Desert Storms;For Danger In the Mideast, Just Look Around | False | By John Kifner | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/postings-in-the-basement-an-auditorium-4000-sq-ft-soho-lofts-with-4-exposures.html | POSTINGS: In the Basement: An Auditorium;4,000-Sq.-Ft. SoHo Lofts, With 4 Exposures | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/baseball-studying-to-be-a-star.html | BASEBALL;Studying to Be a Star | False | By George Willis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/the-past-faces-off-against-the-present.html | The Past Faces Off Against the Present | False | By Barry Schwabsky | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/when-the-issue-is-the-ineffable.html | When the Issue Is the Ineffable | False | By Peter Steinfels | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/pop-jazz-queen-of-the-comeback-cher-tries-yet-again.html | POP/JAZZ;Queen of the Comeback, Cher Tries Yet Again | False | By Stephen Holden | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-laura-thomas-samuel-standard.html | WEDDINGS;Laura Thomas, Samuel Standard | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/mites-killing-bees-vital-to-li-fruit.html | Mites Killing Bees Vital to L.I. Fruit | False | By Linda Tagliaferro | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/man-in-the-news-necmettin-erbakan-in-turkey-a-zealous-pragmatist.html | Man in the News: Necmettin Erbakan;In Turkey, a Zealous Pragmatist | False | By Stephen Kinzer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-andy-busby-and-john-k-rickert.html | WEDDINGS;Andy Busby and John K. Rickert | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/books-in-brief-fiction-051373.html | Books in Brief: FICTION | False | By Linda Rodgers | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/jfk-plane-fuelers-threaten-to-strike.html | J.F.K. Plane Fuelers Threaten to Strike | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/evening-hours-for-pursuits-both-new-and-venerable.html | EVENING HOURS;For Pursuits Both New and Venerable | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-major-guy-gadfly-wise.html | A Major Guy, Gadfly-wise | False | By Sarah Kershaw | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/books/l-on-first-looking-into-brooke-allen-s-review-051179.html | On First Looking Into Brooke Allen's Review | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/charles-f-taylor-101-aide-to-wright-brothers.html | Charles F. Taylor, 101, Aide to Wright Brothers | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/art-view-indian-icons-in-all-their-fine-clothes.html | ART VIEW;Indian Icons in All Their Fine Clothes | False | By Holland Cotter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/theater/l-a-message-with-little-hope-645249.html | A Message With Little Hope | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/deer-and-wind-afflict-historic-cemetery.html | Deer and Wind Afflict Historic Cemetery | False | By Thomas Staudter | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-the-violent-death-of-king-tut.html | JUNE 23-29;The Violent Death of King Tut | False | By David Stout | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/opinion/l-tired-of-the-game-voters-long-for-substance-the-imaginary-fest-053694.html | Tired of the Game, Voters Long for Substance;The Imaginary Fest | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/special-anniversaries-for-college-and-president.html | Special Anniversaries For College and President | False | By Kate Stone Lombardi | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-tale-of-two-harlems.html | A Tale of Two Harlems | False | By Stan O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/where-oh-where-have-all-the-corporate-raiders-gone.html | Where, Oh Where, Have All the Corporate Raiders Gone? | False | By Margaret Isa | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/betting-on-jockeys-and-often-winning.html | Betting On Jockeys And Often Winning | False | By Barnaby J. Feder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/next-term-s-big-cases-for-a-court-with-a-new-leader.html | Next Term's Big Cases for a Court With a New Leader | False | By George James | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/atlantic-city-ringmaster-at-the-grand.html | ATLANTIC CITY;Ringmaster at the Grand | False | By Bill Kent | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/music-an-opera-and-a-tenor-for-a-summer-night.html | MUSIC;An Opera (and a Tenor) for a Summer Night | False | By Leslie Kandell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/enforcement-boom-takes-bang-out-of-fireworks-sales.html | Enforcement Boom Takes Bang Out of Fireworks Sales | False | By Michael Cooper | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-karen-hefler-ted-hope.html | WEDDINGS;Karen Hefler, Ted Hope | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/the-night-governor-campaigns-for-beauty.html | THE NIGHT;Governor Campaigns For Beauty | False | By Bob Morris | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/final-school-fiscal-actions.html | Final School Fiscal Actions | False | By Merri Rosenberg | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-ms-urbanowicz-and-mr-mulcahy.html | WEDDINGS;Ms. Urbanowicz and Mr. Mulcahy | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/news-summary-053147.html | NEWS SUMMARY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/how-they-ll-spend-their-summer-vacation.html | How They'll Spend Their Summer Vacation | False | By Barbara Stewart | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/l-a-restitution-maze-052728.html | A Restitution Maze | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/nasa-to-pick-a-test-rocket-that-is-be-wholly-reusable.html | NASA to Pick a Test Rocket That Is Be Wholly Reusable | False | By Warren E. Leary | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/sports/bagiu-hangs-on-for-final-team-spot.html | Bagiu Hangs On For Final Team Spot | False | By Christopher Clarey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-community-garden-may-be-planting-for-just-a-few-054640.html | Community Garden May Be Planting for Just a Few | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-hamilton-beach-evicted-again-and-angry.html | NEIGHBORHOOD REPORT: HAMILTON BEACH;Evicted Again, and Angry | False | By Jane H. Lii | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/also-inside-052280.html | ALSO INSIDE | False | | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/boston-university-and-city-to-join-hospitals.html | Boston University and City to Join Hospitals | False | By The New York Times | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-miss-barnwell-mr-spruill.html | WEDDINGS;Miss Barnwell, Mr. Spruill | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/how-creative-artists-court-the-muse.html | How Creative Artists Court the Muse | False | By Dinitia Smith | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/l-a-woman-behind-bars-is-not-a-dangerous-man-051314.html | A WOMAN BEHIND BARS IS NOT A DANGEROUS MAN | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-meredith-abrams-brian-meegan.html | WEDDINGS;Meredith Abrams, Brian Meegan | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/how-and-why-doctors-on-li-formed-their-own-hmo.html | How and Why Doctors on L.I. Formed Their Own H.M.O. | False | By Rachel Kreier | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/dining-out-india-southern-style.html | DINING OUT;India, Southern Style | False | By Fran Schumer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/realestate/if-you-re-thinking-living-amagansett-li-down-earth-hamptons-alternative.html | If You're Thinking of Living In/Amagansett, L.I.;A Down-to-Earth Hamptons Alternative | False | By John Rather | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/on-the-mapbuilding-a-shopperfriendly-south-orange-store-by-store.html | ON THE MAP;Building a Shopper-Friendly South Orange, Store by Store by Store | False | By Michelle C. Hollow | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-gallery-s-farewell-to-this-side-of-the-river.html | A Gallery's Farewell to This Side of the River | False | By Vivien Raynor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/arkansas-bank-s-loans-clintons-are-crux-latest-whitewater-case.html | An Arkansas Bank's Loans to the Clintons Are the Crux of the Latest Whitewater Case | False | By Stephen Labaton | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/straight-talk-on-accidents-from-students.html | Straight Talk on Accidents From Students | False | By Joan Albert Davis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/just-you-and-your-dna-how-the-system-worked-to-insure-genetic-privacy.html | Just You and Your DNA: How the System Worked to Insure Genetic Privacy | False | By Andy Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/fyi-051705.html | F.Y.I. | False | By Kathryn Shattuck | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/travel-advisory-054232.html | TRAVEL ADVISORY | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/l-community-garden-may-be-planting-for-just-a-few-644650.html | Community Garden May Be Planting for Just a Few | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-clinton-west-side-cram-course-for-city-lifeguards-means.html | NEIGHBORHOOD REPORT: CLINTON/WEST SIDE;Cram Course for City Lifeguards Means a Public Pool Isn't | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/india-southern-style.html | India, Southern Style | False | By Fran Schumer | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/hanoi-struggles-to-reconcile-past-and-future.html | Hanoi Struggles to Reconcile Past and Future | False | By Seth Mydans | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/sea-food-at-its-best-on-the-north-fork.html | Sea Food at Its Best on the North Fork | False | By Joanne Starkey | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/investing-it-tax-free-bonds-don-t-be-so-sure.html | INVESTING IT;Tax-Free Bonds? Don't Be So Sure | False | By Sana Siwolop | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/a-la-carte-an-influential-critic-discovers-the-island-s-wines.html | A LA CARTE;An Influential Critic Discovers the Island's Wines | False | By Richard Jay Scholem | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-chelsea-100-mistake-gives-piers-a-walkway.html | NEIGHBORHOOD REPORT: CHELSEA;$100 Mistake Gives Piers A Walkway | False | By Andrew Jacobs | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/tenants-raise-a-stink-about-noxious-paint.html | Tenants Raise a Stink About Noxious Paint | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-hemsley-ganoe-james-m-hughes.html | WEDDINGS;Hemsley Ganoe, James M. Hughes | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/word-for-word-copyrights-america-nice-ring-to-it-but-hardly-unique-for-a-name.html | Word for Word/Copyrights;America. Nice Ring to It. But Hardly Unique for a Name. | False | By Neil Genzlinger | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-julia-van-den-berg-cc-winston-4th.html | WEDDINGS;Julia van den Berg, C.C. Winston 4th | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/the-place-genial-chaos-calls-home.html | The Place Genial Chaos Calls Home | False | By Alex Ross | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-taryn-grimes-t-sean-herbert.html | WEDDINGS;Taryn Grimes, T. Sean Herbert | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/neighborhood-report-new-york-up-close-tenants-raise-a-stink-about-noxious-paint.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Tenants Raise A Stink About Noxious Paint | False | By Janet Allon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/travel-advisory-correspondent-s-report-fitful-progress-toward-erasing-europe-s.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Fitful Progress Toward Erasing Europe's Borders | False | By Alan Cowell | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/tv/movies-this-week-054070.html | Movies This Week | False | By Howard Thompson | 1996-07-26 | TX 4-307-936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/theater/l-sound-in-the-theater-amplification-run-amok-054950.html | SOUND IN THE THEATER;Amplification Run Amok | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/l-100-years-of-pictures-051217.html | 100 YEARS OF PICTURES | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/world/at-summit-talks-serbs-are-pressed-on-ouster-of-leader.html | At Summit Talks, Serbs Are Pressed on Ouster of Leader | False | By Craig R. Whitney | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/weekinreview/june-23-29-a-new-school-of-tuna-thought.html | JUNE 23-29;A New School of Tuna Thought | False | By Sam Dillon | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/travel/no-smoking-in-translation-europe.html | No Smoking! In Translation;Europe | False | By Celestine Bohlen | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/westchester-q-a-dr-esther-l-sabban-researching-stress-to-help-people-cope.html | Westchester Q&A: Dr. Esther L. Sabban;Researching Stress to Help People Cope | False | By Donna Greene | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/new-rule-raises-rent-and-fear-for-low-income-tenants.html | New Rule Raises Rent and Fear for Low-Income Tenants | False | By Barbara Stewart | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/soapbox-a-tale-of-two-harlems.html | SOAPBOX;A Tale of Two Harlems | False | By Stan O'Connor | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/movies/film-computers-now-apocalypse-coming-right-up.html | FILM;Computers Now, Apocalypse Coming Right Up | False | By Bruce Newman | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/peter-adair-53-director-dies-made-films-with-gay-themes.html | Peter Adair, 53, Director, Dies; Made Films With Gay Themes | False | By David W. Dunlap | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/dance-view-a-little-of-this-a-lot-of-fine-dancing.html | DANCE VIEW;A Little of This, a Lot of Fine Dancing | False | By Anna Kisselgoff | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/former-fbi-agent-recounts-activities-at-the-white-house.html | Former F.B.I. Agent Recounts Activities at the White House | False | By Neil A. Lewis | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/in-a-container-it-s-the-more-the-merrier.html | In a Container, It's the More the Merrier | False | By Joan Lee Faust | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/business/diary-the-auto-industry-looking-back-and-ahead-at-general-motors.html | DIARY: THE AUTO INDUSTRY;Looking Back, and Ahead, at General Motors | False | By Hubert B. Herring | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/us/irving-p-krick-89-who-made-a-business-out-of-forecasting-the-weather.html | Irving P. Krick, 89, Who Made a Business Out of Forecasting theWeather | False | By Henry Fountain | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/magazine/l-100-years-of-pictures-051225.html | 100 YEARS OF PICTURES | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/dining-out-when-it-s-barbecue-that-really-counts.html | DINING OUT;When It's Barbecue That Really Counts | False | By Patricia Brooks | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/nyregion/dredge-we-must-but-first.html | Dredge We Must. But First . . . | False | By Jason Wilson | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/style/weddings-juliana-spear-charles-higgins.html | WEDDINGS;Juliana Spear, Charles Higgins | False | | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/tv/restoring-films-to-a-former-glory.html | Restoring Films to a Former Glory | False | By Lawrence Van Gelder | 1996-07-26 | TX 4-307-936 | | | |
| 1996-06-30 | 1996-06-30 | https://www.nytimes.com/1996/06/30/arts/arts-artifacts-a-fading-language-of-the-roadway.html | ARTS/ARTIFACTS;A Fading Language Of the Roadway | False | By Rita Reif | 1996-07-26 | TX 4-307-936 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/IHT-1921war-state-ends-in-our-pages100-75-and-50-years-ago.html | 1921:War State Ends : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/the-cable-indecency-decision.html | The Cable Indecency Decision | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/william-c-trimble-ex-foreign-service-officer-89.html | William C. Trimble, Ex-Foreign Service Officer, 89 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-programs-for-elderly-to-merge.html | NEW JERSEY DAILY BRIEFING;Programs for Elderly to Merge | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/gunman-kills-3-on-busy-street-in-georgia.html | Gunman Kills 3 on Busy Street in Georgia | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/patents-056510.html | Patents | False | By Sabra Chartrand | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/golf-pepper-uses-old-clubs-to-help-her-win-again.html | GOLF;Pepper Uses Old Clubs To Help Her Win Again | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/one-fight-a-year-is-good-publicity.html | One Fight a Year Is Good Publicity' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/getting-to-the-end-of-the-road-at-last.html | Getting to the End of the Road, at Last | False | By E. Thomas Wood | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/metro-matters-albany-snarl-school-boards-and-reform.html | Metro Matters;Albany Snarl: School Boards and Reform | False | By Joyce Purnick | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/arson-is-suspected-at-another-church.html | Arson Is Suspected At Another Church | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/a-mystery-livens-london-art-auctions.html | A Mystery Livens London Art Auctions | False | By Carol Vogel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/us-agency-wants-the-pill-redefined.html | U.S. AGENCY WANTS THE PILL REDEFINED | False | By Tamar Lewin | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/sorting-out-ups-and-downs-of-the-nasdaq.html | Sorting Out Ups and Downs of the Nasdaq | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/equity-offerings-planned-during-the-week-ahead.html | Equity Offerings Planned During the Week Ahead | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/c-corrections-056898.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/bosnian-serb-offers-riddle-is-he-out-or-is-he-in.html | Bosnian Serb Offers Riddle: Is He Out Or Is He In? | False | By Chris Hedges | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/no-markets-chart.html | No Markets Chart | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/huge-russian-company-is-biggest-yeltsin-backer.html | Huge Russian Company Is Biggest Yeltsin Backer | False | By Michael R. Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/dance-review-midsummer-and-its-invitation-to-a-dance.html | DANCE REVIEW;Midsummer And Its Invitation To a Dance | False | By Jack Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/horse-racing-siphon-wins-4th-straight-in-gold-cup.html | HORSE RACING;Siphon Wins 4th Straight In Gold Cup | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/man-held-in-assault-of-brooklyn-boy-11.html | Man Held in Assault Of Brooklyn Boy, 11 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/lung-treatment-s-effects-seem-to-differ-by-race.html | Lung Treatment's Effects Seem to Differ by Race | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/l-with-us-as-partner-ukraine-s-ship-may-be-in-055760.html | With U.S. as Partner, Ukraine's Ship May Be In | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/four-charged-with-beating-two-officers.html | Four Charged With Beating Two Officers | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/c-corrections-056928.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/books/books-of-the-times-flying-in-the-face-of-science-and-making-a-billion.html | BOOKS OF THE TIMES;Flying in the Face of Science and Making a Billion | False | By Richard Bernstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/gray-skies-and-a-smaller-crowd-but-high-spirits-at-gay-pride-march.html | Gray Skies and a Smaller Crowd, but High Spirits at Gay Pride March | False | By David W. Dunlap | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/greek-orthodox-bid-goodbye-to-their-archbishop-after-37-years.html | Greek Orthodox Bid Goodbye to Their Archbishop After 37 Years | False | By Peter Steinfels | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/IHT-germans-win-political-game.html | Germans Win Political Game | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/news-summary-056847.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/l-europe-better-understands-gentle-indonesians-056855.html | Europe Better Understands Gentle Indonesians | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/baseball-yanks-are-frustrated-as-mendoza-falters.html | BASEBALL;Yanks Are Frustrated as Mendoza Falters | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/dance-review-paris-star-s-boyishness-flavors-his-nobility.html | DANCE REVIEW;Paris Star's Boyishness Flavors His Nobility | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/taking-in-the-sites-fourth-of-july-celebrations-go-on-the-net.html | Taking In the Sites;Fourth of July Celebrations Go on the Net | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-people.html | Advertising;People | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/l-don-t-inflate-market-for-iraqi-antiquities-055794.html | Don't Inflate Market For Iraqi Antiquities | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/l-dolphin-safety-laws-don-t-harm-sea-life-055773.html | Dolphin-Safety Laws Don't Harm Sea Life | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/benson-carlin-80-inventor-of-devices-using-ultrasonics.html | Benson Carlin, 80, Inventor of Devices Using Ultrasonics | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-skirmish-over-college-name.html | NEW JERSEY DAILY BRIEFING;Skirmish Over College Name | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/style/chronicle-056472.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/woman-charged-in-killing.html | Woman Charged in Killing | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/dance-review-tap-in-a-summer-home-seems-to-grow-up.html | DANCE REVIEW;Tap, in a Summer Home, Seems to Grow Up | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/three-minicomputer-pioneers-who-are-now-aging-quite-nicely.html | Three Minicomputer Pioneers Who Are Now Aging Quite Nicely | False | By Glenn Rifkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/in-america-george-s-curve-ball.html | In America;George's Curve Ball | False | By Bob Herbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/worldbusiness/IHT-new-york-notebook-a-fund-that-wishes-on-stars.html | New York Notebook : A Fund That Wishes on Stars | False | By Lawrence Malkin, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/IHT-1896-broglie-article-in-our-pages100-75-and-50-years-ago.html | 1896;Broglie Article : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/boxing-two-cuban-olympic-boxers-flee-to-the-us.html | BOXING;Two Cuban Olympic Boxers Flee To the U.S. | False | By James Sterngold | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/inside-056340.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/tennis-wimbledon-s-survivors-gird-for-week-2.html | TENNIS;Wimbledon's Survivors Gird for Week 2 | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/turkey-s-new-prime-minister-lobbies-for-parliamentary-support.html | Turkey's New Prime Minister Lobbies for Parliamentary Support | False | By Stephen Kinzer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/l-selling-one-s-celebrity-carries-responsibility-055832.html | Selling One's Celebrity Carries Responsibility | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/daniel-j-terra-85-founder-of-art-museum-in-giverny-dies.html | Daniel J. Terra, 85, Founder of Art Museum in Giverny, Dies | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/shooting-in-bronx-came-in-struggle-to-oust-drug-gangs.html | Shooting in Bronx Came in Struggle to Oust Drug Gangs | False | By Randy Kennedy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/quirk-in-medicare-law-yields-bigger-bills-for-outpatient-care.html | Quirk in Medicare Law Yields Bigger Bills for Outpatient Care | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/soccerflag-waved-off-as-germany-wins-european-crown.html | SOCCER;Flag Waved Off as Germany Wins European Crown | False | By Ian Thomsen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/IHT-taking-eu-helm-dublin-chief-looks-for-common-ground.html | Taking EU Helm, Dublin Chief Looks for Common Ground | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/IHT-super-mario-comes-up-short.html | Super Mario Comes Up Short | False | By Samuel Abt, International Herald Tribune | | | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/c-corrections-056910.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/dividend-meetings-056111.html | Dividend Meetings | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/transactions-055980.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/worldbusiness/IHT-cuts-in-public-spending-revived-sick-economy.html | Cuts in Public Spending Revived Sick Economy : Ireland Leads by Example | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/technology.html | Technology | False | By Denise Caruso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-helene-curtis-line-to-ogilvy-mather.html | Advertising;Helene Curtis Line To Ogilvy & Mather | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/metro-digest-056820.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/bridge-055921.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/golf-webring-says-illness-plays-role-in-victory.html | GOLF;Webring Says Illness Plays Role In Victory | False | By Jack Cavanagh | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/has-esquire-gone-out-of-style.html | Has Esquire Gone Out of Style? | False | By Robin Pogrebin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/boxing-fighters-flight-is-latest-blow-to-cuban-boxing.html | BOXING;Fighters' Flight Is Latest Blow to Cuban Boxing | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/jazz-review-2-pianists-who-explore-contrasts.html | JAZZ REVIEW;2 Pianists Who Explore Contrasts | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-debate-on-drivers-privacy.html | NEW JERSEY DAILY BRIEFING;Debate on Drivers' Privacy | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/emma-bowen-81-championed-rights-of-disenfranchised.html | Emma Bowen, 81; Championed Rights Of Disenfranchised | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/on-baseball-lefties-have-an-unshakable-grip-on-the-yankees.html | ON BASEBALL;Lefties Have an Unshakable Grip on the Yankees | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/abroad-at-home-peace-with-arafat.html | Abroad at Home;Peace With Arafat? | False | By Anthony Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/c-corrections-056936.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/media.html | Media | False | By Andrea Adelson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/l-put-safety-board-in-charge-of-air-travel-055808.html | Put Safety Board in Charge of Air Travel | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/lou-galterio-53-opera-director-for-us-and-canadian-troupes.html | Lou Galterio, 53, Opera Director For U.S. and Canadian Troupes | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/worldbusiness/IHT-but-spain-and-italy-bucked-trend-in-2d-quarter.html | But Spain and Italy Bucked Trend in 2d Quarter : Global Bond Activity Slows | False | By Carl Gewirtz, International Herald Tribune | | | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/onetime-political-satire-becomes-a-right-wing-rage-and-a-hot-internet-item.html | Onetime Political Satire Becomes a Right-Wing Rage and a Hot Internet Item | False | By Doreen Carvajal | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/truck-plate-number-may-be-clue-in-bombing.html | Truck Plate Number May Be Clue in Bombing | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/hong-kong-takeover-near-in-wary-dance-with-destiny.html | Hong Kong, Takeover Near, In Wary Dance With Destiny | False | By Edward A. Gargan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/worldbusiness/IHT-governments-have-taken-control-back-from-markets.html | Governments Have Taken Control Back From Markets : Beating Currency Speculators | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/olympics-notebook-other-gymnasts-show-us-depth.html | OLYMPICS: NOTEBOOK;'Other' Gymnasts Show U.S. Depth | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/news/germany-wins-euro-96-with-a-golden-goal.html | Germany Wins Euro 96 With a 'Golden Goal' | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/IHT-germany-wins-euro-96-with-a-golden-goal.html | Germany Wins Euro 96 With a 'Golden Goal' | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/l-few-little-empresses-055786.html | Few Little Empresses | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/kansky-adjourns-with-victory-near.html | Kansky Adjourns With Victory Near | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/teaching-and-nurturing-lower-east-side-girls.html | Teaching and Nurturing Lower East Side Girls | False | By Gregory Jordan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/clinton-leads-two-memorials-for-victims-of-saudi-bombing.html | Clinton Leads Two Memorials For Victims of Saudi Bombing | False | By David E. Sanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/fred-anderson-59-television-newsman.html | Fred Anderson, 59, Television Newsman | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/c-corrections-056901.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/jazz-review-a-guitarist-joins-in-a-bit-of-coltrane.html | JAZZ REVIEW;A Guitarist Joins in a Bit of Coltrane | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/white-house-links-dead-aide-to-hiring-of-ex-security-chief.html | White House Links Dead Aide To Hiring of Ex-Security Chief | False | By Robert D. Hershey Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/baseball-mets-defeat-spotlights-isringhausen-s-struggles.html | BASEBALL;Mets' Defeat Spotlights Isringhausen's Struggles | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/IHT-1946leader-taken-in-our-pages100-75-and-50-years-ago.html | 1946:Leader Taken : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/style/chronicle-057193.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/IHT-qa-test-ban-pact-is-doable.html | Q&A : Test Ban Pact Is Doable | False | By Robert Kroon, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/yeltsin-puzzle-how-is-he.html | Yeltsin Puzzle: How Is He? | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/o-connor-reaches-out-after-fires.html | O'Connor Reaches Out After Fires | False | By Frank Bruni | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/IHT-for-hong-kong-a-bleak-future-under-beijing.html | For Hong Kong, a Bleak Future Under Beijing | False | By Bruce Bueno de Mesquita, David Newman and Alvin Rabushka, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/national-paper-planned-for-black-readers.html | National Paper Planned for Black Readers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/george-barati-83-composer-conductor-cellist-and-teacher.html | George Barati, 83, Composer, Conductor, Cellist and Teacher | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-055883.html | Advertising | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/results-plus-056693.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/worldbusiness/IHT-new-york-notebook-the-value-of-silence.html | New York Notebook : The Value of Silence | False | By Lawrence Malkin, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/religion-and-recreation-clash-at-park.html | Religion and Recreation Clash at Park | False | By Mindy Sink | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-poppe-tyson-buys-animated-systems.html | Advertising;Poppe Tyson Buys Animated Systems | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/dominican-republic-holds-runoff-capping-fierce-race.html | Dominican Republic Holds Runoff, Capping Fierce Race | False | By Larry Rohter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/getting-the-latest-version-of-software-via-the-internet.html | Getting the Latest Version of Software Via the Internet | False | By Rich Santalesa | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/howard-colgan-84-partner-in-law-firm.html | Howard Colgan, 84, Partner in Law Firm | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/soccer-metrostars-shut-out-crew.html | SOCCER;MetroStars Shut Out Crew | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/nyac-can-t-keep-pace-with-the-money-from-the-shoe-companies.html | N.Y.A.C. Can't Keep Pace With the Money From the Shoe Companies | False | By Robert Lipsyte | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/on-trial-but-not-indicted.html | On Trial, But Not Indicted | False | By Michael Zeldin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/mohawks-elect-their-second-government-in-less-than-a-month.html | Mohawks Elect Their Second Government in Less Than a Month | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/to-keep-an-all-male-vmi-its-alumni-consider-buying-it.html | To Keep an All-Male V.M.I., Its Alumni Consider Buying It | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/l-an-english-yob-is-a-toff-is-a-yob-is-a-055816.html | An English Yob Is a Toff, Is a Yob, Is a . . . | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-a-grand-prix-to-ammirati-puris.html | Advertising;A Grand Prix To Ammirati Puris | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/theater/theater-review-heebie-jeebies-in-check-hal-thrives-on-ferocity.html | THEATER REVIEW;Heebie-Jeebies in Check, Hal Thrives on Ferocity | False | By Ben Brantley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/burch-mann-dance-troupe-founder-87.html | Burch Mann, Dance Troupe Founder, 87 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/economic-summit-subplot-do-french-walls-have-ears.html | Economic Summit Subplot: Do French Walls Have Ears? | False | By David E. Sanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/presbyterians-pick-centrist.html | Presbyterians Pick Centrist | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-number-of-parolees-grows.html | NEW JERSEY DAILY BRIEFING;Number of Parolees Grows | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/advertising-food-court-signs-consumer-marketers.html | Advertising;Food Court Signs Consumer Marketers | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/business-digest-056740.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/trade-laws-that-punish-allies.html | Trade Laws That Punish Allies | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/albany-accord-over-hospitals-propels-budget.html | Albany Accord Over Hospitals Propels Budget | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/l-europe-better-understands-gentle-indonesians-056863.html | Europe Better Understands Gentle Indonesians | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/cycling-a-penchant-for-sprinting-and-red-shorts.html | CYCLING;A Penchant for Sprinting and Red Shorts | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/buoyant-at-79-vietnamese-leader-denies-divisions-in-party-over-reform.html | Buoyant at 79, Vietnamese Leader Denies Divisions in Party Over Reform | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/look-who-dropped-in-at-the-stork.html | Look Who Dropped In At the Stork | False | By Ralph Blumenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/as-olympics-approach-homeless-are-not-feeling-at-home-in-atlanta.html | As Olympics Approach, Homeless Are Not Feeling at Home in Atlanta | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/saudis-offer-us-full-cooperation-in-bombing-inquiry.html | SAUDIS OFFER U.S. FULL COOPERATION IN BOMBING INQUIRY | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/arts/ballet-review-amid-formal-gardens-love-as-obstacle-course.html | BALLET REVIEW;Amid Formal Gardens, Love as Obstacle Course | False | By Anna Kisselgoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-mosquito-forecast-for-fourth.html | NEW JERSEY DAILY BRIEFING;Mosquito Forecast for Fourth | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/no-headline-056332.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-death-penalty-deliberations.html | NEW JERSEY DAILY BRIEFING;Death-Penalty Deliberations | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/progress-against-organized-crime.html | Progress Against Organized Crime | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/IHT-the-g7-summit-in-lyonvery-few-real-decisions.html | The G-7 Summit in Lyon;Very Few Real Decisions | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/looking-glass-summer-s-math-lesson-the-movies.html | LOOKING GLASS;Summer's Math Lesson: The Movies | False | By Kris Goodfellow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/us/violations-found-as-congress-follows-safety-rules.html | Violations Found as Congress Follows Safety Rules | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/economic-calendar.html | Economic Calendar | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/software-company-formed.html | Software Company Formed | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/capitol-hill-fiat-on-hdtv-isn-t-the-last-word.html | Capitol Hill Fiat On HDTV Isn't The Last Word | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/worldbusiness/IHT-new-york-notebook-segregating-traders-from-done.html | New York Notebook : Segregating Traders From 'Done' Deals | False | By Lawrence Malkin, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/now-playing-on-the-connecticut-river-return-of-the-african-queen.html | Now Playing on the Connecticut River: Return of the African Queen | False | By Carole Burns | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/dole-is-heading-to-new-jersey-for-2-fund-raisers.html | Dole Is Heading to New Jersey for 2 Fund-Raisers | False | By John Sullivan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/business/worldbusiness/IHT-dollar-and-bonds-face-tense-week.html | Dollar and Bonds Face Tense Week | False | By Carl Gewirtz, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/new-jersey-daily-briefing-a-plethora-of-poshness.html | NEW JERSEY DAILY BRIEFING;A Plethora of Poshness | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/essay-move-the-embassy.html | Essay;Move the Embassy | False | By William Safire | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/opinion/l-selling-one-s-celebrity-carries-responsibility-055824.html | Selling One's Celebrity Carries Responsibility | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/nyregion/sarah-powell-huntington-89-aided-women-freed-from-prison.html | Sarah Powell Huntington, 89; Aided Women Freed From Prison | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/world/warsaw-journal-all-you-strong-minded-first-ladies-move-over.html | Warsaw Journal;All You Strong-Minded First Ladies, Move Over | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/sports-of-the-times-will-cuba-tolerate-many-more-defectors.html | Sports Of The Times;Will Cuba Tolerate Many More Defectors? | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-01 | 1996-07-01 | https://www.nytimes.com/1996/07/01/sports/husker-icon-retires-at-81.html | Husker Icon Retires at 81 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/market-place-score-one-for-s-l-investors-who-won-a-bet-against-the-us.html | Market Place;Score one for S.&L. investors, who won a bet against the U.S. | False | By Kurt Eichenwald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/style/review-fashion-versace-s-male-pinups-set-the-pace.html | Review/Fashion;Versace's Male Pinups Set the Pace | False | By Amy M. Spindler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-people-hockey-jets-have-a-new-name-and-a-new-coach.html | SPORTS PEOPLE: HOCKEY;Jets Have a New Name and a New Coach | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/pamela-mason-80-an-author-actress-and-talk-show-host.html | Pamela Mason, 80, An Author, Actress And Talk-Show Host | False | By Dinitia Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/IHT-a-willing-risk-letters-to-the-editor.html | A Willing Risk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/key-rates-057940.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/world-news-briefs-car-bomb-in-corsica-kills-nationalist-leader.html | WORLD NEWS BRIEFS;Car Bomb In Corsica Kills Nationalist Leader | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/jazz-review-3-who-avoid-the-mainstream-with-trios.html | JAZZ REVIEW;3 Who Avoid the Mainstream, With Trios | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/media-business-advertising-music-retailer-whistles-new-marketing-tune-get-heard.html | THE MEDIA BUSINESS: ADVERTISING;A music retailer whistles a new marketing tune to get heard above the cacophony of competitors. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/2-more-hospitals-hasten-to-join-forces.html | 2 More Hospitals Hasten to Join Forces | False | By Elisabeth Rosenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/portrait-of-oklahoma-city-bomb-case-fills-out.html | Portrait of Oklahoma City Bomb Case Fills Out | False | By Jo Thomas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/IHT-1946-poles-cast-vote-in-our-pages100-75-and-50-years-ago.html | 1946;Poles Cast Vote : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/company-news-kemet-refuses-deal-with-vishay-intertechnology.html | COMPANY NEWS;KEMET REFUSES DEAL WITH VISHAY INTERTECHNOLOGY | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/after-2-years-utility-ends-merger-plan.html | After 2 Years, Utility Ends Merger Plan | False | By Agis Salpukas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/credit-markets-long-bond-s-yield-rises-to-6.91.html | CREDIT MARKETS;Long Bond's Yield Rises To 6.91% | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/tribune-to-pay-1.1-billion-for-six-television-stations.html | Tribune to Pay $1.1 Billion For Six Television Stations | False | By Iver Peterson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/style/chronicle-058920.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/c-corrections-059153.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/margaux-hemingway-is-dead-actress-and-model-was-41.html | Margaux Hemingway Is Dead; Actress and Model Was 41 | False | By Lynette Holloway | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/employees-letter-accuses-land-agency-of-illegal-practices.html | Employees' Letter Accuses Land Agency of Illegal Practices | False | By Doug McInnis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/c-corrections-059170.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/hillary-clinton-visits-romania-children.html | Hillary Clinton Visits Romania Children | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/japan-is-planning-vast-increase-in-science-research-budget.html | Japan Is Planning Vast Increase in Science Research Budget | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-people-football-university-of-miami-players-arrested.html | SPORTS PEOPLE: FOOTBALL;University of Miami Players Arrested | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/strike-by-fuelers-fails-to-delay-planes.html | Strike by Fuelers Fails to Delay Planes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/critic-s-notebook-jelly-roll-and-the-duke-join-wolfgang-and-ludwig.html | CRITIC'S NOTEBOOK;Jelly Roll and the Duke Join Wolfgang and Ludwig | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/woman-sets-mark-in-vault.html | Woman Sets Mark in Vault | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/justices-decline-affirmative-action-case.html | Justices Decline Affirmative-Action Case | False | By Linda Greenhouse | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/l-not-so-rootless-057444.html | Not So Rootless | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/international-briefs-amstrad-in-spinoff-that-may-aid-takeover.html | INTERNATIONAL BRIEFS;Amstrad in Spinoff That May Aid Takeover | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/jazz-review-defying-age-with-joy-and-a-horn.html | JAZZ REVIEW;Defying Age With Joy And a Horn | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-people-basketball-warriors-sign-their-no-1-pick.html | SPORTS PEOPLE: BASKETBALL;Warriors Sign Their No. 1 Pick | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/c-corrections-059145.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/baseball-mets-problems-continue-in-philadelphia.html | BASEBALL;Mets' Problems Continue in Philadelphia | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/books/for-the-child-who-rolls-with-the-punches.html | For the Child Who Rolls With the Punches | False | By Dinitia Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/l-in-science-fraud-case-justice-is-denied-valid-concerns-059340.html | In Science Fraud Case, Justice Is Denied;Valid Concerns | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/IHT-qa-john-b-ritch-3d-uns-nuclear-watchdog-is-sharpening-its-teeth.html | Q & A /John B. Ritch 3d : UN's Nuclear Watchdog Is Sharpening Its Teeth | False | By Joseph Fitchett, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/the-media-business-advertising-addenda-evian-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Evian Places Account in Review | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/saudi-islamic-council-condemns-bombing.html | Saudi Islamic Council Condemns Bombing | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/arafats-oppression-israels-demands.html | Arafat's Oppression, Israel's Demands | False | By Ghassan abu-Sitta and Abdullah Mutawi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-business-islanders-get-in-line-to-try-to-get-arena.html | SPORTS BUSINESS;Islanders Get in Line To Try to Get Arena | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/perot-s-party-plans-to-mail-survey-to-select-a-nominee.html | Perot's Party Plans to Mail Survey to Select a Nominee | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/doles-campaign-for-book-in-new-york.html | Doles Campaign (for Book) in New York | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/despite-confession-man-is-acquitted-in-blaze-that-killed-firefighter.html | Despite Confession, Man Is Acquitted in Blaze That Killed Firefighter | False | By Adam Nossiter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/lawyer-raised-in-new-york-to-lead-dominican-republic.html | Lawyer Raised in New York to Lead Dominican Republic | False | By Larry Rohter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/worldbusiness/IHT-thinking-ahead-commentary-eu-should-imitate-britain-on-jobs.html | Thinking Ahead / Commentary : EU Should Imitate Britain on Jobs | False | By Reginald Dale, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/hiv-risk-from-blood-transfusion-is-2-in-million.html | H.I.V. Risk From Blood Transfusion Is 2 in Million | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/rethink-ruling-on-gay-ban-appeals-panel-tells-judge.html | Rethink Ruling on Gay Ban, Appeals Panel Tells Judge | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/chrysler-reports-strong-vehicle-sales-in-june.html | Chrysler Reports Strong Vehicle Sales in June | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/excerpts-from-ruling-against-the-government-on-s-l-takeovers.html | Excerpts From Ruling Against the Government on S.& L. Takeovers | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/geraldine-bone-zorbaugh-91-broadcast-lawyer-and-a-trailblazer-forwomen.html | Geraldine Bone Zorbaugh, 91, Broadcast Lawyer and a Trailblazer forWomen | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-of-the-times-baseball-s-new-type-of-scout.html | Sports Of The Times;Baseball's New Type Of Scout | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/jazz-review-honoring-4-greats-of-the-past.html | JAZZ REVIEW;Honoring 4 Greats Of the Past | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/international-briefs-restated-loss-widens-at-gemina-of-italy.html | INTERNATIONAL BRIEFS;Restated-loss-widens-at-Gemina-of-Italy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/agreement-will-spare-historic-site.html | Agreement Will Spare Historic Site | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/legislature-tentatively-agrees-to-a-budget-that-restores-many-ofpataki-s-cuts.html | Legislature Tentatively Agrees to a Budget That Restores Many ofPataki's Cuts | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/bert-terborgh-dancer-and-teacher-51.html | Bert Terborgh, Dancer And Teacher, 51 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/pro-football-giants-enlist-strahan-for-one-more-season.html | PRO FOOTBALL;Giants Enlist Strahan For One More Season | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-era-in-albany-hospital-rate-plan.html | New Era in Albany Hospital-Rate Plan | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/news/q-a-john-b-ritch-3d-uns-nuclear-watchdog-is-sharpening-its-teeth.html | Q & A /John B. Ritch 3d : UN's Nuclear Watchdog Is Sharpening Its Teeth | False | By Joseph Fitchett, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/us-objects-to-details-of-plan-to-let-iraq-sell-oil-for-food.html | U.S. Objects to Details of Plan To Let Iraq Sell Oil for Food | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/two-hospitals-plan-vast-health-empire.html | Two Hospitals Plan Vast Health Empire | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/books/books-of-the-times-a-life-haunted-by-a-seldom-seen-weird-father.html | BOOKS OF THE TIMES;A Life Haunted by a Seldom-Seen Weird Father | False | By Michiko Kakutani | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/baseball-a-blast-and-a-bunt-give-yanks-key-all-he-needs.html | BASEBALL;A Blast and a Bunt Give Yanks' Key All He Needs | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/baseball-boggs-voted-in-as-others-wait.html | BASEBALL;Boggs Voted In As Others Wait | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-people-basketball-divac-agrees-to-a-trade-with-charlotte.html | SPORTS PEOPLE: BASKETBALL;Divac Agrees to a Trade With Charlotte | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/q-a-057479.html | Q&A | False | By C. Claiborne Ray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/world-news-briefs-figure-in-amazon-killing-captured-after-3-years.html | WORLD NEWS BRIEFS;Figure in Amazon Killing Captured After 3 Years | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/yeltsin-s-wooden-tv-talk-fuels-fear-he-is-ill.html | Yeltsin's Wooden TV Talk Fuels Fear He Is Ill | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/high-court-finds-damage-to-s-l-s-from-rule-change.html | HIGH COURT FINDS DAMAGE TO S.& L.'S FROM RULE CHANGE | False | By Linda Greenhouse | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/movies/film-review-space-aliens-action-and-a-chance-to-save-the-planet.html | FILM REVIEW;Space Aliens, Action and a Chance to Save the Planet | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/hanoi-names-more-military-officers-to-politburo.html | Hanoi Names More Military Officers to Politburo | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-people-baseball-dodgers-lasorda-leaves-hospital.html | SPORTS PEOPLE: BASEBALL;Dodgers' Lasorda Leaves Hospital | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/no-to-college-admission-case.html | No to College Admission Case | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/judge-upholds-law-requiring-notice-about-sex-offenders.html | Judge Upholds Law Requiring Notice About Sex Offenders | False | By Robert Hanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/borland-s-chief-executive-is-expected-to-resign-today.html | Borland's Chief Executive Is Expected to Resign Today | False | By John Markoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-rail-line-revival-sought.html | NEW JERSEY DAILY BRIEFING;Rail Line Revival Sought | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/clinton-proceeds-with-plan-to-privatize-security-checks.html | Clinton Proceeds With Plan To Privatize Security Checks | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/l-in-science-fraud-case-justice-is-denied-057398.html | In Science Fraud Case, Justice Is Denied | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/company-news-precision-castparts-agrees-to-buy-newflo.html | COMPANY NEWS;PRECISION CASTPARTS AGREES TO BUY NEWFLO | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/suny-board-chooses-an-interim-chancellor.html | SUNY Board Chooses an Interim Chancellor | False | By Karen W. Arenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-arts-center-sells-its-name.html | NEW JERSEY DAILY BRIEFING;Arts Center Sells Its Name | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/international-briefs-alitalia-holders-approve-1-billion-aid-package.html | INTERNATIONAL BRIEFS;Alitalia Holders Approve $1 Billion Aid Package | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-railroad-to-drop-split-shifts.html | NEW JERSEY DAILY BRIEFING;Railroad to Drop Split Shifts | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/psinet-to-sell-consumer-internet-division.html | Psinet to Sell Consumer Internet Division | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/c-corrections-059137.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/cuomo-is-departing-as-radio-show-host.html | Cuomo Is Departing As Radio-Show Host | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/worldbusiness/IHT-analyst-airs-doubts-on-berlusconi-companys-issue.html | Analyst Airs Doubts on Berlusconi Company's Issue : Undercutting the Firm's Deal | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/l-iranians-pose-a-real-threat-to-mideast-security-057380.html | Iranians Pose a Real Threat to Mideast Security | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/li-bar-brawl-raises-issue-of-off-duty-officers-guns.html | L.I. Bar Brawl Raises Issue Of Off-Duty Officers' Guns | False | By John T. McQuiston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/news-summary-058580.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/mastercard-bars-banks-from-links-with-american-express.html | Mastercard Bars Banks From Links With American Express | False | By David J. Morrow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/canadian-marks-holiday-on-shuttle.html | Canadian Marks Holiday on Shuttle | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/l-injustice-to-aetna-057401.html | Injustice to Aetna | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/assembly-speaker-attacked-on-crime-checks-for-javits-center.html | Assembly Speaker Attacked on Crime Checks for Javits Center | False | By Selwyn Raab | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/l-iranians-pose-a-real-threat-to-mideast-security-china-and-cuba-059323.html | Iranians Pose a Real Threat to Mideast Security;China and Cuba | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/executive-leaves-digital-amid-hints-of-trouble.html | Executive Leaves Digital Amid Hints of Trouble | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-people-hockey-devils-sign-19-year-old-czech-wing.html | SPORTS PEOPLE: HOCKEY;Devils Sign 19-year-old Czech Wing | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/maryland-may-become-rare-in-hospital-rates.html | Maryland May Become Rare in Hospital Rates | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/international-briefs-ciba-geigy-and-sandoz-plan-post-merger-cuts.html | INTERNATIONAL BRIEFS;Ciba-Geigy and Sandoz Plan Post-Merger Cuts | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/c-corrections-059161.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/IHT-germanys-courage-letters-to-the-editor.html | Germany's Courage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/william-t-cahill-84-former-governor.html | William T. Cahill, 84, Former Governor | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/hfs-will-acquire-employee-controlled-avis-for-800-million-in-cash-andstock.html | HFS Will Acquire Employee-Controlled Avis for $800 Million in Cash and Stock | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/style/patterns-057630.html | Patterns | False | By Constance C. R. White | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/halliburton-will-acquire-landmark-graphics-in-stock-swap.html | Halliburton Will Acquire Landmark Graphics in Stock Swap | False | By Allen R. Myerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/mr-karadzic-s-last-evasion.html | Mr. Karadzic's Last Evasion | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/business-digest-058815.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/us-charges-12-in-arizona-plot-to-blow-up-government-offices.html | U.S. Charges 12 in Arizona Plot To Blow Up Government Offices | False | By Steven A. Holmes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-people-football-one-black-chosen-for-irvin-jury.html | SPORTS PEOPLE: FOOTBALL;One Black Chosen for Irvin Jury | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/the-media-business-advertising-addenda-earle-palmer-loses-two-big-clients.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Earle Palmer Loses Two Big Clients | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/transactions-058084.html | Transactions | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/shanghai-journal-in-75-years-a-party-s-long-march-to-irrelevance.html | Shanghai Journal;In 75 Years, a Party's Long March to Irrelevance | False | By Seth Faison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/company-news-winstar-communications-plans-to-acquire-milliwave.html | COMPANY NEWS;WINSTAR COMMUNICATIONS PLANS TO ACQUIRE MILLIWAVE | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/jones-will-assist-celtics-coach-carr.html | Jones Will Assist Celtics Coach Carr | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/editors-note-059188.html | Editors' Note | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/political-briefings-the-states-and-the-issues.html | POLITICAL BRIEFINGS;THE STATES AND THE ISSUES | False | By B. Drummond Ayres Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/tom-chauncey-station-owner-dies-at-83.html | Tom Chauncey, Station Owner, Dies at 83 | False | By Rita Reif | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/metro-digest-058289.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/olympics-notebook-christie-will-sprint-100-and-200-in-atlanta.html | OLYMPICS: NOTEBOOK;Christie Will Sprint 100 and 200 in Atlanta | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/jazz-review-singers-from-brazil-who-are-worlds-apart.html | JAZZ REVIEW;Singers From Brazil Who Are Worlds Apart | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/l-don-t-let-banks-hide-customer-fees-057428.html | Don't Let Banks Hide Customer Fees | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/jazz-review-improvising-against-cliches.html | JAZZ REVIEW;Improvising Against Cliches | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/the-limits-of-innocent-confusion.html | The Limits of Innocent Confusion | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/baseball-everett-asks-to-be-traded.html | BASEBALL;Everett Asks to Be Traded | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/in-research-scans-telltale-signs-sort-false-memories-from-true.html | In Research Scans, Telltale Signs Sort False Memories From True | False | By Philip J. Hilts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/style/chronicle-058939.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/opera-review-two-women-with-gumption.html | OPERA REVIEW;Two Women With Gumption | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/the-bosnian-minuet.html | The Bosnian Minuet | False | By Chris Hedges | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/personal-computers-atop-peaks-beneath-sea-adventurers-have-company-internet.html | PERSONAL COMPUTERS;Atop Peaks or Beneath Sea, Adventurers Have Company on the Internet | False | By Peter H. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/olympics-defections-by-cubans-confirmed.html | OLYMPICS;Defections By Cubans Confirmed | False | By James Sterngold | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/IHT-1896neutral-spain-in-our-pages100-75-and-50-years-ago.html | 1896;Neutral Spain : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/critical-days-in-the-state-legislature.html | Critical Days in the State Legislature | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/style/by-design-double-duty-cover-up.html | By Design;Double-Duty Cover-Up | False | By Anne-Marie Schiro | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/IHT-1921-taft-nominated-in-our-pages100-75-and-50-years-ago.html | 1921: Taft Nominated : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/frustrated-legislators-know-when-to-vote-not-for-what.html | Frustrated Legislators Know When to Vote, Not for What | False | By Raymond Hernandez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/new-name-in-kansas-city.html | New Name in Kansas City | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/sports-people-boxing-go-the-distance-with-tyson-dream-on.html | SPORTS PEOPLE: BOXING;Go the Distance With Tyson? Dream On | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/olympics-us-women-to-be-led-by-a-karolyi-martha.html | OLYMPICS;U.S. Women to Be Led By a Karolyi: Martha | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-hero-becomes-a-suspect.html | NEW JERSEY DAILY BRIEFING;Hero Becomes a Suspect | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/international-briefs-olivetti-sells-shares-in-acorn-computer.html | INTERNATIONAL BRIEFS;Olivetti Sells Shares In Acorn Computer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/news/australian-foes-fight-new-law-a-euthanasia-battle.html | Australian Foes Fight New Law : A Euthanasia Battle | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/l-iranians-pose-a-real-threat-to-mideast-security-no-shining-moment-059315.html | Iranians Pose a Real Threat to Mideast Security;No 'Shining Moment' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/steve-tesich-53-whose-plays-plumbed-the-nation-s-identity.html | Steve Tesich, 53, Whose Plays Plumbed the Nation's Identity | False | By Bruce Weber | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/a-crafty-karpov-escapes-with-a-draw.html | A Crafty Karpov Escapes With a Draw | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/russia-heads-for-trouble.html | Russia Heads for Trouble | False | By Peter Raddaway | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/mexico-sends-troops-to-hunt-new-rebel-group-in-the-south.html | Mexico Sends Troops to Hunt New Rebel Group in the South | False | By Anthony Depalma | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/anti-sub-seabed-grid-thrown-open-to-research-uses.html | Anti-Sub Seabed Grid Thrown Open To Research Uses | False | By William J. Broad | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/the-media-business-advertising-addenda-microsoft-names-cohn-wells.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Microsoft Names Cohn & Wells | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/huizenga-adding-adt-to-purchases.html | Huizenga Adding ADT To Purchases | False | By Kenneth N. Gilpin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/nyc-here-too-a-terrible-beauty.html | NYC;Here, Too, A Terrible Beauty | False | By Clyde Haberman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/on-baseball-some-payback-for-78-yanks-laugh-at-idea.html | ON BASEBALL;Some Payback for '78? Yanks Laugh at Idea | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/spanish-fly-effective-when-mate-of-choice-is-fire-colored-beetle.html | Spanish Fly Effective When Mate of Choice Is Fire-Colored Beetle | False | By Carol Kaesuk Yoon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/bomb-plot-defendants-fight-evidence-of-plan-to-harm-pope.html | Bomb-Plot Defendants Fight Evidence of Plan to Harm Pope | False | By Christopher S. Wren | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/baseball-with-voter-turnout-heavy-griffey-tops-all-star-poll.html | BASEBALL;With Voter Turnout Heavy, Griffey Tops All-Star Poll | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/worldbusiness/IHT-french-jet-makers-will-join-to-rival-us.html | French Jet Makers Will Join to Rival U.S. Competitors | False | By Max Berley, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/dole-declares-his-running-mate-could-support-abortion-rights.html | Dole Declares His Running Mate Could Support Abortion Rights | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/2-bystanders-hurt-in-brooklyn-shooting.html | 2 Bystanders Hurt In Brooklyn Shooting | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/personal-computers-for-birds-and-their-watchers-2-cd-rom-guides.html | PERSONAL COMPUTERS;For Birds and Their Watchers: 2 CD-ROM Guides | False | By Stephen Manes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/tennis-martinez-goes-quietly-as-henman-makes-noise.html | TENNIS;Martinez Goes Quietly as Henman Makes Noise | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/witness-in-arkansas-trial-says-lindsey-arranged-key-meeting.html | Witness in Arkansas Trial Says Lindsey Arranged Key Meeting | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/auto-racing-around-speedways-trucks-pick-up-steam.html | AUTO RACING;Around Speedways, Trucks Pick Up Steam | False | By Joseph Siano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-checks-in-the-early-mail.html | NEW JERSEY DAILY BRIEFING;Checks in the (Early) Mail | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/teams-chosen-for-world-bridge-event.html | Teams Chosen for World Bridge Event | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/us/philadelphia-agrees-to-pact-with-unions.html | Philadelphia Agrees to Pact With Unions | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/review-finds-more-deception-in-trading-at-bankers-trust.html | Review Finds More Deception In Trading at Bankers Trust | False | By Saul Hansell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/IHT-problems-in-bulgaria-letters-to-the-editor.html | Problems in Bulgaria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/city-council-takes-a-step-to-loosen-term-limits.html | City Council Takes a Step To Loosen Term Limits | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/world/opposition-party-wins-mayoral-election-in-argentine-capital.html | Opposition Party Wins Mayoral Election in Argentine Capital | False | By Calvin Sims | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/ex-officer-admits-lying-in-a-shooting.html | Ex-Officer Admits Lying in a Shooting | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/arts/critic-s-choice-pop-cd-s-music-you-can-dance-to.html | CRITIC'S CHOICE/Pop CD's;Music You Can Dance To | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/company-briefs-059129.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/mobil-to-sell-mci-cards.html | Mobil to Sell MCI Cards | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/medical-sleuths-fruit-market-tracking-intestinal-ailment-possibly-linked-berries.html | Medical Sleuths in the Fruit Market;Tracking an Intestinal Ailment Possibly Linked to Berries | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/general-re-to-buy-rival-for-940-million.html | General Re to Buy Rival for $940 Million | False | By David Cay Johnston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/success-and-sharp-elbows-one-woman-s-path-to-lofty-heights-on-wall-street.html | Success and Sharp Elbows;One Woman's Path to Lofty Heights on Wall Street | False | By Peter Truell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/observer-beep-beep-king.html | Observer;Beep Beep King | False | By Russell Baker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/new-structure-agreed-on-for-accounting-foundation.html | New Structure Agreed On For Accounting Foundation | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/new-jersey-daily-briefing-driver-killed-in-car-fire.html | NEW JERSEY DAILY BRIEFING;Driver Killed in Car Fire | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/hispanic-district-s-makeup-is-challenged.html | Hispanic District's Makeup Is Challenged | False | By Lynda Richardson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/10-billion-breach-of-contract.html | 10 Billion Breach of Contract | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/madagascar-reptile-theft-hits-rarest-of-tortoises.html | Madagascar Reptile Theft Hits Rarest Of Tortoises | False | By Donald G. McNeil Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/science/consumer-group-cites-illnesses-in-urging-ban-of-fat-substitute.html | Consumer Group Cites Illnesses in Urging Ban of Fat Substitute | False | By Marian Burros | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/cycling-cipollini-breezes-back-with-his-victory.html | CYCLING;Cipollini Breezes Back With His Victory | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/sports/pro-basketball-the-dream-team-meets-as-miller-dreams-of-new-york.html | PRO BASKETBALL;The Dream Team Meets, as Miller Dreams of New York | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/l-forced-hiv-testing-057436.html | Forced H.I.V. Testing | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/business/aerospatiale-planning-to-merge-with-dassault-aviation-in-1997.html | Aerospatiale Planning to Merge With Dassault Aviation in 1997 | False | International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/style/chronicle-057681.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/researcher-s-resentment-over-subpoena-from-city.html | Researcher's Resentment Over Subpoena From City | False | By Lawrence K. Altman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/no-headline-058068.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/IHT-in-saudi-arabia-little-love-for-the-us.html | In Saudi Arabia, Little Love for the U.S. | False | By Chandra Muzaffar, International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/IHT-australian-foes-fight-new-law-a-euthanasia-battle.html | Australian Foes Fight New Law : A Euthanasia Battle | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/nyregion/inside-058645.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-02 | 1996-07-02 | https://www.nytimes.com/1996/07/02/opinion/l-iranians-pose-a-real-threat-to-mideast-security-what-price-oil-059331.html | Iranians Pose a Real Threat to Mideast Security;What Price Oil? | False | | | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/plain-and-simple-pork-tenderloin-sweet-sour-and-easy.html | PLAIN AND SIMPLE;Pork Tenderloin: Sweet, Sour and Easy | False | By Marian Burros | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/business-travel-hotel-mini-bars-are-increase-despite-their-reputation-for-being.html | Business Travel;Hotel mini-bars are on the increase, despite their reputation for being expensive. | False | By Paul Burnham Finney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/russians-in-big-shift-now-court-south-korea.html | Russians, In Big Shift, Now Court South Korea | False | By James Brooke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/kurdish-suicide-bomber-kills-9-turkish-soldiers.html | Kurdish Suicide Bomber Kills 9 Turkish Soldiers | False | By Stephen Kinzer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/style/chronicle-060941.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/IHT-1896-army-bicycles-in-our-pages100-75-and-50-years-ago.html | 1896: Army Bicycles : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/male-bonding-at-the-market-with-coupons.html | Male Bonding at the Market (With Coupons) | False | By James Schembari | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/investigators-look-to-june-mishap-for-clues-to-crashes-of-737-s.html | Investigators Look to June Mishap for Clues to Crashes of 737's | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-on-religious-conversions-from-luther-s-folly-to-our-own-never-a-convert-060879.html | On Religious Conversions: From Luther's Folly to Our Own;Never a Convert | False | | | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/military-police-will-replace-1200-combat-gi-s-in-bosnia.html | Military Police Will Replace 1,200 Combat G.I.'s in Bosnia | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/robert-j-mcnulty-hockey-executive-74.html | Robert J. McNulty, Hockey Executive, 74 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/despite-dole-s-best-effort-softer-side-loses-ground.html | Despite Dole's Best Effort, Softer Side Loses Ground | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/worldbusiness/IHT-deep-cost-cuts-still-havent-helped-it-soar.html | Deep Cost Cuts Still Haven't Helped It Soar : Lufthansa Flies Into Trouble | False | By John Schmid, International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/IHT-cults-in-russia-letters-to-the-editor.html | 'Cults' in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/movies/film-review-testing-2-theories-on-pasolini-s-death.html | FILM REVIEW;Testing 2 Theories on Pasolini's Death | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/IHT-after-3d-stage-frenchman-wears-yellow.html | After 3d Stage, Frenchman Wears Yellow | False | By Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/real-estate-revival-chicago-new-but-nearly-vacant-downtown-office-building-sold.html | Real Estate;Revival in Chicago: a new but nearly vacant downtown office building is sold. | False | By Robert Sharoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/cost-cutting-by-hospitals-to-accelerate.html | Cost-Cutting By Hospitals To Accelerate | False | By Esther B. Fein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/food-notes-059420.html | Food Notes | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/at-the-nation-s-table-brookline-mass-pita-as-it-s-eaten-in-the-middle-east.html | At the Nation's Table: Brookline, Mass.;Pita, as It's Eaten In the Middle East | False | By Joan Nathan | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/in-hemingways-story-a-turn-foretold.html | In Hemingways' Story, a Turn Foretold | False | By Bernard Weinraub | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/style/IHT-why-some-verdi-remains-unknown.html | Why Some Verdi Remains Unknown | False | By Henry Pleasants, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/sexual-harassment-declining-women-in-the-military-report.html | Sexual Harassment Declining, Women in the Military Report | False | By Tim Weiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/side-issues-are-impediments-to-albany-budget-accord.html | Side Issues Are Impediments To Albany Budget Accord | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-on-a-starry-night-jeter-delivers-a-4-for-4-sparkler.html | BASEBALL;On a Starry Night, Jeter Delivers a 4-for-4 Sparkler | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-towns-canceling-fireworks.html | NEW JERSEY DAILY BRIEFING;Towns Canceling Fireworks | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-on-religious-conversions-from-luther-s-folly-to-our-own-future-of-islam-060895.html | On Religious Conversions: From Luther's Folly to Our Own;Future of Islam | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/tv-notes-bad-case-of-summer-flight.html | TV NOTES;Bad Case of Summer Flight | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/personal-health-059536.html | Personal Health | False | By Jane E. Brody | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/books/books-of-the-times-a-dying-poet-s-meditation-on-the-east-and-the-self.html | BOOKS OF THE TIMES;A Dying Poet's Meditation on the East and the Self | False | By Richard Bernstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/c-corrections-061247.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/style/chronicle-060267.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/boy-in-coma-after-rescue-from-pool-is-dead-at-14.html | Boy in Coma After Rescue From Pool Is Dead at 14 | False | By Lynette Holloway | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/horse-racing-no-cigar-for-belmont-weekend-but-there-s-a-lively-racing-cast.html | HORSE RACING;No Cigar for Belmont Weekend, But There's a Lively Racing Cast | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/foreign-affairs-the-oil-factor.html | Foreign Affairs;The Oil Factor | False | By Thomas L. Friedman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/ex-dodger-yeager-is-sued-by-the-city.html | Ex-Dodger Yeager Is Sued by the City | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-new-police-head-confirmed.html | NEW JERSEY DAILY BRIEFING;New Police Head Confirmed | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/metropolitan-diary-059412.html | Metropolitan Diary | False | By Ron Alexander | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/independence-day-a-guide.html | Independence Day: A Guide | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/international-briefs-peru-phone-offering-fetches-1-billion.html | INTERNATIONAL BRIEFS;Peru Phone Offering Fetches $1 Billion | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/repressed-memory-case-won-t-be-retried.html | Repressed-Memory Case Won't Be Retried | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/sybase-sees-loss-in-quarter-and-plans-layoffs-of-600.html | Sybase Sees Loss in Quarter And Plans Layoffs of 600 | False | By Glenn Rifkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-don-t-let-cable-tv-censor-programming-059650.html | Don't Let Cable TV Censor Programming | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/IHT-1921benefits-of-trade-in-our-pages100-75-and-50-years-ago.html | 1921:Benefits of Trade : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/an-ultramodern-design-old-fashioned-outrage.html | An Ultramodern Design, Old-Fashioned Outrage | False | By Alan Riding | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/after-fires-some-black-churches-face-insurance-troubles.html | After Fires, Some Black Churches Face Insurance Troubles | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/extending-july-fourth.html | Extending July Fourth | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/howard-crabtree-playwright-41.html | Howard Crabtree, Playwright, 41 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/company-briefs-061239.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/father-who-evaded-support-pleads-guilty.html | Father Who Evaded Support Pleads Guilty | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/the-battle-of-the-strawberry-fields.html | The Battle of the Strawberry Fields | False | By Carey Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/c-corrections-059994.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/hope-for-saving-voice-box-in-cancer.html | Hope for Saving Voice Box in Cancer | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/IHT-cool-record-labels-regain-the-beat.html | 'Cool' Record Labels Regain the Beat | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-on-religious-conversions-from-luther-s-folly-to-our-own-divisive-evangelism-060909.html | On Religious Conversions: From Luther's Folly to Our Own;Divisive Evangelism | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/ibm-is-suing-argentine-bank-over-a-contract.html | I.B.M. Is Suing Argentine Bank Over a Contract | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-a-poor-choice-of-victims.html | NEW JERSEY DAILY BRIEFING;A Poor Choice of Victims | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/dice-slice-and-cut-on-plastic.html | Dice, Slice And Cut On Plastic | False | By Suzanne Hamlin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/pataki-to-veto-bill-on-chiropractor-payments.html | Pataki to Veto Bill on Chiropractor Payments | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/clinton-seeks-money-to-halt-church-fires.html | Clinton Seeks Money to Halt Church Fires | False | By Steven A. Holmes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/louisiana-court-upholds-drinking-age-of-21.html | Louisiana Court Upholds Drinking Age of 21 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/156-arrested-over-drugs-in-a-sweep-in-hempstead.html | 156 Arrested Over Drugs In a Sweep In Hempstead | False | By John T. McQuiston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/giuliani-attacks-recycling-goals-as-a-suit-is-filed.html | GIULIANI ATTACKS RECYCLING GOALS AS A SUIT IS FILED | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/sale-of-a-grand-rabbi-s-home-is-upheld.html | Sale of a Grand Rabbi's Home Is Upheld | False | By James Barron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/gm-june-sales-fell-1.2-as-strike-reduced-inventory.html | G.M. June Sales Fell 1.2% As Strike Reduced Inventory | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/ducking-on-affirmative-action.html | Ducking on Affirmative Action | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/at-lunch-with-diane-mott-davidson-a-mystery-writer-has-proven-recipes.html | AT LUNCH WITH: Diane Mott Davidson;A Mystery Writer Has Proven Recipes | False | By Enid Nemy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/clinton-stresses-what-he-didn-t-do-or-allow.html | Clinton Stresses What He Didn't Do (or Allow) | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/media-business-advertising-cnn-new-york-city-s-development-office-microsoft-keep.html | THE MEDIA BUSINESS: ADVERTISING;CNN, New York City's development office and Microsoft keep Madison Avenue booming. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-gwynn-out-for-four-weeks.html | BASEBALL;Gwynn Out for Four Weeks | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/about-new-york-from-stark-cityscapes-dreamscapes-develop.html | ABOUT NEW YORK;From Stark Cityscapes, Dreamscapes Develop | False | By David Golzalez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-everyone-has-an-opinion-on-that-voice-059633.html | Everyone Has an Opinion on 'That Voice' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/dole-criticizes-role-of-press-and-foes-in-tobacco-debate.html | Dole Criticizes Role Of Press and Foes In Tobacco Debate | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/tv-notes-wnyc-tv-signs-off.html | TV NOTES;WNYC-TV Signs Off | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/all-day-every-day-a-global-forum-on-aids.html | All Day, Every Day, a Global Forum on AIDS | False | By Glenn Rifkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/c-corrections-061263.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/gas-grills-overtaking-charcoal-briquettes-come-of-age.html | Gas Grills, Overtaking Charcoal Briquettes, Come of Age | False | By Mark Bittman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/big-theaters-being-planned-in-poor-areas.html | Big Theaters Being Planned In Poor Areas | False | By Lynette Holloway | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/the-media-business-advertising-addenda-lowe-group-buys-stake-in-interfocus.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lowe Group Buys Stake in Interfocus | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/communists-in-mongolia-are-toppled-after-70-years.html | Communists In Mongolia Are Toppled After 70 Years | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/surprise-surge-in-home-sales-leap-of-7.5.html | Surprise Surge in Home Sales: Leap of 7.5% | False | By Robert D. Hershey Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/news/cool-record-labels-regain-the-beat.html | 'Cool' Record Labels Regain the Beat | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-judge-tells-official-she-s-out.html | NEW JERSEY DAILY BRIEFING;Judge Tells Official She's Out | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/l-discipline-busboys-060984.html | Discipline Busboys | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/movies/film-review-john-travolta-playing-nice-gets-smart.html | FILM REVIEW;John Travolta, Playing Nice, Gets Smart | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/satisfying-appetites-as-varied-as-new-york.html | Satisfying Appetites As Varied as New York | False | By Ruth Reichl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/after-18-years-in-prison-3-are-cleared-of-murders.html | After 18 Years in Prison, 3 Are Cleared Of Murders | False | By Don Terry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/atlanta-1996-olympic-profile-tulu-is-running-for-herself-and-millions-of-sisters.html | ATLANTA 1996: OLYMPIC PROFILE;Tulu Is Running for Herself and Millions of Sisters | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-mets-defy-odds-again-by-losing-to-the-phillies.html | BASEBALL;Mets Defy Odds Again By Losing to the Phillies | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/business-digest-060739.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/water-main-break-cuts-stuyvesant-town-service.html | Water Main Break Cuts Stuyvesant Town Service | False | By Rachel L. Swarns | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/freakish-blackout-in-the-west-affects-more-than-a-million.html | Freakish Blackout in the West Affects More Than a Million | False | By Carey Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-bomb-sent-to-vehicle-agency.html | NEW JERSEY DAILY BRIEFING;Bomb Sent to Vehicle Agency | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/sweet-serenity-by-the-scoop.html | Sweet Serenity By the Scoop | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/comatose-mother-has-been-moved.html | Comatose Mother Has Been Moved | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/whitman-insists-that-she-will-not-run-with-dole.html | Whitman Insists That She Will Not Run With Dole | False | By Jennifer Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/man-posing-as-police-detective-bilks-elderly-victims-at-banks.html | Man Posing as Police Detective Bilks Elderly Victims at Banks | False | By Charlie Leduff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/IHT-us-arms-exports-letters-to-the-editor.html | U.S. Arms Exports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/music-review-new-career-on-the-podium-for-an-injured-violinist.html | MUSIC REVIEW;New Career on the Podium For an Injured Violinist | False | By James R. Oestreich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/drug-makers-set-to-license-data-on-genes.html | Drug Makers Set to License Data on Genes | False | By Lawrence M. Fisher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/company-news-san-diego-developer-to-sell-most-of-its-real-estate.html | COMPANY NEWS;SAN DIEGO DEVELOPER TO SELL MOST OF ITS REAL ESTATE | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/park-victim-is-discharged-from-hospital.html | Park Victim Is Discharged From Hospital | False | By Garry Pierre-Pierre | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/sports-people-boxing-a-few-punches-between-bites.html | SPORTS PEOPLE: BOXING;A Few Punches Between Bites | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/troubled-south-african-area-votes-peacefully-and-little-changes.html | Troubled South African Area Votes Peacefully, and Little Changes | False | By Suzanne Daley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/fbi-director-leaves-for-saudi-arabia-to-meet-with-bombing-investigators.html | F.B.I. Director Leaves for Saudi Arabia to Meet With Bombing Investigators | False | By David Johnston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/tennis-graf-sampras-and-a-court-of-pretenders-reign.html | TENNIS;Graf, Sampras and a Court of Pretenders Reign | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/sports-people-football-iowa-hopes-to-honor-1939-star.html | SPORTS PEOPLE: FOOTBALL;Iowa Hopes to Honor 1939 Star | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/olympics-notebook-johnson-s-next-goal-a-record-in-the-400.html | OLYMPICS: NOTEBOOK;Johnson's Next Goal: A Record In the 400 | False | By the New York Time | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/nasa-picks-model-for-a-new-fleet-of-space-vehicles.html | NASA PICKS MODEL FOR A NEW FLEET OF SPACE VEHICLES | False | By Warren E. Leary | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/arabian-mirages.html | Arabian Mirages | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/agents-seize-arsenal-rifles-bomb-making-material-arizona-militia-inquiry.html | Agents Seize Arsenal of Rifles and Bomb-Making Material in Arizona Militia Inquiry | False | By James Brooke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/stretching-a-fourth-of-july-holiday-into-a-five-day-weekend.html | Stretching Fourth of July Holiday Into a Five-Day Weekend | False | By David M. Herszenhorn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/international-briefs-broker-suspends-3-in-metals-investigation.html | INTERNATIONAL BRIEFS;Broker Suspends 3 In Metals Investigation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/new-jersey-daily-briefing-agent-orange-panel-closes.html | NEW JERSEY DAILY BRIEFING;Agent Orange Panel Closes | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/deepest-offshore-oil-platform-planned-for-gulf-of-mexico.html | Deepest Offshore Oil Platform Planned for Gulf of Mexico | False | By Agis Salpukas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/sports-people-basketball-minor-agrees-to-counseling.html | SPORTS PEOPLE: BASKETBALL;Minor Agrees to Counseling | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-everyone-has-an-opinion-on-that-voice-big-apple-sound-bite-060852.html | Everyone Has an Opinion on 'That Voice';Big Apple Sound-Bite | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/david-mccampbell-86-navy-ace-in-world-war-ii.html | David McCampbell, 86, Navy Ace in World War II | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/albany-bills-are-links-in-tangled-chain.html | Albany Bills Are Links in Tangled Chain | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/wine-talk-059471.html | Wine Talk | False | By Frank J. Prial | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-what-connects-izzy-to-atlanta-just-guess-059501.html | What Connects Izzy to Atlanta? (Just Guess!) | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/pro-football/jury-hears-of-irvins-prints.html | PRO FOOTBALL;Jury Hears of Irvin's Prints | False | By Christine Biederman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/l-cut-wine-prices-060976.html | Cut Wine Prices | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/israeli-jets-attack-a-guerrilla-base-in-eastern-lebanon.html | Israeli Jets Attack A Guerrilla Base In Eastern Lebanon | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/everyone-has-an-opinion-on-that-voice-the-human-touch-060844.html | Everyone Has an Opinion on 'That Voice';The Human Touch | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/the-state-s-promising-hospital-rate-plan.html | The State's Promising Hospital Rate Plan | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-on-religious-conversions-from-luther-s-folly-to-our-own-059684.html | On Religious Conversions: From Luther's Folly to Our Own | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/IHT-converting-jews-letters-to-the-editor.html | Converting Jews?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/key-rates-059510.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-braves-dominate-nl-roster.html | BASEBALL;Braves Dominate N.L. Roster | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/IHT-1946-zionist-support-in-our-pages100-75-and-50-years-ago.html | 1946: Zionist Support : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/dance-review-forgoing-surprises-for-the-sake-of-fun.html | DANCE REVIEW;Forgoing Surprises For the Sake Of Fun | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-don-t-let-cable-tv-censor-programming-060836.html | Don't Let Cable TV Censor Programming | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/style/at-the-nations-table-fort-worthbanning-murder-from-the-menu.html | At the Nation's Table: Fort Worth;Banning Murder From the Menu | False | By Anne S. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/dmitri-pokrovsky-52-singer-and-russian-ethnomusicologist.html | Dmitri Pokrovsky, 52, Singer And Russian Ethnomusicologist | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/c-corrections-061280.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/dole-campaign-files-complaint-against-clinton.html | Dole Campaign Files Complaint Against Clinton | False | By Jane Fritsch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/nanny-s-dismissal-creates-uproar-in-israel.html | Nanny's Dismissal Creates Uproar in Israel | False | By Serge Schmemann | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-on-religious-conversions-from-luther-s-folly-to-our-own-a-most-precious-gift-060887.html | On Religious Conversions: From Luther's Folly to Our Own;A Most Precious Gift | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/theater/theater-review-an-epic-war-resolved-with-a-gershwin-ditty.html | THEATER REVIEW;An Epic War Resolved With a Gershwin Ditty | False | By Ben Brantley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/metro-digest-060658.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/soweto-journal-dreamer-with-a-bookstore-wakes-to-fiscal-facts.html | Soweto Journal;Dreamer With a Bookstore Wakes to Fiscal Facts | False | By Donald G. McNeil Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/chief-leaves-key-operation-of-pepsico-in-sudden-move.html | Chief Leaves Key Operation Of Pepsico in Sudden Move | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/severe-aids-effects-seen-on-population-of-africa.html | Severe AIDS Effects Seen on Population of Africa | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/international-briefs-malaysian-company-plans-a-takeover.html | INTERNATIONAL BRIEFS;Malaysian Company Plans a Takeover | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/more-testimony-describes-a-clinton-meeting.html | More Testimony Describes a Clinton Meeting | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/official-plane-sold-by-pataki.html | Official Plane Sold by Pataki | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/market-place-for-digital-a-tunnel-at-the-end-of-the-light.html | Market Place;For Digital, a Tunnel at the End of the Light | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/the-media-business-advertising-addenda-health-o-meter-stays-at-its-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Health O Meter Stays At Its Agency | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/menendez-brothers-sentenced-to-life-in-prison.html | Menendez Brothers Sentenced to Life in Prison | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/1996-data-show-crime-rates-are-still-falling-in-new-york.html | 1996 Data Show Crime Rates Are Still Falling in New York | False | By Clifford Krauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/diners-get-more-discounts-as-card-competition-rises.html | Diners Get More Discounts As Card Competition Rises | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/official-who-got-files-helped-heckle-bush.html | Official Who Got Files Helped Heckle Bush | False | By Neil A. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/the-dangers-of-trial-by-dingell.html | The Dangers of Trial by Dingell | False | By Bernadine Healy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/company-reports-morgan-stanley-profits-increased-81.html | COMPANY REPORTS;Morgan Stanley Profits Increased 81% | False | By Peter Truell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/garden/l-hold-the-salt-060968.html | Hold the Salt | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/sports-people-football-agent-is-sentenced-in-florida.html | SPORTS PEOPLE: FOOTBALL;Agent Is Sentenced in Florida | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/meeting-us-envoy-turkish-premier-takes-a-pro-arab-stance.html | Meeting U.S. Envoy, Turkish Premier Takes a Pro-Arab Stance | False | By Stephen Kinzer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/victor-in-russian-election-today-faces-economic-crisis-tomorrow.html | Victor in Russian Election Today Faces Economic Crisis Tomorrow | False | By Alessandra Stanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/olympics-the-dream-team-plans-to-take-fastest-route-to-another-gold-medal.html | OLYMPICS;The Dream Team Plans To Take Fastest Route To Another Gold Medal | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/margaux-hemingway-is-dead-model-and-actress-was-41.html | Margaux Hemingway Is Dead; Model and Actress Was 41 | False | By Lynette Holloway | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/pillsbury-in-brazil-deal.html | Pillsbury in Brazil Deal | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/no-headline-060127.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/single-sex-schools-and-double-standards.html | Single-Sex Schools and Double Standards | False | By Jeffrey Rosen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/karpov-overruns-an-aimless-kamsky.html | Karpov Overruns an Aimless Kamsky | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/news/credit-suisse-to-slash-jobs-in-radical-restructuring.html | Crã'SÃ'Cdit Suisse To Slash Jobs In Radical Restructuring | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/long-bond-hit-by-strong-home-sales.html | Long Bond Hit by Strong Home Sales | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/television-review-with-rosie-o-donnell-daytime-revisits-its-roots.html | TELEVISION REVIEW;With Rosie O'Donnell, Daytime Revisits Its Roots | False | By John J. O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/world/bosnia-s-a-safe-and-healthy-place-for-the-gi-s-anyway.html | Bosnia's a Safe and Healthy Place, for the G.I.'s Anyway | False | By Mike O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/IHT-credit-suisse-to-slash-jobs-in-radical-restructuring.html | Crã'SÃ'Cdit Suisse To Slash Jobs In Radical Restructuring | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/news-summary-061000.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/c-corrections-061255.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/tennis-washington-moves-into-the-quarterfinal-ranks.html | TENNIS;Washington Moves Into the Quarterfinal Ranks | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/cycling-team-from-paris-suburbs-is-showing-it-belongs.html | CYCLING;Team From Paris Suburbs Is Showing It Belongs | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/arts/tv-notes-reiser-to-be-emmys-host.html | TV NOTES;Reiser to Be Emmys Host | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/international-briefs-pilots-oppose-merger-of-air-france-units.html | INTERNATIONAL BRIEFS;Pilots Oppose Merger Of Air France Units | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/IHT-china-joining-g7-letters-to-the-editor.html | China Joining G-7 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/legacy-term-special-report-supreme-court-s-decisions-clear-voice-murmur.html | LEGACY OF A TERM -- A special report;In Supreme Court's Decisions, A Clear Voice, and a Murmur | False | By Linda Greenhouse | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/IHT-easing-paris-pollution-letters-to-the-editor.html | Easing Paris Pollution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/the-dry-yields-to-the-droll-the-prosaic-to-the-provocative-in-college-offerings.html | The Dry Yields to the Droll, the Prosaic to the Provocative in CollegeOfferings | False | By William H. Honan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/nyregion/inside-059935.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/cable-systems-swap.html | Cable Systems Swap | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/sports-of-the-times-the-future-is-unclear-for-howe.html | Sports of The Times;The Future Is Unclear For Howe | False | By Ira Berkow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/us/us-sees-a-rise-in-drunken-driving-deaths.html | U.S. Sees a Rise in Drunken Driving Deaths | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/the-media-business-advertising-addenda-campbell-ewald-promotes-3-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Campbell-Ewald Promotes 3 Executives | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/l-help-poor-countries-with-debt-reduction-059498.html | Help Poor Countries With Debt Reduction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/twin-v-twin-company-stake-value-line-private-feud-with-public-consequences.html | Twin v. Twin, Company at Stake;At Value Line, a Private Feud With Public Consequences | False | By Diana B. Henriques | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-two-mets-join-all-stars.html | BASEBALL;Two Mets Join All-Stars | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/sports/baseball-all-star-snub-williams-and-rivera-have-powerful-reply.html | BASEBALL;All-Star Snub? Williams and Rivera Have Powerful Reply | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/business/the-media-business-advertising-addenda-accounts-059811.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-03 | 1996-07-03 | https://www.nytimes.com/1996/07/03/opinion/lIHT-save-campaign-funds-letters-to-the-editor.html | Save Campaign Funds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/credit-markets-treasury-prices-end-up-slightly.html | CREDIT MARKETS;Treasury Prices End Up Slightly | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-astea-shares-fall-62-after-it-announces-loss.html | COMPANY NEWS;ASTEA SHARES FALL 62% AFTER IT ANNOUNCES LOSS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/politics-political-briefing-the-states-and-the-issues.html | POLITICS: Political Briefing;THE STATES AND THE ISSUES | False | By B. Drummond Ayres | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/horse-racing-aces-rises-to-top-of-heap-with-victory-in-astoria.html | HORSE RACING;Aces Rises to Top of Heap With Victory in Astoria | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/boxing-cuban-boxers-are-released.html | BOXING;Cuban Boxers Are Released | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/a-coffee-shop-bandit-with-upscale-taste.html | A Coffee Shop Bandit With Upscale Taste | False | By Charlie Leduff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/rowing-3-dartmouth-crews-sweep-in-england.html | ROWING;3 Dartmouth Crews Sweep in England | False | By Norman Hildes-Heim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/business-digest-061972.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/c-corrections-063002.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/contractors-sued-in-water-main-break.html | Contractors Sued in Water Main Break | False | By Pam Belluck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/giuliani-s-platform-doesn-t-include-a-vacation.html | Giuliani's Platform Doesn't Include a Vacation | False | By David Firestone | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/independence-day-a-guide.html | Independence Day: A Guide | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/meadville-journal-for-russians-holiday-spirit-is-dusted-off.html | Meadville Journal;For Russians, Holiday Spirit Is Dusted Off | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/no-headline-062952.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-turnpike-alert-on-fireworks.html | NEW JERSEY DAILY BRIEFING;Turnpike Alert on Fireworks | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/politics-primary-race-for-congress-georgia-s-fourthcongressional-district.html | POLITICS: A PRIMARY -- The Race for Congress -- Georgia's FourthCongressional District; A Redistricted Black Lawmaker Fires Back | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-briefs-063053.html | Company Briefs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/the-pop-life-062227.html | The Pop Life | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/amid-flags-and-fireworks-new-meanings-of-patriotism.html | Amid Flags and Fireworks, New Meanings of Patriotism | False | By Dirk Johnson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/IHT-eu-tries-to-wield-trade-weapon-against-the-us-over-alliances-europe.html | EU Tries to Wield Trade Weapon Against the U.S. Over Alliances : Europe Casts Cloud On Airline Linkups | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/budget-impasse-in-albany-extends-into-the-holiday.html | Budget Impasse in Albany Extends Into the Holiday | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/drinks-as-sweet-as-the-summer-air.html | Drinks as Sweet as the Summer Air | False | By Elaine Louie | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/dance-review-austere-struggles-even-into-heaven-but-not-all-bleak.html | DANCE REVIEW;Austere Struggles, Even Into Heaven, but Not All Bleak | False | By Jack Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/economic-scene-some-second-thoughts-arise-on-the-benefits-of-immigration.html | Economic Scene;Some second thoughts arise on the benefits of immigration. | False | By Peter Passell | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/l-don-t-tar-minneapolis-homicides-are-down-061620.html | Don't Tar Minneapolis: Homicides Are Down | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/checking-up-on-camp-staffs.html | Checking Up On Camp Staffs | False | By Carol Lawson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/elsewhere-public-pools-are-less-strict.html | Elsewhere, Public Pools Are Less Strict | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/l-victims-deserve-a-place-in-the-constitution-061590.html | Victims Deserve a Place in the Constitution | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/IHT-1896-formosa-alert-in-our-pages100-75-and-50-years-ago.html | 1896: Formosa Alert : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/political-memo-low-altitude-campaign-frustrating-dole-aides.html | Political Memo;Low-Altitude Campaign Frustrating Dole Aides | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/c-corrections-062987.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/IHT-trouble-ahead-in-hong-kong.html | Trouble Ahead in Hong Kong? | False | By George Hicks, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/art-review-esthetic-olympics-in-5-shades-for-5-rings.html | ART REVIEW;Esthetic Olympics, In 5 Shades For 5 Rings | False | By Roberta Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/theater/theater-review-how-a-mild-german-professor-turned-into-a-nazi-officer.html | THEATER REVIEW;How a Mild German Professor Turned Into a Nazi Officer | False | By Wilborn Hampton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/baseball-notebook-wetteland-is-rankled-over-all-star-queries.html | BASEBALL: NOTEBOOK;Wetteland Is Rankled Over All-Star Queries | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-people-football-fisher-jones-get-contract-extentions.html | SPORTS PEOPLE: FOOTBALL;Fisher, Jones Get Contract Extentions | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/currents-welcome-sweet-summer-with-your-breezy-ways.html | CURRENTS;Welcome, Sweet Summer . . . With Your Breezy Ways | False | By Marianne Rohrlich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/music-review-adversity-overcome-an-outdoor-chamber-series-resumes.html | MUSIC REVIEW;Adversity Overcome, an Outdoor Chamber Series Resumes | False | By Anthony Tommasini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/c-corrections-062995.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/testosterone-yields-bigger-muscles-study-says.html | Testosterone Yields Bigger Muscles, Study Says | False | By Carol Kaesuk Yoon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/improved-helmets-make-cycling-safer.html | Improved Helmets Make Cycling Safer | False | By Kathleen McElroy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/critic-s-choice-classical-cd-s-a-hearing-for-unsung-composers.html | CRITIC'S CHOICE/Classical CD's;A Hearing For Unsung Composers | False | By Alex Ross | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/calendar-a-cruise-shows-and-talks.html | Calendar: A Cruise, Shows and Talks | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/canadian-rail-cutback.html | Canadian Rail Cutback | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/prayers-for-the-urgent-four.html | Prayers for the 'Urgent Four' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/l-victims-deserve-a-place-in-the-constitution-beware-of-demagogues-063185.html | Victims Deserve a Place in the Constitution;Beware of Demagogues | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/800-mourn-pilot-from-long-island-killed-by-a-bomb.html | 800 Mourn Pilot From Long Island Killed by a Bomb | False | By Bruce Lambert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/us-approves-huge-western-rail-merger.html | U.S. Approves Huge Western Rail Merger | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/war-tribunal-paints-an-ugly-picture-of-2-wanted-serbs.html | War Tribunal Paints an Ugly Picture of 2 Wanted Serbs | False | By Marlise Simons | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/for-the-fourth-plenty-of-variety.html | For the Fourth, Plenty of Variety | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/IHT-echoes-of-franco-as-spain-fires-senior-tv-reporters.html | Echoes of Franco as Spain Fires Senior TV Reporters | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/worldbusiness/IHT-shell-gushes-information-about-oil-platform-now.html | Shell Gushes Information About Oil Platform; Now It's Brent Spar, the Video | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/IHT-untrusted-trusteeships-letters-to-the-editor.html | Untrusted Trusteeships : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/on-baseball-mets-gilkey-excels-on-old-school-tactics.html | ON BASEBALL;Mets' Gilkey Excels on Old-School Tactics | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/study-finds-rising-number-of-black-white-marriages.html | Study Finds Rising Number Of Black-White Marriages | False | By Steven A. Holmes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/international-briefs-docks-de-france-shares-surge-after-hostile-bid.html | INTERNATIONAL BRIEFS;Docks de France Shares Surge After Hostile Bid | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/tiff-on-tv-takes-israel-cabinet-spat-public.html | Tiff on TV Takes Israel Cabinet Spat Public | False | By Joel Greenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/police-remove-popular-chief-from-position.html | Police Remove Popular Chief From Position | False | By Clifford Krauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/cycling-breakaway-produces-new-leader.html | CYCLING;Breakaway Produces New Leader | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/i-d-robbins-is-dead-at-86-pioneer-in-low-cost-homes.html | I. D. Robbins Is Dead at 86; Pioneer in Low-Cost Homes | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/IHT-1946-free-trieste-in-our-pages100-75-and-50-years-ago.html | 1946 'Free' Trieste : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/at-home-with-carl-hiaasen-can-success-and-satire-mix.html | AT HOME WITH: Carl Hiaasen;Can Success And Satire Mix? | False | By Mireya Navarro | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/a-victory-for-russian-democracy.html | A Victory for Russian Democracy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/IHT-the-philippines-at-50-new-hope-of-prosperity.html | The Philippines at 50: New Hope of Prosperity | False | By Denis Warner, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/politics-the-democrat-president-urges-educators-to-fight-truancy.html | POLITICS THE DEMOCRAT;President Urges Educators to Fight Truancy | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-people-basketball-erving-s-son-arrested-on-drug-charge.html | SPORTS PEOPLE: BASKETBALL;Erving's Son Arrested on Drug Charge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/russian-vote-washington-yeltsin-s-health-commitment-economy-will-be-watched.html | THE RUSSIAN VOTE: IN WASHINGTON;Yeltsin's Health and Commitment on Economy Will Be Watched Closely by the U.S. | False | By Steven Erlanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/world-news-briefs-hungary-to-compensate-jews-for-wartime-losses.html | WORLD NEWS BRIEFS;Hungary to Compensate Jews for Wartime Losses | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-melville-plans-to-sell-or-spin-off-34-bob-s-stores.html | COMPANY NEWS;MELVILLE PLANS TO SELL OR SPIN OFF 34 BOB'S STORES | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/attack-widens-on-clinton-staff-practices.html | Attack Widens on Clinton Staff Practices | False | By Neil A. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/us-markets-closed.html | U.S. Markets Closed | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/explosion-topples-contractor-s-office.html | Explosion Topples Contractor's Office | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/inside-062391.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/transactions-061760.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/head-of-fulton-market-group-pleads-guilty-in-tax-fraud.html | Head of Fulton Market Group Pleads Guilty in Tax Fraud | False | By Adam Nossiter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/edward-m-brown-66-founder-of-lower-east-side-drug-center.html | Edward M. Brown, 66, Founder Of Lower East Side Drug Center | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/IHT-1921-fourth-of-july-in-our-pages100-75-and-50-years-ago.html | 1921: Fourth of July : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/preliminary-approval-for-big-gm-settlement.html | Preliminary Approval for Big GM Settlement | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/finance-briefs-062014.html | FINANCE BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/books/books-of-the-times-even-for-a-rich-lawyer-city-life-can-be-murder.html | BOOKS OF THE TIMES;Even for a Rich Lawyer, City Life Can Be Murder | False | By Christopher Lehmann-Haupt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-store-owner-fatally-stabbed.html | NEW JERSEY DAILY BRIEFING;Store Owner Fatally Stabbed | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/moscow-journal-a-parade-unofficial-but-always-on-time.html | Moscow Journal;A Parade, Unofficial but Always on Time | False | By Sara Rimer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/key-rates-061549.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/IHT-government-plans-mortgage-agency-hong-kong-aims-to-reduce-bank-risk.html | Government Plans Mortgage Agency : Hong Kong Aims To Reduce Bank Risk | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/politics-third-party-ex-colorado-governor-nears-a-decision-on-his-candidacy.html | POLITICS: THIRD PARTY;Ex-Colorado Governor Nears A Decision on His Candidacy | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-people-football-12th-miami-player-in-trouble.html | SPORTS PEOPLE: FOOTBALL;12th Miami Player in Trouble | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/the-media-business-entertainment-media-deal.html | THE MEDIA BUSINESS;Entertainment-Media Deal | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/mortgage-rates-down.html | Mortgage Rates Down | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/3-charged-in-78-double-murder.html | 3 Charged in '78 Double Murder | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/baseball-ochoa-hits-for-the-cycle-to-spark-mets.html | BASEBALL;Ochoa Hits For the Cycle To Spark Mets | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-suit-seeks-minority-troopers.html | NEW JERSEY DAILY BRIEFING;Suit Seeks Minority Troopers | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-alumna-fights-college-name.html | NEW JERSEY DAILY BRIEFING;Alumna Fights College Name | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-aes-plans-to-acquire-three-power-plants-in-hungary.html | COMPANY NEWS;AES PLANS TO ACQUIRE THREE POWER PLANTS IN HUNGARY | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/us-promises-arms-if-muslims-join-croats.html | U.S. Promises Arms if Muslims Join Croats | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/IHT-compromise-gives-states-control-over-pay-tv-bonn-yields-on-digital-media.html | Compromise Gives States Control Over Pay TV : Bonn Yields on Digital Media | False | By John Schmid, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/valujet-airline-now-grounded-seeks-approval-to-resume-flying.html | ValuJet Airline, Now Grounded, Seeks Approval to Resume Flying | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/tennis-upsetting-possibilities-are-staring-at-sampras.html | TENNIS;Upsetting Possibilities Are Staring At Sampras | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/auto-sales-in-june-slowed-from-may-s-frantic-pace.html | Auto Sales in June Slowed From May's Frantic Pace | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/libertys-vast-empire.html | Liberty's Vast Empire | False | By Stephen E. Ambrose | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-people-baseball-rodriguez-replaces-gwynn-for-nl.html | SPORTS PEOPLE: BASEBALL;Rodriguez Replaces Gwynn for N.L. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/world-news-briefs-amnesty-critical-of-rate-of-executions-in-china.html | WORLD NEWS BRIEFS;Amnesty Critical of Rate Of Executions in China | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/russian-vote-overview-yeltsin-defeats-communist-foe-surprisingly-wide-margin.html | THE RUSSIAN VOTE: THE OVERVIEW;YELTSIN DEFEATS COMMUNIST FOE BY A SURPRISINGLY WIDE MARGIN; HEALTH ISSUE LOOMS FOR 2D TERM | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/houdini-and-the-white-house.html | Houdini and the White House | False | By William P. Barrett | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/world-news-briefs-stone-of-scone-to-return-to-scots-after-700-years.html | WORLD NEWS BRIEFS;Stone of Scone to Return To Scots After 700 Years | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-people-football-police-credibility-questioned-in-irvin-case.html | SPORTS PEOPLE: FOOTBALL;Police Credibility Questioned in Irvin Case | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/mayor-says-fireworks-mean-arrests.html | Mayor Says Fireworks Mean Arrests | False | By David Firestone | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/l-new-york-city-investment-fund-isn-t-a-first-061514.html | New York City Investment Fund Isn't a First | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/music-review-a-classicist-romps-in-a-revival-of-klezmer.html | MUSIC REVIEW;A Classicist Romps in A Revival Of Klezmer | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/olympics-namibia-s-fredericks-flirts-with-100-record.html | OLYMPICS;Namibia's Fredericks Flirts With 100 Record | False | By Neil Allen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/hockey-rangers-lose-verbeek-to-stars.html | HOCKEY;Rangers Lose Verbeek To Stars | False | By Jay Privman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/jazz-review-a-hurricane-with-a-sax-at-its-center.html | JAZZ REVIEW;A Hurricane With a Sax at Its Center | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-of-the-times-summertime-blues-are-nothing-new.html | Sports Of The Times;Summertime Blues Are Nothing New | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/pop-review-grand-old-men-of-punk-inspired-by-the-audience-s-energy.html | POP REVIEW;Grand Old Men of Punk, Inspired by the Audience's Energy | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/african-peacekeeping-plan-for-burundi-gains-ground.html | African Peacekeeping Plan For Burundi Gains Ground | False | By James C. McKinley Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/for-pint-size-swimmers-new-rules-are-a-stretch.html | For Pint-Size Swimmers, New Rules Are a Stretch | False | By David M. Herszenhorn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/mr-dole-s-smoke-rings.html | Mr. Dole's Smoke Rings | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/fed-leaves-rates-unchanged-and-focus-turns-to-august.html | Fed Leaves Rates Unchanged, and Focus Turns to August | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/IHT-nhks-status-letters-to-the-editor.html | NHK's Status : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/olympics-notebook-dream-team-lesson-image-is-everything.html | OLYMPICS: NOTEBOOK;Dream Team Lesson: Image Is Everything | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/IHT-for-a-refugee-july-4th-has-special-meaning.html | For a Refugee, July 4th Has Special Meaning | False | By Sichan Siv, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/parents-of-drowned-student-sue-the-board-of-education.html | Parents of Drowned Student Sue the Board of Education | False | By Lynette Holloway | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/nagasaki-journal-today-s-history-lesson-what-rape-of-nanjing.html | Nagasaki Journal;Today's History Lesson: What Rape of Nanjing? | False | By Nicholas D. Kristof | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/essay-their-just-powers.html | Essay;'Their Just Powers' | False | By William Safire | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/russian-vote-future-yeltsin-defeats-communist-foe-surprisingly-wide-margin.html | THE RUSSIAN VOTE: THE FUTURE;YELTSIN DEFEATS COMMUNIST FOE BY A SURPRISINGLY WIDE MARGIN; HEALTH ISSUE LOOMS FOR 2D TERM: A Future In Doubt | False | By Alessandra Stanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/study-finds-the-pill-safer.html | Study Finds the Pill Safer | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/time-warner-and-the-ftc-gain-in-talks-on-turner-deal.html | Time Warner And the F.T.C. Gain in Talks On Turner Deal | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/giuliani-says-recycling-law-is-already-met.html | Giuliani Says Recycling Law Is Already Met | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/homas-burke-57-helped-develop-a-medicare-plan.html | homas Burke, 57; Helped Develop A Medicare Plan | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/dance-review-an-eerie-comedy-of-manners-with-men-in-dark-goggles.html | DANCE REVIEW;An Eerie Comedy of Manners With Men in Dark Goggles | False | By Jack Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/news/echoes-of-franco-as-spain-fires-senior-tv-reporters.html | Echoes of Franco as Spain Fires Senior TV Reporters | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/accountant-tells-of-meeting-in-which-clinton-got-money.html | Accountant Tells of Meeting In Which Clinton Got Money | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-business-insurance-rated-worth-risk.html | SPORTS BUSINESS;Insurance Rated Worth Risk | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-starwood-lodging-agrees-to-acquire-9-hotels.html | COMPANY NEWS;STARWOOD LODGING AGREES TO ACQUIRE 9 HOTELS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/metro-matters-raising-hopes-for-parents-of-disabled.html | Metro Matters;Raising Hopes For Parents Of Disabled | False | By Joyce Purnick | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/international-briefs-gec-of-britain-posts-10-profit-rise.html | INTERNATIONAL BRIEFS;G.E.C. of Britain Posts 10% Profit Rise | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/boxing-bronchitis-stops-tyson-seldon-fight-is-off.html | BOXING;Bronchitis Stops Tyson: Seldon Fight Is Off | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/make-mediations-and-mergers-not-war-061611.html | Make Mediations and Mergers, Not War | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/bridge-traffic-already-bad-will-get-worse.html | Bridge Traffic, Already Bad, Will Get Worse | False | By Garry Pierre-Pierre | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/europe-begins-antitrust-inquiry-on-airlines.html | Europe Begins Antitrust Inquiry on Airlines | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/IHT-quasiclassic-letters-to-the-editor.html | Quasi-Classic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-2-die-from-a-mattress-fire.html | NEW JERSEY DAILY BRIEFING;2 Die From a Mattress Fire | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/federal-charges-weighed-in-fireman-s-death-in-blaze.html | Federal Charges Weighed In Fireman's Death in Blaze | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/l-youth-crime-debate-is-a-mirror-to-society-s-soul-061603.html | Youth Crime Debate Is a Mirror to Society's Soul | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/international-briefs-britain-leaves-rates-unchanged.html | INTERNATIONAL BRIEFS;Britain Leaves Rates Unchanged | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/international-briefs-lufthansa-posts-47-drop-in-profit.html | INTERNATIONAL BRIEFS;Lufthansa Posts 47% Drop in Profit | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/fda-approves-sale-of-nicotine-patch-without-prescription.html | F.D.A. Approves Sale of Nicotine Patch Without Prescription | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/theater/how-to-succeaf-closing.html | How to Succeaf Closing | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/l-makers-of-the-pill-hide-behind-fears-of-liability-protests-pro-and-con-063177.html | Makers of the Pill Hide Behind Fears of Liability;Protests, Pro and Con | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/mcgrath-and-date-could-ruin-party.html | McGrath and Date Could Ruin Party | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/c-corrections-062979.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/road-plan-for-atlantic-city-leaves-all-casinos-flush.html | Road Plan for Atlantic City Leaves All Casinos Flush | False | By Brett Pulley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/international-briefs-escom-computer-seeks-creditor-protection.html | INTERNATIONAL BRIEFS;Escom Computer Seeks Creditor Protection | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-microsoft-to-continue-buying-back-its-shares.html | COMPANY NEWS;MICROSOFT TO CONTINUE BUYING BACK ITS SHARES | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/8-die-as-blaze-erupts-at-fireworks-store.html | 8 Die as Blaze Erupts at Fireworks Store | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/c-correction-063169.html | Correction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/IHT-expanding-nato-letters-to-the-editor.html | Expanding NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-people-olympics-four-make-equestrian-team.html | SPORTS PEOPLE: OLYMPICS;Four Make Equestrian Team | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/the-media-business-times-mirror-in-two-deals-to-bolster-legal-publisher.html | THE MEDIA BUSINESS;Times Mirror in Two Deals To Bolster Legal Publisher | False | By Iver Peterson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/irwin-m-gelernt-60-surgeon-specializing-in-intestinal-disease.html | Irwin M. Gelernt, 60, Surgeon Specializing in Intestinal Disease | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/movies/independence-sets-a-record.html | Independence' Sets a Record | False | By James Barron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/world-news-briefs-us-accounts-for-half-of-global-arms-exports.html | WORLD NEWS BRIEFS;U.S. Accounts for Half Of Global Arms Exports | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/liberties-independence-day.html | Liberties;Independence Day | False | By Maureen Dowd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/company-news-met-life-assumes-25000-policies-and-contracts.html | COMPANY NEWS;MET LIFE ASSUMES 25,000 POLICIES AND CONTRACTS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/c-corrections-062960.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/l-free-transit-transfers-penalize-some-riders-061581.html | Free Transit Transfers Penalize Some Riders | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/gas-leakage-may-delay-next-shuttle-flight.html | Gas Leakage May Delay Next Shuttle Flight | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/international-briefs-olivetti-expected-to-name-new-chief.html | INTERNATIONAL BRIEFS;Olivetti Expected To Name New Chief | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/news-summary-062324.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/nurses-union-planning-a-one-day-strike.html | Nurses' Union Planning a One-Day Strike | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/international-briefs-strike-is-scheduled-at-air-france-today.html | INTERNATIONAL BRIEFS;Strike Is Scheduled At Air France Today | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-praise-for-casino-road-plan.html | NEW JERSEY DAILY BRIEFING;Praise for Casino Road Plan | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/sports-people-football-phillips-pleads-not-guilty.html | SPORTS PEOPLE: FOOTBALL;Phillips Pleads Not Guilty | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/l-makers-of-the-pill-hide-behind-fears-of-liability-061654.html | Makers of the Pill Hide Behind Fears of Liability | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/speculation-swirls-after-resignation-of-pepsi-executive.html | Speculation Swirls After Resignation of Pepsi Executive | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jersey-daily-briefing-officer-pleads-guilty.html | NEW JERSEY DAILY BRIEFING;Officer Pleads Guilty | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/legal-aid-cannot-sue-on-contracts.html | Legal Aid Cannot Sue on Contracts | False | By Alan Finder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/us/oliver-h-lowry-85-an-expert-in-precise-biological-measuring.html | Oliver H. Lowry, 85, an Expert In Precise Biological Measuring | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/new-jordan-sneaker-inspires-frenetic-run-planned-shoe-shortage-115-pair.html | A New Jordan Sneaker Inspires a Frenetic Run;A Planned Shoe Shortage, at $115 a Pair | False | By Ian Fisher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/opinion/raiding-a-vipers-nest.html | Raiding a Vipers' Nest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/the-media-business-satellite-tv-plan-by-tci-hits-hurdle.html | THE MEDIA BUSINESS;Satellite-TV Plan by TCI Hits Hurdle | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/metro-digest-062464.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/theater/theater-review-conflicts-in-black-family-mirror-those-on-streets.html | THEATER REVIEW;Conflicts in Black Family Mirror Those on Streets | False | By D. J. R. Bruckner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/theater/theater-review-young-ensigns-of-industry-face-high-tech-realities.html | THEATER REVIEW;Young Ensigns of Industry Face High-Tech Realities | False | By Ben Brantley | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/the-russian-vote-in-the-red-belt-communists-pledge-to-fight-on.html | THE RUSSIAN VOTE: IN THE RED BELT;Communists Pledge to Fight On . . . | False | By Michael R. Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/a-porch-a-chair-no-care.html | A Porch, A Chair, No Care | False | By William L Hamilton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/arts/bridge-061883.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/apple-names-technology-chief-and-puzzles-many.html | Apple Names Technology Chief and Puzzles Many | False | By John Markoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/nyregion/second-judge-overrules-crew-on-suspension-of-bronx-board.html | Second Judge Overrules Crew On Suspension of Bronx Board | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/garden/new-versions-of-veranda-favorites.html | New Versions of Veranda Favorites | False | By Rima A. Suqui | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/style/IHT-armani-all-his-worlds-on-stage.html | Armani: All His Worlds on Stage | False | By Suzy Menkes, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/hillary-clinton-encourages-polish-women-to-press-for-wider-rights.html | Hillary Clinton Encourages Polish Women to Press for Wider Rights | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/sports/baseball-yankees-give-bonus-baby-1.6-million.html | BASEBALL;Yankees Give Bonus Baby $1.6 Million | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/business/the-risks-of-keeping-a-promise-in-becoming-an-icon-a-mill-owner-bets-his-company.html | The Risks of Keeping a Promise;In Becoming an Icon, a Mill Owner Bets His Company | False | By Louis Uchitelle | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-04 | 1996-07-04 | https://www.nytimes.com/1996/07/04/world/the-russian-vote-in-the-capital-as-yeltsin-camp-pops-champagne.html | THE RUSSIAN VOTE: IN THE CAPITAL; . . . As Yeltsin Camp Pops Champagne | False | By Alessandra Stanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/cycling-this-road-to-atlanta-swings-through-france.html | CYCLING;This Road to Atlanta Swings Through France | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-in-review-064637.html | Art in Review | False | By Holland Cotter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/hotels-are-showing-the-job-vacancy-sign.html | Hotels Are Showing the Job Vacancy Sign | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/3-are-killed-in-2-shootings-in-brooklyn.html | 3 Are Killed In 2 Shootings In Brooklyn | False | By Nick Ravo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/transit-chief-gets-chance-to-fill-posts.html | Transit Chief Gets Chance To Fill Posts | False | By Richard Perez-Pena | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/birth-control-the-morning-after.html | Birth Control, the Morning After | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/tennis-sanchez-vicario-in-final.html | TENNIS;Sanchez Vicario In Final | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/a-mountain-of-money-and-sacred-spirit-063452.html | A Mountain of Money and Sacred Spirit | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/international-business-unlikely-credits-for-a-korean-movie-mogul.html | INTERNATIONAL BUSINESS;Unlikely Credits for a Korean Movie Mogul | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/IHT-pipeline-builders-see-growing-opportunities-linking-up-southeast-asia.html | Pipeline Builders See Growing Opportunities : Linking Up Southeast Asia | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/c-corrections-064726.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/horse-racing-wekiva-springs-in-control-in-the-suburban-at-belmont.html | HORSE RACING;Wekiva Springs in Control In the Suburban at Belmont | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/baseball-person-redeems-himself-in-montreal.html | BASEBALL;Person Redeems Himself In Montreal | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/imperial-prize-for-twombly.html | Imperial Prize for Twombly | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/graft-inquiry-in-mexico-ties-zedillo-to-disputed-payment.html | Graft Inquiry in Mexico Ties Zedillo to Disputed Payment | False | By Anthony Depalma | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/happy-trails-along-the-hudson.html | Happy Trails Along the Hudson | False | By William Grimes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/baseball-yankees-stir-strawberry-into-the-mix-once-again.html | BASEBALL;Yankees Stir Strawberry Into the Mix Once Again | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/no-to-aggressive-panhandlers.html | No to Aggressive Panhandlers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/dance-review-more-savvy-seeming-but-still-loyal-to-the-founders.html | DANCE REVIEW;More Savvy-Seeming, but Still Loyal to the Founders | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/l-sex-bias-decision-puts-crack-in-glass-ceiling-not-physically-equal-064645.html | Sex-Bias Decision Puts Crack in Glass Ceiling;Not Physically Equal | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/the-media-business-advertising-addenda-ground-zero-chosen-by-bijan-fragrances.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ground Zero Chosen By Bijan Fragrances | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/in-costume-an-issue-nags-dole.html | In Costume, An Issue Nags Dole | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/tours-music-fireworks-and-holiday-festivals.html | Tours, Music, Fireworks And Holiday Festivals | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/international-business-with-yeltsin-s-re-election-funds-look-to-russia.html | INTERNATIONAL BUSINESS;With Yeltsin's Re-election, Funds Look to Russia | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/worldbusiness/IHT-de-benedetti-and-lieutenant-part-company.html | De Benedetti and Lieutenant Part Company | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business-hard-liner-s-ballot-victory-doesn-t-panic-israeli-markets.html | INTERNATIONAL BUSINESS; A Hard-Liner's Ballot Victory Doesn't Panic Israeli Markets | False | By Paul Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/two-cubans-wouldn-t-toe-line-for-olympic-glory.html | Two Cubans Wouldn't Toe Line for Olympic Glory | False | By James Sterngold | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/critics-of-watershed-plan-see-tilt-toward-upstate-evolving.html | Critics of Watershed Plan See Tilt Toward Upstate Evolving | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/l-sex-bias-decision-puts-crack-in-glass-ceiling-064395.html | Sex-Bias Decision Puts Crack in Glass Ceiling | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/results-plus-064670.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/for-dole-upbeat-crowd-on-a-spirited-day.html | For Dole, Upbeat Crowd on a Spirited Day | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/fatal-blaze-in-fireworks-store-leaves-ohio-town-stunned.html | Fatal Blaze in Fireworks Store Leaves Ohio Town Stunned | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/crew-us-rowers-survive-the-gusts.html | CREW;U.S. Rowers Survive the Gusts | False | By Norman Hildes-Heim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/for-safety-pentagon-may-scatter-gi-s-around-saudi-arabia.html | For Safety, Pentagon May Scatter G.I.'s Around Saudi Arabia | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/sports-people-basketball-and-gerald-wilkins-is-cut.html | SPORTS PEOPLE: BASKETBALL; . . . and Gerald Wilkins Is Cut | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/a-move-to-hospitals-for-profit-gaining-support-in-new-york.html | A Move to Hospitals-for-Profit Gaining Support in New York | False | By Esther B. Fein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/no-headline-064505.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-everyday-sale-costs-chain.html | NEW JERSEY DAILY BRIEFING;Everyday 'Sale' Costs Chain | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/movies/home-video-063509.html | Home Video | False | By Peter M. Nichols | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/IHT-sales-of-books-rise-in-germany-despite-high-cost.html | Sales of Books Rise in Germany Despite High Cost | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/advertising-with-aliens-blowing-up-white-house-can-anything-provide-110-percent.html | Advertising;With aliens blowing up the White House, can anything provide 110 percent protection? | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/worldbusiness/IHT-air-france-europe-to-join-parent-but-airline.html | Air France Europe to Join Parent, But Airline Predicts No Job Cuts | False | By Max Barley, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/scalpers-weather-and-luck-mar-carrier-s-visit-to-dublin.html | Scalpers, Weather and Luck Mar Carrier's Visit to Dublin | False | By James F. Clarity | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/the-police-department-glares-and-bombs-don-t-burst-in-the-air.html | The Police Department Glares, And Bombs Don't Burst in the Air | False | By Randy Kennedy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/c-corrections-064742.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/IHT-around-the-world-democracies-sigh-in-relief.html | Around the World, Democracies Sigh in Relief | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/movies/new-video-releases-064939.html | NEW VIDEO RELEASES | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/business-digest-064424.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/critic-s-notebook-tv-s-elvis-sightings.html | CRITIC'S NOTEBOOK;TV's Elvis Sightings | False | By Caryn James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/netanyahu-hints-at-easing-barriers-against-palestinians.html | Netanyahu Hints at Easing Barriers Against Palestinians | False | By Serge Schmemann | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/worldbusiness/IHT-making-a-bet-on-us-jobs-data-is-big-business-firms.html | Making a Bet on U.S. Jobs Data Is Big Business : Firm's Number Comes Up | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/pulitzer-acquires-scripps-league.html | Pulitzer Acquires Scripps League | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/l-sex-bias-decision-puts-crack-in-glass-ceiling-women-s-colleges-064661.html | Sex-Bias Decision Puts Crack in Glass Ceiling Women's Colleges | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/thomas-k-thompson-81-church-executive-dies.html | Thomas K. Thompson, 81, Church Executive, Dies | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/us-is-considering-dispersal-of-troops-inside-saudi-arabia.html | U.S. Is Considering Dispersal of Troops Inside Saudi Arabia | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/l-beaches-are-for-people-063460.html | Beaches Are for People | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/metro-digest-064718.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/sports-of-the-times-can-darryl-carry-tune-for-yankees.html | Sports of The Times;Can Darryl Carry Tune For Yankees? | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-building-a-better-eraser.html | NEW JERSEY DAILY BRIEFING;Building a Better Eraser | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/l-why-prosecutors-choose-civil-forfeiture-063487.html | Why Prosecutors Choose Civil Forfeiture | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/sports-people-soccer-adidas-buys-french-team.html | SPORTS PEOPLE: SOCCER;Adidas Buys French Team | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/arthur-ashe-statue-set-up-in-richmond-at-last.html | Arthur Ashe Statue Set Up in Richmond at Last | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/holding-action-in-hanoi.html | Holding Action in Hanoi | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/golf-charles-with-66-leads-us-senior-open-by-3.html | GOLF;Charles, With 66, Leads U.S. Senior Open by 3 | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/sports-people-basketball-dream-team-exhibition-series.html | SPORTS PEOPLE: BASKETBALL;Dream Team Exhibition Series | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-review-breaking-traditional-rules-on-what-makes-a-craft.html | ART REVIEW;Breaking Traditional Rules On What Makes a Craft | False | By Grace Glueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/blackout-inquiry-looks-at-wyoming-plant.html | Blackout Inquiry Looks at Wyoming Plant | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/photography-review-mostly-african-scenes-all-by-africans.html | PHOTOGRAPHY REVIEW;Mostly African Scenes, All by Africans | False | By Holland Cotter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/movies/new-video-releases-063517.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-many-districts-exceed-limit.html | NEW JERSEY DAILY BRIEFING;Many Districts Exceed Limit | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/IHT-1946free-philippines-in-our-pages100-75-and-50-years-ago.html | 1946:Free Philippines : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/clinton-tones-down-politics-to-hail-glories-of-democracy.html | Clinton Tones Down Politics To Hail Glories of Democracy | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/c-corrections-064734.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/style/IHT-the-movie-guide-romance.html | THE MOVIE GUIDE : Romance | False | Donald Richie, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/baseball-gooden-looks-forward-to-a-strawberry-reunion.html | BAASEBALL;Gooden Looks Forward To a Strawberry Reunion | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/style/IHT-nightlife-in-dublin-funky-pubs-hot-music.html | nightlife : In Dublin, Funky Pubs, Hot Music | False | By Richard Covington, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/baseball-strictly-business-yanks-get-victory-no-50.html | BASEBALL;Strictly Business: Yanks Get Victory No. 50 | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/tennis-sampras-s-reign-at-wimbledon-ended-by-krajicek-s-big-hits.html | TENNIS;Sampras's Reign at Wimbledon Ended by Krajicek's Big Hits | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/style/IHT-airlines-and-trains.html | AIRLINES AND TRAINS | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/russian-vote-prospects-yeltsin-s-moment-can-president-build-his-victory.html | THE RUSSIAN VOTE: THE PROSPECTS;Yeltsin's Moment: Can the President Build on His Victory? | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/markets-closing-early.html | Markets Closing Early | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/celebrating-july-4-spirit-undaunted-but-damp.html | Celebrating July 4 Spirit, Undaunted But Damp | False | By Pam Belluck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/IHT-a-force-for-change-some-governments-are-uneasy-the-potential10-billion.html | A Force for Change / Some Governments Are Uneasy : The Potential:'10 Billion Brains Linked Together' | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/l-why-prosecutors-choose-civil-forfeiture-measuring-justice-064688.html | Why Prosecutors Choose Civil Forfeiture;Measuring Justice | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing/tax-relief-becomes-law.html | NEW JERSEY DAILY BRIEFING;Tax Relief Becomes Law | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/jazz-review-making-an-alto-saxophone-sound-as-if-it-s-a-tenor.html | JAZZ REVIEW;Making an Alto Saxophone Sound as if It's a Tenor | False | By Sarah Boxer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/last-chance.html | Last Chance | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/theater/theater-official-to-lead-covent-garden.html | Theater Official to Lead Covent Garden | False | By Alan Riding | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/l-mentally-ill-lose-in-managed-care-plan-063444.html | Mentally Ill Lose In Managed-Care Plan | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/the-media-business-copycat-radio-station-challenges-a-st-louis-institution.html | THE MEDIA BUSINESS;Copycat Radio Station Challenges a St. Louis Institution | False | By Gianna Jacobson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/IHT-1921ukjapan-pact-in-our-pages100-75-and-50-years-ago.html | 1921:U.K.-Japan Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/violence-at-demonstrations-on-immigration.html | Violence at Demonstrations on Immigration | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/scientists-say-toxin-in-red-tide-killed-scores-of-manatees.html | Scientists Say Toxin in Red Tide Killed Scores of Manatees | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/IHT-now-france-too-spies-aloft-in-a-challenge-to-american-supremacy.html | Now France, Too, Spies Aloft in a Challenge to American Supremacy | False | By Joseph Fitchett, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-old-name-is-new-for-casino.html | NEW JERSEY DAILY BRIEFING;Old Name Is New for Casino | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/in-america-more-nra-mischief.html | In America;More N.R.A. Mischief | False | By Bob Herbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-review-bright-lights-and-big-city-dreams.html | ART REVIEW;Bright Lights and Big-City Dreams | False | By Roberta Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/news/pipeline-builders-see-growing-opportunities-linking-up-southeast-asia.html | Pipeline Builders See Growing Opportunities : Linking Up Southeast Asia | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/pale-journal-with-flaming-palette-artists-paint-serbian-rage.html | Pale Journal;With Flaming Palette, Artists Paint Serbian Rage | False | By Chris Hedges | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/l-in-mideast-egypt-plays-no-double-game-063479.html | In Mideast, Egypt Plays No Double Game | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/canada-geese-are-becoming-burgers.html | Canada Geese Are Becoming Burgers | False | By Keith Bradsher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/harold-ruvoldt-sr-jersey-city-lawyer-85.html | Harold Ruvoldt Sr., Jersey City Lawyer, 85 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/filegate-was-bad-enough-now-this.html | Filegate' Was Bad Enough. Now This? | False | By Stephen Gillers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/nyc-at-wnyc-independence-has-its-price.html | NYC;At WNYC, Independence Has Its Price | False | By Clyde Haberman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/the-russian-vote-us-reaction-clinton-hails-election-as-a-spurning-of-tyranny.html | THE RUSSIAN VOTE: U.S. REACTION;Clinton Hails Election as a Spurning of 'Tyranny' | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-declaration-signer-honored.html | NEW JERSEY DAILY BRIEFING;Declaration Signer Honored | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/inside-064076.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/suspect-arrested-in-coffee-shop-raids.html | Suspect Arrested in Coffee Shop Raids | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/IHT-americans-abroad-letters-to-the-editor.html | Americans Abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/sports-people-basketball-dominique-wilkins-is-sued.html | SPORTS PEOPLE: BASKETBALL;Dominique Wilkins Is Sued . . . | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/viper-militia-case-relied-on-informer.html | Viper Militia Case Relied on Informer | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/new-jersey-daily-briefing-us-ponders-gambling-study.html | NEW JERSEY DAILY BRIEFING;U.S. Ponders Gambling Study | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/drug-giant-ends-biopure-accord.html | Drug Giant Ends Biopure Accord | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/russians-finally-exhale.html | Russians Finally Exhale | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/changes-sought-for-philadelphia-landmark.html | Changes Sought for Philadelphia Landmark | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/chronicle-064920.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/yoko-ono-in-a-cross-cultural-collage.html | Yoko Ono in a Cross-Cultural Collage | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/the-media-business-advertising-addenda-accounts-064912.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/sports-business-o-neal-s-web-site-is-underwhelming.html | SPORTS BUSINESS;O'Neal's Web Site Is Underwhelming | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/greek-orthodox-church-is-poised-for-change.html | Greek Orthodox Church Is Poised for Change | False | By Peter Steinfels | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/african-athletes-at-home-in-south.html | African Athletes at Home in South | False | By Rick Bragg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/IHT-the-election-stakes-were-high-for-russias-new-industrial-plutocracy.html | The Election Stakes Were High for Russia's New Industrial Plutocracy | False | By Craig Mellow, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/us/volatile-mix-in-viper-militia-hatred-plus-a-love-for-guns.html | Volatile Mix in Viper Militia: Hatred Plus a Love for Guns | False | By James Brooke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/l-sex-bias-decision-puts-crack-in-glass-ceiling-female-authority-064653.html | Sex-Bias Decision Puts Crack in Glass Ceiling; Female Authority | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/IHT-boutros-ghalis-job-letters-to-the-editor.html | Boutros Ghali's Job : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/restaurants-063649.html | Restaurants | False | By Ruth Reichl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/tv-weekend-a-sioux-warrior-of-destiny-legend-and-mystery.html | TV WEEKEND;A Sioux Warrior of Destiny, Legend and Mystery | False | By John J. O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-in-review-064610.html | Art in Review | False | By Roberta Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-in-review-064602.html | Art in Review | False | By Grace Glueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/connecticut-hit-by-a-tornado-hail-and-floods.html | Connecticut Hit by a Tornado, Hail and Floods | False | By Barbara Stewart | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/cover-me-i-m-going-for-popcorn.html | Cover Me! I'm Going for Popcorn! | False | By Gary Krist | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/the-media-business-advertising-addenda-2-marketers-choose-different-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Marketers Choose Different Agencies | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/baseball-a-bit-defensive-kent-passes-buck.html | BASEBALL;A Bit Defensive? Kent Passes Buck | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/the-russian-vote-the-overview-yeltsin-appeals-to-nation-to-end-political-breach.html | THE RUSSIAN VOTE: THE OVERVIEW;YELTSIN APPEALS TO NATION TO END POLITICAL BREACH | False | By Alessandra Stanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/german-military-today-job-grows-more-say-no.html | German Military Today: Job Grows, More Say No | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/bank-s-good-neighbor-efforts-yield-some-unwanted-returns-risky-mortgages-force.html | Bank's Good-Neighbor Efforts Yield Some Unwanted Returns;Risky Mortgages Force Eviction of Paying Tenants | False | By Charisse Jones With Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/market-place/valujet-stock-short-sellers-nightmare.html | Market Place;Valujet Stock: Short Sellers' Nightmare | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/movies/new-video-releases-064955.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/drug-companies-turn-aggressive-in-promoting-new-drugs-for-aids.html | Drug Companies Turn Aggressive In Promoting New Drugs for AIDS | False | By David W. Dunlap and Lawrence M. Fisher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/run-and-take-the-money.html | Run and Take the Money | False | By Kenneth N. Weine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/books/books-of-the-times-rooted-in-suburbia-body-and-soul.html | BOOKS OF THE TIMES;Rooted in Suburbia, Body and Soul | False | By Michiko Kakutani | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/IHT-1896-seine-water-in-our-pages100-75-and-50-years-ago.html | 1896: Seine Water : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/victor-lange-87-scholar-of-german.html | Victor Lange, 87, Scholar of German | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-in-review-064629.html | Art in Review | False | By Holland Cotter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/the-media-business-advertising-addenda-people-064068.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-in-review-063630.html | Art in Review | False | By Holland Cotter | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/cautiously-karpov-glides-into-a-draw.html | Cautiously, Karpov Glides Into a Draw | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/chronicle-064157.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/art-review-a-cold-eye-on-all-that-joie-de-vivre.html | ART REVIEW;A Cold Eye On All That Joie de Vivre | False | By Michael Kimmelman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/sports-people-basketball-city-split-on-iverson-day.html | SPORTS PEOPLE: BASKETBALL;City Split on Iverson Day | False | | | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/real-estate-market-for-family-size-apartments-upper-east-side-surging-well-maybe.html | Real Estate;The market for family-size apartments on the Upper East Side is surging. Well, maybe. | False | By Tracie Rozhon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/opinion/abroad-at-home-down-the-river.html | Abroad at Home;Down the River | False | By Anthony Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/dance-review-a-surprise-before-intermission-ends.html | DANCE REVIEW;A Surprise Before Intermission Ends | False | By Jack Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/movies/new-video-releases-064947.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/business/paying-bills-without-any-litter-visa-spearheads-switch-all-electronic.html | Paying Bills Without Any Litter;Visa Spearheads a Switch to All-Electronic Collections | False | By Saul Hansell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/sports/IHT-tour-de-france-armstrong-sets-his-sights-on-atlanta.html | Tour de France : Armstrong Sets His Sights on Atlanta | False | By Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/arts/the-spoken-word.html | The Spoken Word | False | | | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/nyregion/news-summary-064491.html | NEWS SUMMARY | False | | | TX 4-319-338 | | | |
| 1996-07-05 | 1996-07-05 | https://www.nytimes.com/1996/07/05/world/the-russian-vote-the-prime-minister-premier-is-savoring-comeback-of-his-own.html | THE RUSSIAN VOTE: THE PRIME MINISTER;Premier Is Savoring Comeback Of His Own | False | By Alessandra Stanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-spain-to-open-selloff-with-gas-natural-stake.html | INTERNATIONAL BRIEFS;Spain to Open Selloff With Gas Natural Stake | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-britain-is-a-bargain-if-housing-doesnt-count.html | Britain Is a Bargain If Housing Doesn't Count | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/results-plus-065641.html | RESULTS PLUS | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/credit-markets-treasuries-drop-after-jobs-report.html | CREDIT MARKETS;Treasuries Drop After Jobs Report | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/baseball-riches-to-rags-saga-takes-new-turn.html | BASEBALL;Riches-to-Rags Saga Takes New Turn | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/medals-for-metaphors.html | Medals for Metaphors | False | By Mark Goldblatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/lone-officer-kills-man-in-subway-station.html | Lone Officer Kills Man in Subway Station | False | By Clifford Krauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-briefcase-korean-mobile-phone-firm-lists-adrs-on-big-board.html | BRIEFCASE : Korean Mobile Phone Firm Lists ADRs on Big Board | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/slain-brothers-wielded-knives-police-say.html | Slain Brothers Wielded Knives, Police Say | False | By Charisse Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/us/democrats-as-well-as-gop-profit-from-tobacco.html | Democrats as Well as G.O.P. Profit From Tobacco | False | By Jane Fritsch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/the-fireworks-crackdown-worked.html | The Fireworks Crackdown Worked | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/baseball-the-yankees-scoring-spree-helps-gooden-get-by.html | BASEBALL;The Yankees' Scoring Spree Helps Gooden Get By | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/no-headline-065536.html | No Headline | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/horse-racing-kelly-kip-shows-he-s-no-fluke-in-tremont.html | HORSE RACING;Kelly Kip Shows He's No Fluke In Tremont | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/olympics-russian-gains-approval-to-run-hurdles-for-sweden.html | OLYMPICS;Russian Gains Approval To Run Hurdles for Sweden | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-owners-of-british-utilities-would-bear-the-brunt-of-labors.html | Owners of British Utilities Would Bear the Brunt of Labor's Return to Power | False | By Aline Sullivan, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/IHT-a-european-security-role-in-support-of-east-asian-stability.html | A European Security Role in Support of East Asian Stability | False | By Franï¿½ÃŸois Godement and Gerald Segal, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/golf-a-late-flourish-puts-stockton-in-the-lead.html | GOLF;A Late Flourish Puts Stockton in the Lead | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/olympics-fredericks-hands-johnson-his-first-200-meter-loss-in-two-years.html | OLYMPICS;Fredericks Hands Johnson His First 200-Meter Loss in Two Years | False | By Neil Allen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/inside-066001.html | INSIDE | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/mirage-s-silence-on-atlantic-city-plan-raises-questions.html | Mirage's Silence on Atlantic City Plan Raises Questions | False | By Brett Pulley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-briefcase-natwest-securities-leads-investmentanalyst-survey.html | BRIEFCASE : NatWest Securities Leads Investment-Analyst Survey | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/more-work-less-work-can-equal-no-time-off-vacation-this-year-question-for.html | More Work or Less Work Can Equal No Time Off;A Vacation This Year Is Out of the Question For a Growing Number of American Families | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/l-we-hold-these-truths-065030.html | We Hold These Truths | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/key-rates-065102.html | Key Rates | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/world/allies-weigh-raid-to-seize-bosnian-serb-leaders.html | Allies Weigh Raid to Seize Bosnian Serb Leaders | False | By Raymond Bonner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/hurdles-greet-newark-chief-on-his-first-day.html | Hurdles Greet Newark Chief On His First Day | False | By Barbara Stewart | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-germany-s-telecom-law-approved-by-parliament.html | INTERNATIONAL BRIEFS;Germany's Telecom Law Approved by Parliament | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/theater/theater-review-a-little-undeconstructing-puts-the-fun-back-in-will.html | THEATER REVIEW;A Little Undeconstructing Puts the Fun Back in Will | False | By Ben Brantley | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/arts/pop-review-blowing-off-the-fetters-of-styles-as-boundaries.html | POP REVIEW;Blowing Off the Fetters Of Styles as Boundaries | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/l-price-of-whale-meat-065080.html | Price of Whale Meat | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/arrest-in-sex-abuse-at-pool.html | Arrest in Sex Abuse at Pool | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/news/dior-drops-a-bombshell;ferr-out.html | Dior Drops a Bombshell;Ferrã³ã Out | False | By Suzy Menkes, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/tennis-graf-faces-the-rival-she-knows-so-well.html | TENNIS;Graf Faces the Rival She Knows So Well | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/us/man-charged-in-store-inferno-had-lobotomy-as-a-teen-ager.html | Man Charged in Store Inferno Had Lobotomy as a Teen-Ager | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/world/clinton-cheers-another-comeback-kid.html | Clinton Cheers Another 'Comeback Kid' | False | By Steven Erlanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/off-duty-officer-arrested.html | Off-Duty Officer Arrested | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/coast-guard-won-t-limit-boat-crowds.html | Coast Guard Won't Limit Boat Crowds | False | By Garry Pierre-Pierre | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/city-accord-on-programs-from-wnyc.html | City Accord On Programs From WNYC | False | By Nick Ravo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/world/us-and-north-koreans-begin-a-wary-dialogue.html | U.S. and North Koreans Begin a Wary Dialogue | False | By Nicholas D. Kristof | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/baseball-williams-wants-a-comeback.html | BASEBALL;Williams Wants a Comeback | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/us/religion-journal-presbyterians-choose-a-leader-favoring-diversity.html | Religion Journal;Presbyterians Choose a Leader Favoring Diversity | False | By Gustav Niebuhr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/news-summary-065803.html | NEWS SUMMARY | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/worldbusiness/IHT-bonn-approves-freeing-telecom-networks.html | Bonn Approves Freeing Telecom Networks | False | By John Schmid, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/IHT-1896-cholera-danger-in-our-pages100-75-and-50-years-ago.html | 1896: Cholera Danger : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/arts/dance-review-parisians-exude-their-past-and-present.html | DANCE REVIEW;Parisians Exude Their Past And Present | False | By Anna Kisselgoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/olympics-drug-lab-passes-test-for-atlanta-drug-tests.html | OLYMPICS;Drug Lab Passes Test For Atlanta Drug Tests | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-state-lays-off-252-workers.html | NEW JERSEY DAILY BRIEFING;State Lays Off 252 Workers | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/l-schools-disability-evaluations-need-reform-065072.html | Schools' Disability Evaluations Need Reform | False | | | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/world/kielce-journal-50-years-after-pogrom-city-shrinks-at-memory.html | Kielce Journal;50 Years After Pogrom, City Shrinks at Memory | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/IHT-1946palestine-no-in-our-pages100-75-and-50-years-ago.html | 1946:Palestine 'No' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/world/serbs-object-as-bosnian-dead-are-retrieved.html | Serbs Object as Bosnian Dead Are Retrieved | False | Reuter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/IHT-dior-drops-a-bombshellferre-out.html | Dior Drops a Bombshell:Ferré'sÂ© Out | False | By Suzy Menkes, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/john-m-meyer-jr-banker-89-helped-ease-clearing-of-trades.html | John M. Meyer Jr., Banker, 89; Helped Ease Clearing of Trades | False | By Kurt Eichenwald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/hourly-wage-jumps-for-2d-straight-month.html | Hourly Wage Jumps for 2d Straight Month | False | By Louis Uchitelle | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/world/charles-is-said-to-offer-diana-huge-settlement.html | Charles Is Said to Offer Diana Huge Settlement | False | By Sarah Lyall | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/tennis-to-be-continued-a-semifinal-deadlock.html | TENNIS;To Be Continued: A Semifinal Deadlock | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-rutgers-names-a-new-dean.html | NEW JERSEY DAILY BRIEFING;Rutgers Names a New Dean | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-deutsche-bahn-to-name-a-partner-next-week.html | INTERNATIONAL BRIEFS;Deutsche Bahn to Name A Partner Next Week | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/baseball-yanks-hopeful-on-strawberry-experiment.html | BASEBALL;Yanks Hopeful on Strawberry Experiment | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/princeton-crew-ousted.html | Princeton Crew Ousted | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/us/dole-looking-to-well-known-running-mate.html | Dole Looking to 'Well-Known' Running Mate | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/company-news-walden-residential-properties-acquires-5-complexes.html | COMPANY NEWS;WALDEN RESIDENTIAL PROPERTIES ACQUIRES 5 COMPLEXES | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/us/beyond-other-a-special-report-more-than-identity-rides-on-a-new-racial-category.html | BEYOND 'OTHER': A special report.;More Than Identity Rides On a New Racial Category | False | By Linda Mathews | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-norsk-talks-in-trinidad-on-big-smelter-project.html | INTERNATIONAL BRIEFS;Norsk Talks in Trinidad On Big Smelter Project | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/worldbusiness/IHT-children-drive-burgeoning-computer-market-chinas.html | Children Drive Burgeoning Computer Market : China's PC Generation | False | By Holly Hubbard Preston, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/sports-of-the-times-town-doing-right-thing-for-iverson.html | Sports Of The Times;Town Doing Right Thing For Iverson | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/us-jobless-rate-for-june-at-5.3-lowest-in-6-years.html | U.S. JOBLESS RATE FOR JUNE AT 5.3%; LOWEST IN 6 YEARS | False | By Robert D. Hershey Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-panel-urges-queensland-to-sell-off-state-assets.html | INTERNATIONAL BRIEFS;Panel Urges Queensland To Sell Off State Assets | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/us/brownie-mary-fights-to-legalize-marijuana.html | Brownie Mary' Fights to Legalize Marijuana | False | By Carey Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/arts/bridge-065188.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/arts/b-gerald-cantor-philanthropist-and-owner-of-rodin-collection-isdead-at-79.html | B. Gerald Cantor, Philanthropist and Owner of Rodin Collection, IsDead at 79 | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/observer-the-spoiler-s-confession.html | Observer;The Spoiler's Confession | False | By Russell Baker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/style/IHT-12thcentury-works-sell-for-record-prices.html | 12th-Century Works Sell For Record Prices | False | By Souren Melikian, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/europe-seeks-to-settle-pasta-rift-with-us.html | Europe Seeks to Settle Pasta Rift With U.S. | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/IHT-1921smuts-in-dublin-in-our-pages100-75-and-50-years-ago.html | 1921:Smuts in Dublin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/signs-of-unexpected-growth-send-markets-tumbling.html | Signs of Unexpected Growth Send Markets Tumbling | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/us/presbyterians-limit-gay-ordination.html | Presbyterians Limit Gay Ordination | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-rumors-of-crisis-denied-by-deutsche-babcock.html | INTERNATIONAL BRIEFS;Rumors of Crisis Denied By Deutsche Babcock | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/doles-military-card.html | Dole's Military Card | False | By Doug Bandow | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/us/us-case-of-rare-aids-strain-results-in-call-for-new-tests.html | U.S. Case of Rare AIDS Strain Results in Call for New Tests | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/finding-way-swing-for-fences-softball-helps-recovering-addicts-learn-discipline.html | Finding a Way to Swing for the Fences;Softball Helps Recovering Addicts Learn Discipline and Teamwork | False | By Douglas Martin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/l-give-judges-final-say-on-weighing-confessions-065099.html | Give Judges Final Say on Weighing Confessions | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-business-behind-sumitomo-scandal-a-drive-to-be-the-copper-king.html | INTERNATIONAL BUSINESS;Behind Sumitomo Scandal, a Drive to Be the Copper King | False | By Sheryl Wudunn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/cycling-an-ailing-armstrong-drops-out-of-race.html | CYCLING;An Ailing Armstrong Drops Out Of Race | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/IHT/rate-fears-chill-investors-as-america-adds-jobs.html | Rate Fears Chill Investors As America Adds Jobs | False | By Lawrence Malkin, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/IHT-armstrong-without-power-withdraws-from-tour-de-france.html | Armstrong, Without Power, Withdraws From Tour de France | False | By Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/a-correction-065447.html | Correction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-japan-reports-a-surplus-following-earnings-rise.html | INTERNATIONAL BRIEFS;Japan Reports a Surplus Following Earnings Rise | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-business-railway-chief-in-france-under-inquiry.html | INTERNATIONAL BUSINESS;Railway Chief In France Under Inquiry | False | By Craig R. Whitney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-eurotunnel-reports-gain-in-cars-using-le-shuttle.html | INTERNATIONAL BRIEFS;Eurotunnel Reports Gain In Cars Using Le Shuttle | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-copper-scandal-fails-to-dent-commodities-trading.html | Copper Scandal Fails to Dent Commodities Trading | False | Barbara Wall, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/company-news-teva-pharmaceutical-trying-to-buy-european-company.html | COMPANY NEWS;TEVA PHARMACEUTICAL TRYING TO BUY EUROPEAN COMPANY | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/fireworks-injuries-shrink-and-arrests-expand.html | Fireworks Injuries Shrink and Arrests Expand | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-30-arrested-in-drug-sweep.html | NEW JERSEY DAILY BRIEFING;30 Arrested in Drug Sweep | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/world/the-toll-of-ethnic-revenge-dead-women-and-children.html | The Toll of Ethnic Revenge: Dead Women and Children | False | By James C. McKinley Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/baseball-mets-rally-ends-curse-of-expos-martinez.html | BASEBALL;Mets' Rally Ends Curse Of Expos' Martinez | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/l-union-isn-t-controlled-by-organized-crime-065056.html | Union Isn't Controlled by Organized Crime | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/paul-alpert-89-economist-and-un-aide.html | Paul Alpert, 89; Economist and U.N. Aide | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-briefcase-nonamerican-companies-on-direct-sales-bandwagon.html | BRIEFCASE : Non-American Companies On Direct-Sales Bandwagon | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/l-what-a-choice-ecology-or-truck-torture-065048.html | What a Choice: Ecology or Truck Torture | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/bid-to-prolong-ban-on-law.html | Bid to Prolong Ban on Law | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/world/zedillo-s-role-in-payment-is-defended.html | Zedillo's Role In Payment Is Defended | False | By Anthony Depalma | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/l-stork-club-may-be-gone-but-stories-live-on-a-tab-to-remember-066150.html | Stork Club May Be Gone, but Stories Live On;A Tab to Remember | False | By Souren Melikian, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/style/IHT-but-pitfalls-abound-in-a-buyerbeware-market-a-good-time-for-old.html | But Pitfalls Abound in a Buyer-Beware Market : A Good Time for Old Masters | False | By Souren Melikian, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/private-eyes-and-government-files.html | Private Eyes and Government Files | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/suits-accord-by-america-online-set.html | Suits Accord By America Online Set | False | By Steve Lohr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/one-term-for-the-secretary-general.html | One Term for the Secretary General | False | By Diego Arria | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-briefcase-spain-ramps-up-sales-of-stateowned-assets.html | BRIEFCASE : Spain Ramps Up Sales Of State-Owned Assets | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-5-fidelity-currency-funds-close-for-lack-of-interest.html | 5 Fidelity Currency Funds Close for Lack of Interest | False | By Digby Larner, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-man-charged-in-forest-fires.html | NEW JERSEY DAILY BRIEFING;Man Charged in Forest Fires | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/business-digest-065978.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-gas-cheaper-except-at-pump.html | NEW JERSEY DAILY BRIEFING;Gas Cheaper, Except at Pump | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-minorco-sells-interests-in-liberty-international.html | INTERNATIONAL BRIEFS;Minorco Sells Interests In Liberty International | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/us/official-says-militia-weighed-attacking-families-of-agents.html | Official Says Militia Weighed Attacking Families of Agents | False | By Jo Thomas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-suspicious-trading-at-escom-under-review.html | INTERNATIONAL BRIEFS;'Suspicious' Trading At Escom Under Review | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/brain-damaged-man-s-conviction-upheld.html | Brain-Damaged Man's Conviction Upheld | False | By Jonathan Rabinovitz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/about-new-york-silver-zlotys-and-a-dream-of-america.html | About New York;Silver Zlotys And a Dream Of America | False | By David Gonzalez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/l-don-t-shift-air-safety-to-investigation-board-065064.html | Don't Shift Air Safety To Investigation Board | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/fines-near-35-million-for-prudential.html | Fines Near $35 Million For Prudential | False | By Kenneth N. Gilpin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/first-arrests-in-new-york-under-sex-offender-law.html | First Arrests in New York Under Sex-Offender Law | False | By Bruce Weber | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/recycle-more-and-spend-less.html | Recycle More and Spend Less | False | By Barry Commoner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/world/saudi-bombing-sets-off-alarm-at-base-in-turkey.html | Saudi Bombing Sets Off Alarm at Base in Turkey | False | By Stephen Kinzer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/us/court-removes-an-obstacle-to-a-new-stadium-in-detroit.html | Court Removes an Obstacle To a New Stadium in Detroit | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/pass-the-budget-in-albany.html | Pass the Budget in Albany | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/sports/IHT-graf-defeats-date-but-mens-semifinals-are-rained-out-clouds.html | Graf Defeats Date, but Men's Semifinals Are Rained Out : Clouds Hanging Over Wimbledon | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/building-lives-on-brooklyn-s-scaffolds.html | Building Lives on Brooklyn's Scaffolds | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/a-new-dominican-president.html | A New Dominican President | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/l-stork-club-may-be-gone-but-stories-live-on-065110.html | Stork Club May Be Gone, but Stories Live On | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/new-jersey-daily-briefing-saving-horses-from-knackers.html | NEW JERSEY DAILY BRIEFING;Saving Horses from Knackers | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-business-italy-investigates-philip-morris-tax-payments.html | INTERNATIONAL BUSINESS;Italy Investigates Philip Morris Tax Payments | False | By John Tagliabue | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/company-news-palm-harbor-is-buying-rest-of-newco-homes.html | COMPANY NEWS;PALM HARBOR IS BUYING REST OF NEWCO HOMES | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/international-briefs-canada-unemployment-climbs-to-20-month-high.html | INTERNATIONAL BRIEFS;Canada Unemployment Climbs to 20-Month High | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/opinion/IHT-western-criticism-of-asians-needs-rethinking.html | Western Criticism of Asians Needs Rethinking | False | By Gregory Clark, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/company-briefs-066303.html | Company Briefs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-leave-derivatives-to-billiondollar-players-doityourself.html | Leave Derivatives to Billion-Dollar Players : Do-It-Yourself Strategies Help Investors Trim Risk | False | By Barbara Wall, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/company-news-market-hub-now-owns-100-of-a-gas-storage-operation.html | COMPANY NEWS;MARKET HUB NOW OWNS 100% OF A GAS STORAGE OPERATION | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/nyregion/metro-digest-065889.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/arts/librarians-challenge-offering-internet.html | Librarians' Challenge: Offering Internet | False | By Dinitia Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/world/russian-vote-sets-off-battle-this-time-in-yeltsin-s-camp.html | Russian Vote Sets Off Battle, This Time in Yeltsin's Camp | False | By Michael R. Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-briefcase-taiwan-opens-its-market-to-foreign-bond-buyers.html | BRIEFCASE : Taiwan Opens Its Market To Foreign Bond Buyers | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/business/worldbusiness/IHT-european-markets-weather-us-slide-with-light.html | European Markets Weather U.S. Slide With Light Losses | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-06 | 1996-07-06 | https://www.nytimes.com/1996/07/06/your-money/IHT-using-short-sales-managers-can-limit-losses-timid-shareholders.html | Using Short Sales, Managers Can Limit Losses : Timid Shareholders Hide Behind the Hedge Funds | False | By Conrad De Aenlle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/1-dead-as-a-dollar-068624.html | DEAD AS A DOLLAR | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/1-cuddly-quasimodo-is-this-a-good-thing-stravinsky-was-no-fan-of-disney-068187.html | Cuddly Quasimodo: Is This a Good Thing;Stravinsky Was No Fan of Disney | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/business-best-sellers.html | Business Best Sellers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/also-inside-069167.html | ALSO INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/world/ruth-adams-paepcke-former-magazine-editor-79.html | Ruth Adams Paepcke, Former Magazine Editor, 79 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/young-virginal-and-needed.html | Young, Virginal and Needed | False | By Miki Tanikawa | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/1-cuddly-quasimodo-is-this-a-good-thing-what-next-068098.html | Cuddly Quasimodo: Is This a Good Thing;What Next? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/fairfield-bridgeport-and-a-trolley-shared.html | Fairfield, Bridgeport and a Trolley Shared | False | By Bess Liebenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/1-when-curtain-goes-up-disabled-deserve-a-role-069655.html | When Curtain Goes Up, Disabled Deserve a Role | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-netanyahu-sets-some-terms.html | June 30-July 6;Netanyahu Sets Some Terms | False | By Serge Schmemann | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/1-court-reporters-led-way-in-a-union-for-freelancers-069795.html | Court Reporters Led Way In a Union for Freelancers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/dont-nobody-want-me-dont-nobody-need-me.html | Don't Nobody Want Me. Don't Nobody Need Me.' | False | By Rosemary Mahoney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/archives/strolling-down-punkrock-lane.html | Strolling Down Punk-Rock Lane | True | By Ira Robbins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-debt-hybrids-gain-by-mimicking-stocks.html | MUTUAL FUNDS QUARTERLY REPORT;Debt Hybrids Gain by Mimicking Stocks | False | By Timothy Middleton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/medium-spare.html | Medium Spare | False | By Timothy Jack Ward | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/1-cuddly-quasimodo-is-this-a-good-thing-it-s-all-about-consumerism-068144.html | Cuddly Quasimodo: Is This a Good Thing;It's All About Consumerism | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/theater-review-i-love-a-gershwin-tune-inspires-crazy-for-you.html | Theater Review;I Love a Gershwin Tune Inspires 'Crazy for You' | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/encounters-in-the-maelstrom-of-animal-medical-studies.html | ENCOUNTERS;In the Maelstrom of Animal Medical Studies | False | By Erika Duncan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-world-a-secular-land-takes-a-gamble.html | The World;A Secular Land Takes a Gamble | False | By Stephen Kinzer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/l-river-park-fighter-069175.html | River Park Fighter | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Saul B. Shapiro | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/tv/signoff-maniac-abroad-antics-in-england.html | SIGNOFF;Maniac Abroad: Antics in England | False | By William Grimes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/atlantic-city-at-the-casinos-067849.html | ATLANTIC CITY;At the Casinos | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/off-the-shelf-the-invisible-hand-meets-the-helping-one.html | OFF THE SHELF;The Invisible Hand Meets the Helping One | False | By Deborah Stead | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/pro-basketball-owning-up-to-responsibilities.html | PRO BASKETBALL;Owning Up to Responsibilities | False | By Ira Berkow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/view-white-plains-taking-some-terror-admitted-hospital.html | The View From: White Plains;Taking Some of the Terror Out of Being Admitted to a Hospital | False | By Lynne Ames | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/art-a-print-show-by-12-workshop-members.html | ART;A Print Show by 12 Workshop Members | False | By Vivien Raynor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-software-for-steering-through-that-maze-of-funds.html | MUTUAL FUNDS QUARTERLY REPORT;Software for Steering Through That Maze of Funds | False | By Jan M. Rosen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/exclusive-club-celebrates-stature.html | Exclusive Club Celebrates Stature | False | By Dan Barry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-private-school-that-promotes-black-culture-and-self-pride.html | A Private School That Promotes Black Culture and Self-Pride | False | By F. Romall Smalls | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/at-the-gate-will-elevator-music-climb-in-the-stock-market.html | AT THE GATE;Will Elevator Music Climb in the Stock Market? | False | By Reed Abelson | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/american-place-worries-over-wages-canton-s-economic-seesaw-managers-fortunes.html | AN AMERICAN PLACE -- Worries Over Wages;Canton's Economic Seesaw: Managers' Fortunes Rise as Workers Get Bumpy Ride | false | By Michael Winerip | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-the-truth-will-survive-068217.html | Cuddly Quasimodo: Is This a Good Thing;The Truth Will Survive | false | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/on-the-job-the-office-as-comedy-club.html | ON THE JOB;The Office as Comedy Club | false | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/meat-safety-rule-no-longer-catch-as-catch-can.html | Meat Safety Rule No Longer 'Catch as Catch Can' | false | By Neil A. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-cristina-sloan-peter-rosenblum.html | WEDDINGS;Cristina Sloan, Peter Rosenblum | false | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/sports-people-football-colts-give-harbaugh-a-hefty-raise.html | SPORTS PEOPLE: FOOTBALL;Colts Give Harbaugh a Hefty Raise | false | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-globe-trotting-check-your-exchange-rate.html | MUTUAL FUNDS QUARTERLY REPORT;Globe-Trotting? Check Your Exchange Rate | false | By Robert D. Hershey Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/our-towns-rolling-chair-to-the-rescue-for-gamblers.html | Our Towns;Rolling Chair To The Rescue For Gamblers | false | By Evelyn Nieves | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/practical-traveler-long-distance-aid-for-the-ill.html | PRACTICAL TRAVELER;Long-Distance Aid for the Ill | false | By Betsy Wade | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/c-correction-067903.html | Correction | false | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/c-corrections-068250.html | Corrections | false | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/long-island-journal-067130.html | LONG ISLAND JOURNAL | false | By Diane Ketcham | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/genevieve-blatt-83-who-held-prominent-posts-in-pennsylvania.html | Genevieve Blatt, 83, Who Held Prominent Posts in Pennsylvania | false | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-karen-bloom-and-bryan-rozencwaig.html | WEDDINGS;Karen Bloom and Bryan Rozencwaig | false | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/olympics-from-africa-to-utah-to-world-record-threat.html | OLYMPICS;From Africa to Utah to World-Record Threat | false | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/foreign-affairs-morning-in-moscow.html | Foreign Affairs;Morning In Moscow | false | By Thomas L Friedman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/voices-viewpoint-seeing-red-in-the-rules-of-the-new-blue-cross.html | VOICES: VIEWPOINT;Seeing Red in the Rules Of the New Blue Cross | false | By Gary S. Mendoza and Nancy M. Kane | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-susan-degozzaldi-allston-parkinson.html | WEDDINGS;Susan deGozzaldi, Allston Parkinson | false | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/w-h-hogeland-68-lawyer-and-analyst.html | W. H. Hogeland, 68, Lawyer and Analyst | false | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-jo-clark-matthew-cohen.html | WEDDINGS;Jo Clark, Matthew Cohen | false | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction-067970.html | Books in Brief: NONFICTION | false | By Michael Wright | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/theater/theater-a-virtuoso-irish-director-far-from-home.html | THEATER;A Virtuoso Irish Director, Far From Home | false | By Peter Marks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/gardening-leaves-of-three-let-them-be-in-ivy-time.html | GARDENING;Leaves of Three, Let Them Be' in Ivy Time | false | By Joan Lee Faust | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-us-and-the-un-now-who-needs-whom-more.html | The U.S. and the U.N.;Now, Who Needs Whom More? | false | By Steven Erlanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/playing-in-the-neighborhood-prospect-park-fishing-hole-where-dough-is-the-lure.html | PLAYING IN THE NEIGHBORHOOD: PROSPECT PARK;Fishing Hole Where Dough is the Lure | false | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/liberties-a-comedy-of-terrors.html | Liberties;A Comedy Of Terrors | false | By Maureen Dowd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-fiction.html | Books in Brief: FICTION | false | By Susannah Hunnewell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/dining-out-following-the-scent-of-grilled-offerings.html | DINING OUT;Following the Scent of Grilled Offerings | false | By M. H. Reed | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/luxury-golf-course-at-a-turning-point.html | Luxury Golf Course At a Turning Point | false | By Roberta Hershenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/frugal-traveler-in-quebec-city-costs-translate-nicely.html | FRUGAL TRAVELER;In Quebec City, Costs Translate Nicely | false | By Susan Spano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-synagogue-finally-wins-itself-a-home-in-westport.html | A Synagogue Finally Wins Itself a Home in Westport | false | By James Lomuscio | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-sunset-park-illegal-van-express-overtakes-slow-trains.html | NEIGHBORHOOD REPORT: SUNSET PARK;Illegal Van Express Overtakes Slow Trains to Chinatown | false | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/diary-069663.html | DIARY | false | By Hubert B. Herring | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/dance-view-taking-the-high-road-through-ballet-s-rush-hour.html | DANCE VIEW;Taking the High Road Through Ballet's Rush Hour | False | By Anna Kisselgoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/new-jersey-co-bograd-s-paterson-s-stylish-survivor-moves-on.html | NEW JERSEY & CO.;Bograd's, Paterson's Stylish Survivor, Moves On | False | By George James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-la-carte-standard-and-superior-dishes-by-the-water.html | A LA CARTE;Standard and Superior Dishes by the Water | False | By Richard Jay Scholem | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/travel-advisory-study-tours-of-midway-island.html | TRAVEL ADVISORY;Study Tours of Midway Island | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/architecture-view-philip-johnson-work-in-progress.html | ARCHITECTURE VIEW;Philip Johnson, Work in Progress | False | By Paul Goldberger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/sports-of-the-times-olympians-have-a-life-offer-games.html | Sports of The Times;Olympians Have a Life After Games | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/when-seaside-dreams-measured-20-40-feet-summer-sun-sets-jersey-shore-bungalows.html | When Seaside Dreams Measured 20 by 40 Feet;Summer Sun Sets on Jersey Shore Bungalows | False | By Neil MacFarquhar | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/l-on-jerusalem-s-future-israel-fosters-delusion-069949.html | On Jerusalem's Future, Israel Fosters Delusion | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/l-the-hard-way-068713.html | THE HARD WAY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-a-harm-done-to-fairy-tales-too-068233.html | Cuddly Quasimodo: Is This a Good Thing;A Harm Done to Fairy Tales Too | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/hey-kids-how-s-business.html | Hey Kids, How's Business? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/l-100-years-of-pictures-068693.html | 100 YEARS OF PICTURES | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/technology-view-down-the-stretch-dolby-s-still-in-the-lead-but.html | TECHNOLOGY VIEW;Down the Stretch, Dolby's Still in the Lead, but . . . | False | By Lawrence B. Johnson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/tennis-all-england-is-all-graf-a-7th-time.html | TENNIS;All England Is All Graf A 7th Time | False | By Donna Doherty | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/film-this-woman-refuses-to-play-the-girl.html | FILM;This Woman Refuses To Play 'the Girl' | False | By Jan Hoffman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-forgoing-the-gold.html | June 30-July 6;Forgoing the Gold | False | By James Sterngold | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/funds-watch-checkbooks-ready-go.html | FUNDS WATCH;Checkbooks Ready? Go! | False | By Carole Gould | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-white-knuckle-ride-for-the-small-stock-flotilla.html | MUTUAL FUNDS QUARTERLY REPORT;White-Knuckle Ride for the Small-Stock Flotilla | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction-nazism-as-theater.html | Books in Brief: NONFICTION;Nazism as Theater | False | By Steven Heller | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/on-the-map-in-fair-lawn-getting-to-know-a-new-language-and-a-new-land.html | ON THE MAP;In Fair Lawn, Getting to Know a New Language and a New Land | False | By Steve Strunsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/world/world-news-briefs-14-hurt-in-knife-attack-at-train-station-in-japan.html | World News Briefs;14 Hurt in Knife Attack At Train Station in Japan | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-university-heights-new-leader-for-community-college.html | NEIGHBORHOOD REPORT: UNIVERSITY HEIGHTS;New Leader for Community College | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/residential-resales-066826.html | Residential Resales | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-an-inquiry-in-mexico.html | June 30-July 6;An Inquiry in Mexico | False | By Anthony Depalma | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-reinterpretations-can-be-good-068136.html | Cuddly Quasimodo: Is This a Good Thing;Reinterpretations Can Be Good | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/classical-music-from-the-20s-an-instrument-made-for-cybertimes.html | CLASSICAL MUSIC;From the 20's, an Instrument Made for Cybertimes | False | By Barbara Jepson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/world/aids-meeting-signs-of-hope-and-obstacles.html | AIDS Meeting Signs of Hope, And Obstacles | False | By Lawrence K. Altman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-new-tough-sentence-for-inmates-in-new-york-city-s-jails-no-smoking.html | A New, Tough Sentence for Inmates in New York City's Jails: No Smoking | False | By Donatella Lorch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-catherine-morelli-barnaby-horton.html | WEDDINGS;Catherine Morelli, Barnaby Horton | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-katharine-cornell-sebestyen-gorka.html | WEDDINGS;Katharine Cornell, Sebestyen Gorka | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/theater-review-new-works-shaped-by-audiences.html | Theater Review;New Works Shaped by Audiences | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/travel-advisory-cleveland-gives-itself-a-birthday-party.html | TRAVEL ADVISORY;Cleveland Gives Itself A Birthday Party | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/new-noteworthy-paperbacks-068039.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-holly-beatty-james-bernene.html | WEDDINGS;Holly Beatty, James Bernene | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction-068004.html | Books in Brief: NONFICTION | False | By Sarah Lyall | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/search-for-one-eye-jimmy-lad-from-brooklyn-to-la.html | Search for One-Eye Jimmy' Led From Brooklyn to L.A. | False | By David Bowman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/world/fatal-lapses-special-report-us-missteps-delay-opened-door-saudi-blast.html | FATAL LAPSES -- A special report.;How U.S. Missteps and Delay Opened Door to Saudi Blast | False | The following article is based on reporting by Douglas Jehl, Johnköfher and Eric Schmitt and Was Written By Mr. Jehl. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/fast-forward-high-tech-olympics.html | FAST FORWARD;High-Tech Olympics | False | By James Gleick | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-trivializing-the-magnificent-068071.html | Cuddly Quasimodo: Is This a Good Thing;Trivializing the Magnificent | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/no-headline-070246.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-helen-burns-jeffrey-olsson.html | WEDDINGS;Helen Burns, Jeffrey Olsson | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/automobiles/conversion-van-s-converts-pickups-and-sport-utilities.html | Conversion Van's Converts: Pickups and Sport Utilities | False | By Dan Neil | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-colena-a-johnson-ramon-k-kemp.html | WEDDINGS;Colena A. Johnson, Ramon K. Kemp | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-statue-finds-a-new-home-in-windsor.html | A Statue Finds a New Home In Windsor | False | By Sam Libby | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/tributes-one-tough-governor-remembering-bill-cahill.html | TRIBUTES;One Tough Governor: Remembering Bill Cahill | False | By Joseph F. Sullivan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/family-values.html | Family Values | False | By Michael J. O'Neill | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/q-a-067113.html | Q. & A. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/postings-tenants-sought-for-2-planned-office-buildings-jersey-city-some-action.html | POSTINGS: Tenants Sought for 2 Planned Office Buildings;In Jersey City, Some Action on the Waterfront | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/sunday-july-7-1996-questions-for-the-piercing-pros.html | SUNDAY, July 7, 1996;QUESTIONS FOR: The Piercing Pros | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/sports-people-baseball-lasorda-s-tv-appearance-canceled.html | SPORTS PEOPLE: BASEBALL;Lasorda's TV Appearance Canceled | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-a-painful-reality-about-bosnia-sets-in.html | June 30-July 6;A Painful Reality About Bosnia Sets In | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-world-another-country-another-mia-mystery.html | The World;Another Country, Another M.I.A. Mystery | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-miss-ammendolia-mr-mallozzi.html | WEDDINGS;Miss Ammendolia, Mr. Mallozzi | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/sports-people-basketball-iverson-feted-in-hometown-ceremony.html | SPORTS PEOPLE: BASKETBALL;Iverson Feted in Hometown Ceremony | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/state-prisons-go-after-new-source-of-financing-their-inmates.html | State Prisons Go After New Source of Financing: Their Inmates | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/world/is-the-un-inefficient-us-critics-draw-retort.html | Is the U.N. Inefficient? U.S. Critics Draw Retort | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/hockey-rangers-costly-loss-lifts-beukeboom-s-price.html | HOCKEY;Rangers' Costly Loss Lifts Beukeboom's Price | False | By Jay Privman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-fiction-068012.html | Books in Brief: FICTION | False | By Sally Eckhoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/paperback-best-sellers-july-7-1996.html | PAPERBACK BEST SELLERS: July 7, 1996 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/brakettes-back-to-winning-ways.html | Brakettes, Back to Winning Ways | False | By Jack Cavanaugh | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/minding-your-business-buy-me-some-peanuts-and-shares-in-the-team.html | MINDING YOUR BUSINESS;Buy Me Some Peanuts, And Shares in the Team | False | By Bruce Felton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/music-sounds-of-the-theremin-again-at-caramoor.html | MUSIC;Sounds of the Theremin Again at Caramoor | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/the-cyber-maxims-of-esther-dyson.html | THE CYBER-MAXIMS OF ESTHER DYSON | False | By Claudia Dreifus | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/parochial-schools-needs-debated.html | Parochial Schools' Needs Debated | False | By Merri Rosenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/l-beyond-plastic-surgery-069760.html | Beyond Plastic Surgery | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/l-beyond-plastic-surgery-069752.html | Beyond Plastic Surgery | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/making-it-work-the-priest-with-the-bulletproof-vest.html | MAKING IT WORK;The Priest With the Bulletproof Vest | False | By Andrea K. Walker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/baseball-resurgent-mets-win-their-4th-in-a-row.html | BASEBALL;Resurgent Mets Win Their 4th In a Row | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-ms-schuchinski-mr-weintraub.html | WEDDINGS;Ms. Schuchinski, Mr. Weintraub | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/q-and-a-066737.html | Q and A | False | By Suzanne MacNeille | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/l-cuddly-quasimodo-is-this-a-good-thing-rest-easy-the-classics-live-on-068128.html | Cuddly Quasimodo: Is This a Good Thing;Rest Easy: the Classics Live On | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-susan-e-coene-paul-h-fisher.html | WEDDINGS;Susan E. Coene, Paul H. Fisher | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/in-the-region-westchester-luxury-houses-on-a-developer-s-somers-estate.html | In the Region/Westchester;Luxury Houses on a Developer's Somers Estate | False | By Mary McAlear Vizard | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/added-security-planned-before-assault-begins-at-pools.html | Added Security, Planned Before Assault, Begins at Pools | False | By Rachel L. Swarns | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/where-signs-paint-and-zoning-rules-meet.html | Where Signs, Paint and Zoning Rules Meet | False | By Gitta Morris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/dining-out-in-a-train-station-exquisite-italian-fare.html | DINING OUT;In a Train Station, Exquisite Italian Fare | False | By Patricia Brooks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/art-portraying-the-dignity-of-the-downtrodden.html | ART;Portraying the Dignity of the Downtrodden | False | By William Zimmer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/the-view-from-bridgeport-city-youngsters-learn-a-suburban-game.html | The View From Bridgeport;City Youngsters Learn A Suburban Game | False | By Don Harrison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/about-long-island-john-tesh-proves-you-can-go-home-again-to-garden-city.html | ABOUT LONG ISLAND;John Tesh Proves You Can Go Home Again -- to Garden City | False | By Diane Ketcham | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/theater-review-indelible-evita-authentically-conceived.html | THEATER REVIEW;Indelible 'Evita,' Authentically Conceived | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/l-silents-exile-cunning-067911.html | Silents, Exile, Cunning | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/l-the-girls-of-summer-067938.html | The Girls of Summer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/quick-bite-eggs-are-just-the-start-of-this-omelet.html | QUICK BITE;Eggs Are Just the Start of This Omelet | False | By Joe Brescia | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/bookend-the-reel-woman-a-fish-story.html | BOOKEND;The Reel Woman: A Fish Story | False | By Paul Schullery | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/investing-it-from-kitchen-table-to-keyboard.html | INVESTING IT;From Kitchen Table to Keyboard | False | By David J. Morrow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/l-the-joys-of-paris-068578.html | The Joys of Paris | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/montana-cowgirls-for-a-week.html | Montana Cowgirls For a Week | False | By Roxane Witke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/sports-of-the-times-77-worthy-old-timers-are-only-receiving-a-major-league-snub.html | Sports of The Times;77 Worthy Old-Timers Are Only Receiving a Major League Snub | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-nancy-n-mathis-shawn-p-maher.html | WEDDINGS;Nancy N. Mathis, Shawn P. Maher | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/the-best-way-to-save-dolphins.html | The Best Way to Save Dolphins | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/c-correction-068047.html | Correction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/house-of-real-life-horrors.html | House Of Real-Life Horrors | False | By Taras Grescoe | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/film-view-real-men-an-endangered-species-on-film.html | FILM VIEW;Real Men, an Endangered Species on Film | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/sunday-july-7-1996-the-olympics-atlanta-needs-flame-notes-from-a-long-torch-trip.html | SUNDAY, July 7, 1996: The Olympics;Atlanta Needs Flame! Notes From a Long Torch Trip | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/politics-the-book-the-doles-tell-their-two-tales-and-hope-for-one-happy-ending.html | POLITICS: THE BOOK;The Doles Tell Their Two Tales, and Hope for One Happy Ending | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/word-for-word-gathering-skeptics-they-shoot-down-paranormal-ufo-s-other-flights.html | Word for Word/A Gathering of Skeptics;They Shoot Down the Paranormal, U.F.O.'s and Other Flights of Fancy | False | By Daryl Royster Alexander | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/in-briefs-airport-getting-a-face-lift-and-stores-and-movies-follow.html | IN BRIEFS;Airport Getting a Face Lift, and Stores and Movies Follow | False | By David W. Chen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/westchester-guide-067482.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/spending-it-a-bad-day-at-the-track-can-help-make-april-15-a-bit-better.html | SPENDING IT;A Bad Day at the Track Can Help Make April 15 a Bit Better | False | By Robert D. Hershey Jr. | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/you-saved-but-they-didn-t-so-now-what.html | You Saved, but They Didn't. So Now What? | False | By Peter Passell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/national-lampoon.html | National Lampoon | False | By Edward Sorel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/2-killed-in-jet-on-runway-after-engine-breaks-apart.html | 2 Killed in Jet On Runway After Engine Breaks Apart | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/on-language-the-password.html | ON LANGUAGE;Pass the Password | False | By William Safire | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/in-briefs-making-gains-in-the-battle-against-childhood-disease.html | IN BRIEFS;Making Gains in the Battle Against Childhood Disease | False | By Karen Demasters | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/soapboxour-fractured-city.html | SOAPBOX;Our Fractured City | False | By Douglas Danoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/henry-williams-84-lawyer-for-rep-powell-and-a-judge.html | Henry Williams, 84, Lawyer For Rep. Powell and a Judge | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/chief-judge-stresses-women-s-legal-gains.html | Chief Judge Stresses Women's Legal Gains | False | By Kate Stone Lombardi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/travel-advisory-belgium-celebrates-the-comic-book.html | TRAVEL ADVISORY;Belgium Celebrates The Comic Book | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/speed.html | Speed | False | By Angeline Goreau | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-harlem-the-police-saturate-a-drug-peddling-zone.html | NEIGHBORHOOD REPORT: HARLEM;The Police Saturate a Drug-Peddling Zone | False | By Janet Allon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-lower-manhattan-gone-before-it-ever-really-arrived-quotron.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Gone Before It Ever Really Arrived: The Quotron | False | By Michael Cooper | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-the-short-sad-life-of-a-model.html | June 30-July 6;The Short Sad Life of a Model | False | By Hubert B. Herring | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/soapboxhyperactive-justice.html | SOAPBOX;Hyperactive Justice | False | By Clint Bolick | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-a-child-may-pick-up-the-book-068195.html | Cuddly Quasimodo: Is This a Good Thing;A Child May Pick Up the Book | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/carnage-and-glory-legends-and-lies.html | Carnage and Glory, Legends and Lies | False | By Michael Norman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/l-more-mettle-than-medals-070793.html | More Mettle Than Medals | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/their-maison-is-your-maison.html | Their Maison Is Your Maison | False | By Joan Chatfield-Taylor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-upper-west-side-north-south-split-on-the-west-side.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;North-South Split on the West Side | False | By Janet Allon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/coping-suspicion-part-2-the-landlord-s-story.html | COPING;Suspicion, Part 2: The Landlord's Story | False | By Robert Lipsyte | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-jennifer-rohr-prasad-jallepalli.html | WEDDINGS;Jennifer Rohr, Prasad Jallepalli | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/reno-beyond-the-green-felt.html | Reno, Beyond The Green Felt | False | By Michael J. Ybarra | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/horse-racing-notebook-2d-stringer-wins-dwyer-for-lukas.html | HORSE RACING: NOTEBOOK;2d-Stringer Wins Dwyer For Lukas | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/picking-up-the-vibes-in-sedona.html | Picking Up The Vibes In Sedona | False | By Timothy Egan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/on-the-street-summer-exposures.html | ON THE STREET;Summer Exposures | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-rebecca-michaels-peter-c-klinger.html | WEDDINGS;Rebecca Michaels, Peter C. Klinger | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/dining-out-bring-the-children.html | DINING OUT;Bring the Children | False | By Fran Schumer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/peggy-and-goliath.html | Peggy and Goliath | False | By Diana Postlethwaite | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-painting-on-a-happy-face-068080.html | Cuddly Quasimodo: Is This a Good Thing;Painting On a Happy Face | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/world/fragile-scrolls-cast-new-light-on-early-buddhism.html | Fragile Scrolls Cast New Light on Early Buddhism | False | By John Darnton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-fee-at-a-rockefeller-park-shocking.html | A Fee at a Rockefeller Park? Shocking! | False | By Herbert Hadad | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/l-dogs-on-board-068608.html | Dogs on Board | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-collaborating-with-the-enemy-068179.html | Cuddly Quasimodo: Is This a Good Thing;Collaborating With the Enemy? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-john-b-joseph-3d-margaret-l-carter.html | WEDDINGS;John B. Joseph 3d, Margaret L. Carter | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/cycling-indurain-crumbles-berzin-gets-tour-lead.html | CYCLING;Indurain Crumbles; Berzin Gets Tour Lead | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/sunday-july-7-1996-baseball-pete-rose-makes-the-call.html | SUNDAY, July 7, 1996: BASEBALL;Pete Rose Makes the Call | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/stretching-some-very-personal-horizons.html | Stretching Some Very Personal Horizons | False | By Kim Fitzsimons | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-lower-east-side-new-life-new-gripes-for-avenue-a.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;New Life, New Gripes for Avenue A | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-susan-k-landers-joseph-e-mcguire.html | WEDDINGS;Susan K. Landers, Joseph E. McGuire | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/noticed-beyond-grannies-a-return-to-the-shades-of-futures-past.html | NOTICED;Beyond Grannies: A Return to the Shades of Futures Past | False | By Maryellen Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/opportunities-knocked-without-patronage-is-it-politics-as-usual.html | Opportunities Knocked;Without Patronage, Is It Politics as Usual? | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/tv/movies-this-week-070882.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/pop-jazz-even-after-death-marley-endures.html | POP/JAZZ;Even After Death, Marley Endures | False | By Elena Oumano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/art-review-city-without-walls-expands-its-reach.html | ART REVIEW;City Without Walls Expands Its Reach | False | By Vivien Raynor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/woman-dies-and-5-are-hurt-in-a-fire-in-queens.html | Woman Dies and 5 Are Hurt in a Fire in Queens | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/dining-out-stressing-seafood-with-flawed-results.html | DINING OUT;Stressing Seafood, With Flawed Results | False | By Joanne Starkey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction-067946.html | Books in Brief: NONFICTION | False | By Carolyn T. Hughes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/robert-dunn-67-dance-avant-gardist-dies.html | Robert Dunn, 67, Dance Avant-Gardist, Dies | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-saying-yes-small-stocks-even-after-nail-biting.html | MUTUAL FUNDS QUARTERLY REPORT;Saying Yes to Small Stocks, Even After a Nail-Biting Ride | False | By Carole Gould | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/baby-s-death-a-homicide.html | Baby's Death a Homicide | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/sports-people-baseball-orioles-sign-two-sport-star.html | SPORTS PEOPLE: BASEBALL;Orioles Sign Two-Sport Star | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-juliana-mcintyre-nicholas-sowles.html | WEDDINGS;Juliana McIntyre, Nicholas Sowles | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/in-person-dr-boom.html | IN PERSON;Dr. Boom | False | By Barbara Stewart | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/l-yeltsin-victory-is-no-gain-for-democracy-069922.html | Yeltsin Victory Is No Gain for Democracy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-alison-a-keany-and-joseph-n-locke.html | WEDDINGS;Alison A. Keany and Joseph N. Locke | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-rego-park-suspect-arrested-in-co-op-fraud.html | NEIGHBORHOOD REPORT: REGO PARK;Suspect Arrested in Co-op Fraud | False | By Jane H. Lii | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/the-night-party-spot-tickertape-galore.html | THE NIGHT;Party Spot, Tickertape Galore | False | By Bob Morris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/l-the-song-is-ended-068705.html | THE SONG IS ENDED | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/news-summary-070483.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-arlene-levinson-john-r-port.html | WEDDINGS;Arlene Levinson, John R. Port | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/n-j-law-downsizing-in-blue-a-county-police-force-faces-extinction.html | N. J. LAW;Downsizing in Blue: A County Police Force Faces Extinction | False | By George James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-flushing-rko-keith-s-battle-drags-on.html | NEIGHBORHOOD REPORT: FLUSHING;RKO Keith's Battle Drags On | False | By Jane H. Lii | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/a-lessening-of-tensions-not-influence.html | A Lessening of Tensions, Not Influence | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/new-yorkers-co-068390.html | NEW YORKERS & CO. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/mahonri-young-84-an-art-historian.html | Mahonri Young, 84, An Art Historian | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-the-idea-wasn-t-disney-s-068160.html | Cuddly Quasimodo: Is This a Good Thing;The Idea Wasn't Disney's | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/ocean-county-s-grayer-pastures.html | Ocean County's Grayer Pastures | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-upper-east-side-toys-r-us-ruling-hinges-on-crates.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Toys 'R' Us Ruling Hinges on Crates | False | By Anthony Ramirez | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-kristin-a-cabral-john-j-beaulieu.html | WEDDINGS;Kristin A. Cabral, John J. Beaulieu | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/inside-069361.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/legacy-of-immigrants-uprising-new-jail-operator-little-change.html | Legacy of Immigrants' Uprising New Jail Operator, Little Change | False | By Matthew Purdy and Celia W. Dugger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/arthur-r-silsdorf-ocean-beach-mayor-77.html | Arthur R. Silsdorf, Ocean Beach Mayor, 77 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/your-home-of-windows-that-leak-and-rattle.html | YOUR HOME;Of Windows That Leak And Rattle | False | By Jay Romano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-adrienne-zicklin-and-david-kanter.html | WEDDINGS;Adrienne Zicklin And David Kanter | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-giuliani-s-gift-to-clinton.html | June 30-July 6;Giuliani's Gift to Clinton | False | By Cliffor Krauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/vows-kimberley-ryan-and-nigel-ekern.html | VOWS;Kimberley Ryan and Nigel Ekern | False | By Lois Smith Brady | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-fiction-067989.html | Books in Brief: FICTION | False | By Philip Gambone | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/l-bear-s-boy-070807.html | Bear's Boy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-bay-ridge-a-battle-to-preserve-city-history.html | NEIGHBORHOOD REPORT: BAY RIDGE;A Battle To Preserve City History | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/youth-and-age-meet-to-mutual-benefit.html | Youth and Age Meet to Mutual Benefit | False | By Frances Chamberlain | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/l-where-s-a-refund-068616.html | Where's a Refund? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/a-dead-language-yiddish-lives.html | A Dead Language, Yiddish Lives | False | By Jonathan Roses | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/race-for-congress-96-alabama-s-fourth-congressional-district-retirements-hurdle.html | The Race For Congress '96 -- Alabama's Fourth Congressional District; Retirements a Hurdle for Dixie's Democrats | False | By Robin Toner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/connecticut-guide-068560.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-grace-lombardo-antonio-chavez.html | WEDDINGS;Grace Lombardo, Antonio Chavez | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-julie-leichtling-john-c-nacos.html | WEDDINGS;Julie Leichtling, John C. Nacos | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-world-long-arm-of-us-law-gets-longer.html | The World;Long Arm Of U.S. Law Gets Longer | False | By Christopher S. Wren | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/l-some-well-off-tenants-are-aided-by-taxpayers-069817.html | Some Well-Off Tenants Are Aided by Taxpayers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-downtown-brooklyn-transit-authority-faces-a.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN;Transit Authority Faces a Bumpy Road in Plan to Reroute Buses | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/if-you-re-thinking-of-living-in-purchase-ny-boom-times-in-big-home-country.html | If You're Thinking of Living In/Purchase, N.Y.;Boom Times in Big-Home Country | False | By Mary McAlear Vizard | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/ailing-national-parks-look-to-rescue-at-a-price.html | Ailing National Parks Look to Rescue, at a Price | False | By Timothy Egan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/l-another-view-of-polo-fans-068551.html | Another View Of Polo Fans | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/lives-an-ethnic-trump.html | LIVES;An Ethnic Trump | False | By Gish Jen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/l-beyond-plastic-surgery-069779.html | Beyond Plastic Surgery | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/l-cuddly-quasimodo-is-this-a-good-thing-disney-got-the-cathedral-right-068241.html | Cuddly Quasimodo: Is This a Good Thing;Disney Got the Cathedral Right | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-randi-freier-and-joshua-rievman.html | WEDDINGS;Randi Freier and Joshua Rievman | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/art-a-mexican-village-becomes-an-epicenter-for-artists.html | ART;A Mexican Village Becomes An Epicenter for Artists | False | By Julia Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/l-first-it-s-not-a-trolley-second-the-route-is-wrong-069647.html | First, It's Not a 'Trolley'; Second, the Route Is Wrong | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/l-on-jerusalem-s-future-israel-fosters-delusion-arabist-heard-from-069957.html | On Jerusalem's Future, Israel Fosters Delusion;Arabist Heard From | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/an-american-place-as-incomes-polarize-a-county-does-too.html | An American Place, As Incomes Polarize, A County Does, Too | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/views-once-a-bumpy-game-of-the-streets-roller-hockey-takes-off.html | VIEWS;Once a Bumpy Game of the Streets, Roller Hockey Takes Off | False | By Charles Strum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/pow-sock-arrghhh.html | Pow! Sock! Arrghhh! | False | By Bruce Mccall | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/on-the-towns-067768.html | ON THE TOWNS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY;Deals and Discounts | False | By Janet Piorko | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/l-us-bears-responsibility-for-arrests-in-bosnia-069906.html | U.S. Bears Responsibility for Arrests in Bosnia | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-chaz-vagt-ted-smith.html | WEDDINGS;Chaz Vagt, Ted Smith | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/elusive-liberalism.html | Elusive Liberalism | False | By Alan Ryan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/l-what-twisted-gene-shapes-the-red-light-avoider-069787.html | What Twisted Gene Shapes The Red-Light Avoider? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/l-views-on-disorder-questioned-by-doctor-068543.html | Views on Disorder Questioned by Doctor | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/l-tour-de-states-070823.html | Tour de States | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/recordings-view-the-roar-is-gone-she-is-woman-hear-her-swoon.html | RECORDINGS VIEW;The Roar Is Gone: She Is Woman, Hear Her Swoon | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/training-steps-are-rigid-for-becoming-an-emt.html | Training Steps Are Rigid For Becoming an EMT | False | By Susan Stern | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/playing-in-the-neighborhood-068365.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/c-correction-069310.html | Correction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/wine-summer-lightness-of-white-zinfandels.html | WINE;Summer Lightness Of White Zinfandels | False | By Geoff Kalish | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-nation-downsizing-comes-to-employe-owned-america.html | The Nation;Downsizing Comes to Employe-Owned America | False | By Louis Uchitelle | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/market-watch-a-lagging-fund-wipes-out-profits.html | MARKET WATCH;A Lagging Fund Wipes Out Profits | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/yesterdays-hero.html | Yesterday's Hero | False | By Abraham Brumberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/l-getting-to-kykuit-068594.html | Getting to Kykuit | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/look-who-s-hugging-trees-now.html | Look Who's Hugging Trees Now | False | By Timothy Egan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-jenifer-osorno-sean-m-fahey.html | WEDDINGS;Jenifer Osorno, Sean M. Fahey | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-upper-west-side-dog-cough-afflicting-owners-psyches.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Dog Cough Afflicting Owners' Psyches | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/commercial-property-recycling-a-new-factory-and-new-jobs-for-new-york-yes.html | Commercial Property/Recycling;A New Factory and New Jobs? For New York? Yes | False | By John Holusha | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/pro-basketball-it-s-time-to-bid-for-not-so-free-agents.html | PRO BASKETBALL;It's Time to Bid for (Not So) Free Agents | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/streetscapes-catholic-apostolic-church-west-57th-street-striking-victorian.html | Streetscapes/Catholic Apostolic Church;On West 57th Street, a Striking Victorian Sanctuary | False | By Christopher Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/earning-it-for-teachers-it-s-a-breathless-summer.html | EARNING IT;For Teachers, It's a Breathless Summer | False | By Sana Siwolop | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/investing-it-where-the-education-is-built-on-principal.html | INVESTING IT;Where the Education Is Built on Principal | False | By Carole Marie Cropper | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/frank-eliscu-83-who-sculptured-heisman-trophy.html | Frank Eliscu, 83, Who Sculptured Heisman Trophy | False | By Rita Reif | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/the-fresh-air-fund-on-visit-to-farm-city-girls-confront-hard-and-soft-reality.html | The Fresh Air Fund;On Visit to Farm, City Girls Confront Hard and Soft Reality | False | By Alison Gardy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-nonfiction-067962.html | Books in Brief: NONFICTION | False | By Lena Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/cover-story-crazy-horse-warrior-and-mystic.html | COVER STORY;Crazy Horse, Warrior and Mystic | False | By Bridget Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/voices-from-the-desk-of-a-tale-of-two-cities-and-the-deficit.html | VOICES: FROM THE DESK OF;A Tale of Two Cities And the Deficit | False | By Amitai Etzioni | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/l-jackie-robinson-helped-break-golf-s-color-bar-069183.html | Jackie Robinson Helped Break Golf's Color Bar | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/connecticut-q-a-john-chang-in-pursuit-of-a-full-life-after-paralysis.html | Connecticut Q&A: John Chang;In Pursuit of a Full Life After Paralysis | False | By Richard Weizel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/demokratiya-the-election-shows-russia-is-russian.html | Demokratiya;The Election Shows Russia Is Russian | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/l-article-on-park-ave-shelter-reinforces-stereotypes-069809.html | Article on Park Ave. Shelter Reinforces Stereotypes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/pop-view/reggae-is-reclaiming-its-songs-of-freedom.html | POP VIEW;Reggae Is Reclaiming Its Songs of Freedom | False | By Elena Oumano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/l-women-who-cut-their-hair-and-the-men-who-love-them-068667.html | WOMEN WHO CUT THEIR HAIR AND THE MEN WHO LOVE THEM | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/world/world-news-briefs-at-least-300-are-killed-in-severe-china-flooding.html | World News Briefs;At Least 300 Are Killed In Severe China Flooding | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/chatter-legislating-who-can-say-i-do.html | CHATTER;Legislating Who Can Say 'I Do' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/l-us-bears-responsibility-for-arrests-in-bosnia-consider-bosnian-serbs-069914.html | U.S. Bears Responsibility for Arrests in Bosnia;Consider Bosnian Serbs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/results-plus-070564.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/baseball-notebook-intradivision-play-beats-balance.html | BASEBALL: NOTEBOOK;Intradivision Play Beats Balance | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/on-politics-voila-a-balanced-budget-don-t-try-this-at-home.html | ON POLITICS;Voila! A Balanced Budget! (Don't Try This at Home) | False | By Jennifer Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-recycling-gets-trashed.html | June 30-July 6;Recycling Gets Trashed | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/the-city-that-made-itself-up.html | The City That Made Itself Up | False | By Melissa Fay Greene | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/television-view-the-medium-that-defies-sharp-focus.html | TELEVISION VIEW;The Medium That Defies Sharp Focus | False | By Caryn James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/li-vines-067440.html | L.I. Vines | False | By Howard G. Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-brave-new-world-or-pie-in-the-sky.html | June 30-July 6;Brave New World, or Pie in the Sky? | False | By Warren E. Leary | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/photography-view-western-deserts-and-their-myths.html | PHOTOGRAPHY VIEW;Western Deserts And Their Myths | False | By Vicki Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/fyi-069221.html | F.Y.I. | False | By Kathryn Shattuck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/city-life-among-the-loading-docks-dreams-of-a-lively-art-district.html | CITY LIFE;Among the Loading Docks, Dreams of a Lively Art District | False | By David W. Chen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/baseball-after-key-s-emergency-record-save-caps-shutout.html | BASEBALL;After Key's Emergency, Record Save Caps Shutout | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/inside-070467.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-upper-east-side-angling-for-parking-space-near-a-hospital.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Angling for Parking Space Near a Hospital | False | By Anthony Ramirez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-to-roar-or-not-to-roar-068209.html | Cuddly Quasimodo: Is This a Good Thing;To Roar or Not to Roar | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/mutual-funds-quarterly-report-fund-investing-on-the-net-beyond-window-shopping.html | MUTUAL FUNDS QUARTERLY REPORT;Fund Investing on the Net: Beyond Window Shopping | False | By Leslie Eaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-book-on-this-campaign-the-making-of-political-best-sellers-1996.html | The Book on This Campaign;The Making of Political Best Sellers, 1996 | False | By Alison Mitchell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/l-woman-who-defaces-park-doesn-t-deserve-exposure-069825.html | Woman Who Defaces Park Doesn't Deserve Exposure | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/l-high-on-atlanta-070815.html | High on Atlanta | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-noelle-brogi-kevin-grainger.html | WEDDINGS;Noelle Brogi, Kevin Grainger | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/out-of-order-summer-reading-why-not-murder.html | OUT OF ORDER;Summer Reading? Why Not Murder? | False | By David Bouchier | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/new-yorkers-co-virtual-doormen-who-accept-real-packages.html | NEW YORKERS & CO.;'Virtual Doormen' Who Accept Real Packages | False | By Constance L. Hays | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/l-beyond-plastic-surgery-069744.html | Beyond Plastic Surgery | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/down-payment-hurdle-is-getting-lower.html | Down Payment Hurdle Is Getting Lower | False | By Jay Romano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/automobiles/behind-the-wheel-chevrolet-1500-van-conversion-a-manhattan-apartment-on-wheels.html | BEHIND THE WHEEL/Chevrolet 1500 Van Conversion;A Manhattan Apartment on Wheels | False | By Marshall Schuon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-coney-island-accord-on-sports-complex-breaking-down.html | NEIGHBORHOOD REPORT: CONEY ISLAND;Accord on Sports Complex Breaking Down | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/baseball-at-age-34-darryl-strawberry-grows-up.html | BASEBALL;At Age 34, Darryl Strawberry Grows Up | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/hockey-sharks-denying-gretzky-rumors.html | HOCKEY;Sharks Denying Gretzky Rumors | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/cuttings-putting-sweet-back-in-sweet-peas.html | CUTTINGS;Putting 'Sweet' Back in Sweet Peas | False | By Tovah Martin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/art-insolent-collages-and-li-landscapes.html | ART;Insolent' Collages and L.I. Landscapes | False | By Helen A. Harrison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/ideas-trends-what-happens-when-the-brain-can-t-remember.html | Ideas & Trends;What Happens When the Brain Can't Remember | False | By George Johnson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/sunday-july-7-1996-retailing-tobacco-unbound.html | SUNDAY, July 7, 1996: RETAILING;Tobacco, Unbound | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/outdoors-a-salmon-angler-s-dream-at-the-pristine-pavilion-in-canada.html | OUTDOORS;A Salmon Angler's Dream at the Pristine Pavilion in Canada | False | By Pete Bodo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/classical-view-a-modest-proposal-for-the-millennium.html | CLASSICAL VIEW;A Modest Proposal For the Millennium | False | By Bernard Holland | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/what-it-s-like-to-walk-on-someone-else-s-bunions.html | What It's Like to Walk on Someone Else's Bunions | False | By Karen Demasters | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/indiana-band-makes-itself-at-home.html | Indiana Band Makes Itself at Home | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/1-100-years-of-pictures-068640.html | 100 YEARS OF PICTURES | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-kathy-kresch-kenneth-ingber.html | WEDDINGS;Kathy Kresch, Kenneth Ingber | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/transactions-070289.html | Transactions | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/man-killed-by-police-after-market-robbery.html | Man Killed by Police After Market Robbery | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/1-exit-reasonable-right-068691.html | EXIT REASONABLE RIGHT | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/world/arbitrators-for-bosnians-diplomats-in-gi-gear.html | Arbitrators for Bosnians: 'Diplomats' in G.I. Gear | False | By Mike O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/gathering-power-for-heat-waves-to-come.html | Gathering Power for Heat Waves to Come | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/milton-goldfine-74-manager-at-nasa.html | Milton Goldfine, 74, Manager at NASA | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/arts-artifacts-furniture-that-said-made-in-new-york.html | ARTS/ARTIFACTS;Furniture That Said, 'Made in New York' | False | By Rita Reif | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/travel-advisory-how-to-get-a-passport-at-the-last-minute.html | TRAVEL ADVISORY;How to Get a Passport At the Last Minute | False | By Betsy Wade | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/food-blend-cold-soup-for-a-hot-weather-lunch-or-party.html | FOOD;Blend Cold Soup for a Hot-Weather Lunch or Party | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/yacht-racing-reeve-returns-to-the-helm-for-newport-benefit.html | YACHT RACING;Reeve Returns to the Helm for Newport Benefit | False | By Barbara Lloyd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/erna-lane-92-dancer-and-artist.html | Erna Lane, 92, Dancer and Artist | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/when-the-alma-mater-ends-with-edu.html | When the Alma Mater Ends With '.edu' | False | By Steve Lohr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/travel-advisory-correspondent-s-report-hong-kong-s-hand-over-to-celebrate-or-not.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Hong Kong's Hand-Over: To Celebrate or Not? | False | By Edward A. Gargan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/responding-to-a-shortage-of-emt-s.html | Responding to a Shortage of EMT's | False | By Susan Stern | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/world/world-news-briefs-colombia-frees-a-leader-of-medellin-drug-cartel.html | World News Briefs;Colombia Frees a Leader Of Medellin Drug Cartel | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/sophia-delza-glassgold-92-dancer-and-teacher.html | Sophia Delza Glassgold, 92, Dancer and Teacher | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/the-perfect-summer-sunday.html | The Perfect Summer Sunday | False | By Lena Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/elvis-and-the-all-night-bowling-alley.html | Elvis and the All-Night Bowling Alley | False | By Gary Krist | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/colleges-seek-reasons-for-rejections.html | Colleges Seek Reasons for Rejections | False | By Linda Puner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/dole-seeks-to-curb-crimes-by-juveniles.html | Dole Seeks to Curb Crimes by Juveniles | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-what-a-deal.html | June 30-July 6;What a Deal! | False | By Hubert B. Herring | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/tennis-washington-shocks-wimbledon.html | TENNIS;Washington Shocks Wimbledon | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/balancing-conservation-and-economic-growth.html | Balancing Conservation and Economic Growth | False | By Steve Bergsman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/music-movingly-medieval-in-a-unison-to-die-for.html | MUSIC;Movingly Medieval, in a Unison to Die For | False | By Leslie Kandell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/1-dead-as-a-dollar-068632.html | DEAD AS A DOLLAR | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-put-the-blame-on-congress-068152.html | Cuddly Quasimodo: Is This a Good Thing;Put the Blame on Congress | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/the-long-arm-of-harassment-law.html | The Long Arm of Harassment Law | False | By Walter Olson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/ernest-dixon-73-retired-methodist-bishop.html | Ernest Dixon, 73, Retired Methodist Bishop | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-kempley-salerno-and-charles-bryant.html | WEDDINGS;Kempley Salerno and Charles Bryant | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/westchester-q-a-karen-c-rippy-seeing-cultural-identities-in-cloth-motifs.html | Westchester Q&A: Karen C. Rippy;Seeing Cultural Identities in Cloth Motifs | False | By Donna Greene | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/l-keeping-secrets-068675.html | KEEPING SECRETS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/pro-basketball-down-by-17-the-dream-team-rallies-to-avoid-ridicule.html | PRO BASKETBALL;Down by 17, the Dream Team Rallies to Avoid Ridicule | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/music-beethoven-and-more.html | MUSIC;Beethoven and More | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/sports-people-baseball-pirates-release-smith-and-shake-up-staff.html | SPORTS PEOPLE: BASEBALL;Pirates Release Smith and Shake Up Staff | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/l-deliverance-068683.html | DELIVERANCE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/postings-restoration-directory-conservancy-s-best-seller.html | POSTINGS: 'Restoration Directory';Conservancy's Best Seller | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/c-corrections-068284.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/a-short-corrective-history-of-violence-in-popular-culture.html | A Short, Corrective History of Violence in Popular Culture | False | By Harold Schechter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/12-hurt-6-seriously-in-rupture-of-gas-pipe-in-coney-island.html | 12 Hurt, 6 Seriously, in Rupture of Gas Pipe in Coney Island | False | By Robert D. McFadden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/john-m-meyer-jr-89-banker-who-eased-securities-trading.html | John M. Meyer Jr., 89, Banker Who Eased Securities Trading | False | By Kurt Eichenwald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/habitats-hudson-view-gardens-in-a-leafy-tudor-enclave-touches-from-the-1920-s.html | Habitats/Hudson View Gardens;In a Leafy Tudor Enclave, Touches From the 1920's | False | By Tracie Rozhon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/political-briefing-the-states-and-the-issues.html | Political Briefing;THE STATES AND THE ISSUES | False | By B. Drummond Ayres Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-nicole-m-grundy-john-e-carroll-3d.html | WEDDINGS;Nicole M. Grundy, John E. Carroll 3d | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-flushing-denounced-and-then-endorsed.html | NEIGHBORHOOD REPORT: FLUSHING;Denounced and Then Endorsed | False | By Jane H. Lii | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-marganite-sims-andrew-r-kass.html | WEDDINGS;Marganite Sims, Andrew R. Kass | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/backtalk-the-no-1-seeding-belongs-to-wimbledon.html | Backtalk;The No. 1 Seeding Belongs to Wimbledon | False | By Barbara Potter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-a-wake-up-call-068101.html | Cuddly Quasimodo: Is This a Good Thing;A Wake-Up Call | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/crime-067695.html | Crime | False | By Marilyn Stasio | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/evening-hours-conviviality-indoors-and-outdoors.html | EVENING HOURS;Conviviality, Indoors and Outdoors | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/bob-dole-s-centrist-foreign-policy.html | Bob Dole's Centrist Foreign Policy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/architecture-view-a-building-that-echoes-a-protean-journey.html | ARCHITECTURE VIEW;A Building That Echoes A Protean Journey | False | By Herbert Muschamp | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-melissa-karmen-michael-boxer.html | WEDDINGS;Melissa Karmen, Michael Boxer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/jersey-when-a-police-car-is-a-lethal-weapon.html | JERSEY;When a Police Car Is a Lethal Weapon | False | By Joe Sharkey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/atlantic-city-to-market.html | ATLANTIC CITY;To Market, to Market | False | By Bill Kent | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/the-election-shows-russia-is-russian.html | The Election Shows Russia Is Russian | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/style-the-alchemist.html | STYLE;The Alchemist | False | By Holly Brubach | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/why-worker-owners-sell-out.html | Why Worker Owners Sell Out | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-nothing-diminished-or-demeaned-068110.html | Cuddly Quasimodo: Is This a Good Thing;Nothing Diminished or Demeaned | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/c-correction-067008.html | Correction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/across-a-barrier-a-family-waited.html | Across a Barrier, a Family Waited | False | By Sara Rimer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/li-sound-still-shy-a-clean-bill-of-health.html | L.I. Sound Still Shy a Clean Bill of Health | False | By Elsa Brenner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/best-sellers-july-7-1996.html | BEST SELLERS: July 7, 1996 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/with-match-victory-near-karpov-blunders-and-loses-game.html | With Match Victory Near, Karpov Blunders and Loses Game | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/us/meat-inspections-facing-overhaul-first-in-90-years.html | MEAT INSPECTIONS FACING OVERHAUL, FIRST IN 90 YEARS | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/market-timing.html | MARKET TIMING | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/l-chicago-boondoggle-069205.html | Chicago Boondoggle | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/the-sound-remains-in-need-of-a-cleanup.html | The Sound Remains In Need of a Cleanup | False | By Elsa Brenner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/books-in-brief-fictiona-sardonic-eye.html | Books in Brief: FICTION;A Sardonic Eye | False | By Gardner McFall | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/l-compass-points-068586.html | Compass Points | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/movies/l-cuddly-quasimodo-is-this-a-good-thing-disney-underestimates-the-public-068225.html | Cuddly Quasimodo: Is This a Good Thing;Disney Underestimates the Public | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/realestate/l-proceedings-at-state-agency-066710.html | Proceedings At State Agency | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/arts/television-view-punching-the-stop-button-before-the-vcr-takes-over.html | TELEVISION VIEW;Punching the Stop Button Before the VCR Takes Over | False | By William McDonald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-paul-a-moore-amy-l-miller.html | WEDDINGS;Paul A. Moore, Amy L. Miller | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-mill-basinwresting-a-dwindling-living-from-the.html | NEIGHBORHOOD REPORT: MILL BASIN;Wresting a Dwindling Living From the Sea | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/l-us-bears-responsibility-for-arrests-in-bosnia-a-communist-revival-069930.html | U.S. Bears Responsibility for Arrests in Bosnia;A Communist Revival | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-sandy-eckstein-john-buschhorn.html | WEDDINGS;Sandy Eckstein, John Buschhorn | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/sports-people-football-ravens-taking-band-under-their-wing.html | SPORTS PEOPLE: FOOTBALL;Ravens Taking Band Under Their Wing | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/man-killed-in-shooting-outside-queens-bar.html | Man Killed in Shooting Outside Queens Bar | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/opinion/l-history-101-not-069191.html | History 101 Not | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/weekinreview/june-30-july-6-chilling-a-hotbed.html | June 30-July 6;Chilling a Hotbed | False | By Steven A. Holmes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-lower-east-side-an-old-ritual-gets-new-life-on-grand-street.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;An Old Ritual Gets New Life On Grand Street | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/books/l-presidential-prerogative-067920.html | Presidential Prerogative | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/sports/golf-stockton-putts-his-way-to-7-stroke-lead.html | GOLF;Stockton Putts His Way to 7-Stroke Lead | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/home-clinic-it-happens-when-you-re-unprepared.html | HOME CLINIC;It Happens When You're Unprepared | False | By Edward R. Lipinski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/travel/what-s-doing-in-dresden.html | WHAT'S DOING IN;Dresden | False | By John Dornberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/college-that-keeps-eye-on-the-job-market.html | College That Keeps Eye on the Job Market | False | By Penny Singer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-savannah-basinger-robert-jahrling.html | WEDDINGS;Savannah Basinger, Robert Jahrling | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/good-eating-intricate-asian-fare-in-chinatown.html | GOOD EATING;Intricate Asian Fare In Chinatown | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/magazine/food-ripeness-is-all.html | FOOD;Ripeness Is All | False | BY Molly O'Neill | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/elevating-the-art-of-doodling-to-an-olympic-feat.html | Elevating the Art of Doodling To an Olympic Feat | False | By David Colman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/nyregion/neighborhood-report-greenwich-village-record-collectors-mecca-raided-for.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Record Collectors' Mecca Raided for Bootlegging | False | By Michael Cooper | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/business/diary-aerospace-space-travel-inc.html | DIARY: AEROSPACE;Space Travel Inc. | False | By Hubert B. Herring | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-07 | 1996-07-07 | https://www.nytimes.com/1996/07/07/style/weddings-julie-silverman-and-kevin-yorn.html | WEDDINGS;Julie Silverman And Kevin Yorn | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/church-fire-in-northwest.html | Church Fire in Northwest | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/world/gaborone-journal-few-want-stocks-now-livestock-that-s-different.html | Gaborone Journal;Few Want Stocks; Now Livestock, That's Different | False | By Suzanne Daley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/inside-072001.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/i-don-t-paint-israel-as-root-of-arafat-s-misdeeds-egypt-s-performance-072125.html | Don't Paint Israel as Root of Arafat's Misdeeds;Egypt's Performance | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/cycling-uphill-ride-solidifies-berzin-s-top-spot.html | CYCLING;Uphill Ride Solidifies Berzin's Top Spot | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/taking-in-the-sites-catching-the-atlanta-games-on-line.html | Taking In the Sites;Catching the Atlanta Games on Line | False | By Ken Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/IHT-unseeded-krajicek-captures-wimbledon-crown.html | Unseeded Krajicek Captures Wimbledon Crown | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/labor-and-business-fight-for-senate-vote-on-wage.html | Labor and Business Fight For Senate Vote on Wage | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/patents-fish-with-mission-hang-shallow-waters-listen-for-anything-say-fishy.html | Patents;A 'fish' with a mission: hang out in shallow waters and listen for anything, say, fishy. | False | By Teresa Riordan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/1-texas-law-school-was-integrated-in-1950-072133.html | Texas Law School Was Integrated in 1950 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/metro-matters-travel-hints-for-a-mayor-staying-put.html | Metro Matters;Travel Hints for a Mayor Staying Put | False | By Joyce Purnick | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/now-nato-should-grow.html | Now, NATO Should Grow | False | By Condoleezza Rice | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/at-one-office-intricate-links-in-new-jersey-s-gop-funds.html | At One Office, Intricate Links In New Jersey's G.O.P. Funds | False | By Brett Pulley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/by-now-the-budget-fight-isn-t-really-about-the-budget.html | By Now, the Budget Fight Isn't Really About the Budget | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/pursuit-freedom-only-find-prison-bars-immigration-officials-try-discern-those.html | In Pursuit Of Freedom, Only to Find Prison Bars;Immigration Officials Try to Discern Those Fleeing Persecution | False | By Celia W. Dugger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/livery-driver-fatally-shot.html | Livery Driver Fatally Shot | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/world/bosnian-serbs-threaten-to-attack-us-troops.html | Bosnian Serbs Threaten To Attack U.S. Troops | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/style/IHT-gallianos-empire-line-shines-for-givenchy.html | Galliano's Empire Line Shines for Givenchy | False | By Suzy Menkes, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/IHT-1921senegalese-fete-in-our-pages100-75-and-50-years-ago.html | 1921:Senegalese Fête . : IN OUR PAGES;100, 75 and 50 YEARS AGO | False | , International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/evergreen-buys-station.html | Evergreen Buys Station | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/world/prisons-in-japan-are-safe-but-harsh.html | Prisons in Japan Are Safe but Harsh | False | By Sheryl WuDunn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/shooting-in-bridgeport-leaves-2-men-dead.html | Shooting in Bridgeport Leaves 2 Men Dead | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/books/books-of-the-times-starry-eyes-look-back-at-koppel-and-nightline.html | BOOKS OF THE TIMES;Starry Eyes Look Back at Koppel and 'Nightline' | False | By Walter Goodman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/IHT-1896silver-wins-in-our-pages-100-75-and-50-years-ago.html | 1896:Silver Wins : IN OUR PAGES;100, 75 and 50 YEARS AGO | False | , International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/baseball-lachemann-fired-by-marlins.html | BASEBALL;Lachemann Fired by Marlins | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/worldbusiness/IHT-a-slovak-startup-sails-toward-success.html | A Slovak Start-Up Sails Toward Success | False | By Peter S. Green, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/metro-digest-072060.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/economic-calender.html | Economic Calender | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/mtv-listening-to-real-world-creates-a-spinoff.html | MTV, Listening To Real World, Creates a Spinoff | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/world/world-news-briefs-russia-fails-to-remove-checkpoints-in-chechnya.html | World News Briefs;Russia Fails to Remove Checkpoints in Chechnya | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/abroad-at-home-crime-and-blunder.html | Abroad at Home;Crime and Blunder | False | ANTHONY LEWIS | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/mr-vallone-s-tough-sell.html | Mr. Vallone's Tough Sell | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/new-orleans-journal-cosmopolitan-city-relishes-being-all-america.html | New Orleans Journal;Cosmopolitan City Relishes Being 'All-America' | False | By Rick Bragg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/politics-political-life-abortion-dole-s-sword-74-returns-confront-him-96.html | POLITICS: A POLITICAL LIFE;Abortion, Dole's Sword in '74, Returns to Confront Him in '96 | False | By Elizabeth Kolbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/tourists-in-search-of-the-real-new-york.html | Tourists in Search of the 'Real' New York | False | By Rachel L. Swarns | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/dancers-follow-the-olympic-flame-and-the-money-to-atlanta-s-stripclubs.html | Dancers Follow the Olympic Flame, and the Money, to Atlanta's StripClubs | False | By Peter Applebome | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/l-on-counterterrorism-alarms-rang-years-ago-071064.html | On Counterterrorism, Alarms Rang Years Ago | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/journalist-as-broker-in-mixed-marriage-next-week-of-microsoft-and-nbc-news.html | Journalist as Broker in Mixed Marriage Next Week of Microsoft and NBC News | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/horse-racing-long-shot-s-speed-wins-at-belmont.html | HORSE RACING;Long Shot's Speed Wins At Belmont | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/san-diego-wants-people-not-to-take-this-plunge.html | San Diego Wants People Not to Take This Plunge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/the-media-business-advertising-addenda-wheaties-lands-another-big-hitter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Wheaties Lands Another Big Hitter | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/filegate-may-be-good-for-us.html | Filegate' May Be Good for Us | False | By Frank Askin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/yale-wins-regatta-title.html | Yale Wins Regatta Title | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/giuliani-questions-smoking-ban-at-jails.html | Giuliani Questions Smoking Ban at Jails | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/questions-on-the-rupture-of-a-coney-island-gas-pipe.html | Questions on the Rupture Of a Coney Island Gas Pipe | False | By Frank Bruni | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/l-don-t-paint-israel-as-root-of-arafat-s-misdeeds-072117.html | Don't Paint Israel as Root of Arafat's Misdeeds | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/results-plus-071501.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/pro-basketball-daniels-city-legend-wants-spot-on-nets.html | PRO BASKETBALL;Daniels, City Legend, Wants Spot on Nets | False | By Tarik El-Bashir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/IHT-q-achristine-loh-hong-kongclash-of-2-systems.html | Q & A/Christine Loh : Hong Kong;Clash of 2 Systems | False | By Kevin Murphy,; International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/ireland-mourns-a-slain-reporter.html | Ireland Mourns a Slain Reporter | False | By James F. Clarity | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-assault-conviction-protested.html | New Jersey Daily Briefing;Assault Conviction Protested | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/world/india-suddenly-leads-in-hiv-aids-meeting-is-told.html | India Suddenly Leads in H.I.V., AIDS Meeting Is Told | False | By Lawrence K. Altman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/IHT-koreansgrumpy-toward-america.html | Koreans;Grumpy Toward America | False | By David I. Steinberg,; International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-good-season-for-trenton.html | New Jersey Daily Briefing;Good Season for Trenton | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/sports-of-the-times-the-yankee-motto-we-us-team-george.html | Sports of The Times;The Yankee Motto: We. Us. Team. George. | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/golf-stockton-s-big-lead-is-barely-enough.html | GOLF;Stockton's Big Lead Is Barely Enough | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/transactions-071188.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/baseball-rodriguez-gets-to-play-every-day-plus-one.html | BASEBALL;Rodriguez Gets to Play Every Day, Plus One | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/arts/pop-review-hip-hop-professor-gives-his-own-take-on-history.html | POP REVIEW;Hip-Hop Professor Gives His Own Take on History | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/world/the-worldly-business-of-bribes-quite-battle-is-joined.html | The Worldly Business of Bribes: Quite Battle Is Joined | False | By Raymond Bonner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/arts/concert-review-a-summer-return-for-bernstein.html | CONCERT REVIEW;A Summer Return for Bernstein | False | By Anthony Tommasini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/troubling-issues-in-a-silicon-valley-spy-case.html | Troubling Issues in a Silicon Valley Spy Case | False | By Calvin Sims | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/investigators-seek-fingerprints-on-improperly-acquired-files.html | Investigators Seek Fingerprints On Improperly Acquired Files | False | By Neil A. Lewis | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/IHT-dollars-strength-is-linked-to-timing-of-feds-next-move-uncertainty-on.html | Dollar's Strength Is Linked to Timing Of Fed's Next Move : Uncertainty On Rates Keeps Jitters In Markets | False | By Carl Gewirtz, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/movies/a-movie-and-high-heels-so-what-s-not-to-like.html | A Movie and High Heels: So What's Not to Like? | False | By William Grimes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/the-media-business-advertising-addenda-best-ad-ever-one-group-s-choice.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Best Ad Ever? One Group's Choice | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/tennis-krajicek-captures-wimbledon.html | TENNIS;Krajicek Captures Wimbledon | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/turkey-s-islamic-government.html | Turkey's Islamic Government | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/l-no-skating-please-at-bethesda-fountain-071030.html | No Skating, Please, at Bethesda Fountain | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/corrections-072370.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/politics-tobacco-issue-clinton-campaign-use-anti-smoking-pitch-attack-dole.html | POLITICS: THE TOBACCO ISSUE;Clinton Campaign to Use Anti-Smoking Pitch to Attack Dole | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/bridge-071153.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/federal-program-will-track-sales-of-guns-to-youths.html | FEDERAL PROGRAM WILL TRACK SALES OF GUNS TO YOUTHS | False | By Fox Butterfield | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/l-on-air-traffic-control-071048.html | On Air Traffic Control | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-new-jerseyan-wins-pageant.html | New Jersey Daily Briefing;New Jerseyan Wins Pageant | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/l-dole-doesn-t-let-smokers-off-the-hook-071056.html | Dole Doesn't Let Smokers Off the Hook | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/news-summary-071870.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/business-digest-071986.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/progress-seen-in-talks-on-workers-insurance.html | Progress Seen in Talks On Workers' Insurance | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/IHT-tour-de-france-its-berzins-time-on-the-peaks-as-indurain-cracks.html | Tour De France : It's Berzin's Time on the Peaks as Indurain Cracks | False | By Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/consumers-get-the-credit-for-expanding-economy.html | Consumers Get the Credit for Expanding Economy | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/dividend-meetings-071420.html | Dividend Meetings | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/arts/music-review-rocking-not-so-gently-in-the-east-river.html | MUSIC REVIEW;Rocking Not So Gently in the East River | False | By Alex Ross | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/more-taped-testimony.html | More Taped Testimony | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/media-press-financial-pressures-hammer-wall-between-business-editorial-sides.html | Media: PRESS;Financial pressures hammer at the wall between the business and the editorial sides. | False | By Iver Peterson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-radio-doctor-faces-charge.html | New Jersey Daily Briefing;Radio Doctor Faces Charge | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/world/in-hope-of-winning-clinton-over-netanyahu-visits-us-this-week.html | In Hope of Winning Clinton Over, Netanyahu Visits U.S. This Week | False | By Serge Schmemann | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/e-corrections-072389.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/news/unseeded-krajicek-captures-wimbledon-crown.html | Unseeded Krajicek Captures Wimbledon Crown | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/movies/a-film-maker-crosses-a-frontier-of-his-own.html | A Film Maker Crosses A Frontier of His Own | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/baseball-mets-remain-optimistic-despite-loss-to-expos.html | BASEBALL;Mets Remain Optimistic Despite Loss to Expos | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/romario-won-t-face-brazil.html | Romario Won't Face Brazil | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/in-america-can-we-talk.html | In America;Can We Talk? | False | By Bob Herbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/arts/music-review-sounds-from-artists-breathing-the-paris-air.html | MUSIC REVIEW;Sounds From Artists Breathing the Paris Air | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/l-politics-city-council-and-rent-don-t-mix-071072.html | Politics, City Council And Rent Don't Mix | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/olympics-what-s-that-raking-the-sand-pit.html | OLYMPICS;What's That Raking the Sand Pit? | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/l-texas-law-school-was-integrated-in-1950-072141.html | Texas Law School Was Integrated in 1950 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-financial-hub-for-the-gop.html | New Jersey Daily Briefing;Financial Hub for the G.O.P. | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-court-to-hear-e-mail-dispute.html | New Jersey Daily Briefing;Court to Hear E-Mail Dispute | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/giuliani-aide-hints-gresser-may-be-ousted.html | Giuliani Aide Hints Gresser May Be Ousted | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/the-huge-new-railroad-menace.html | The Huge New Railroad Menace | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/options-for-new-york-city-s-school-board-presidency.html | Options for New York City's School Board Presidency" | False | By John Sullivan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/fleeing-to-asylum-and-going-nowhere.html | Fleeing to Asylum, And Going Nowhere | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/world/world-news-briefs-mandela-endorses-aide-to-succeed-him-in-job.html | World News Briefs;Mandela Endorses Aide To Succeed Him in Job | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/baseball-strawberry-on-day-1-standing-o-and-0-for-4.html | BASEBALL;Strawberry on Day 1: Standing O, and 0 for 4 | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/man-charged-in-slaying-of-peacemaker.html | Man Charged In Slaying Of Peacemaker | False | By Norimitsu Onishi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/jobs-cut-by-seafood-chain.html | Jobs Cut By Seafood Chain | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/l-don-t-paint-israel-as-root-of-arafat-s-misdeeds-072109.html | Don't Paint Israel as Root of Arafat's Misdeeds | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/olympics-dream-team-gets-back-to-normal.html | OLYMPICS;Dream Team Gets Back to Normal | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/olympics-man-held-in-torch-incident.html | OLYMPICS;Man Held in Torch Incident | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/technology-connections-real-silicon-life-forms-science-artificial-life-orwell.html | Technology: CONNECTIONS;'Real, silicon life forms' and a 'science' of artificial life: Orwell is not dead. | False | By Edward Rothstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/media-business-advertising-addenda-hook-more-marketing-executives-newsweek-casts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;To hook more marketing executives, Newsweek casts another line and dangles a new Web site. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/world/nicaragua-said-to-raise-vote-hurdles-for-ex-rebels.html | Nicaragua Said to Raise Vote Hurdles for Ex-Rebels | False | By Julia Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/us-shelves-plan-to-limit-rewards-to-hmo-doctors.html | U.S. SHELVES PLAN TO LIMIT REWARDS TO H.M.O. DOCTORS | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/william-h-kolberg-dies-at-70-advocated-better-worker-training.html | William H. Kolberg Dies at 70; Advocated Better Worker Training | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/chronicle-072346.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/investigators-gather-remnants-of-jet-engine.html | Investigators Gather Remnants of Jet Engine | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/power-up-let-games-begin-high-technology-companies-hope-score-10-least-9.8.html | Power Up, and Let the Games Begin;High-Technology Companies Hope to Score a 10 (at Least a 9.8) in Atlanta | False | By Peter H. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/world/report-says-global-warming-poses-threat-to-public-health.html | Report Says Global Warming Poses Threat to Public Health | False | By John H. Cushman Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/helping-stop-crime-via-a-police-web-site.html | Helping Stop Crime Via a Police Web Site | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/new-jersey-daily-briefing-whitman-to-tour-prison.html | New Jersey Daily Briefing;Whitman to Tour Prison | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/no-headline-071889.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/worldbusiness/IHT-french-banks-floatingrate-notes-fill-market-void.html | French Bank's Floating-Rate Notes Fill Market Void : Crï¿½Aï¿½dit Lyonnais Times It Right | False | By Carl Gewirtz, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/net-surfer-politics-proves-to-be-mixed-bag.html | Net-Surfer Politics Proves to Be Mixed Bag | False | By David E. Rosenbaum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/IHT-graf-thumps-her-way-to-7th-wimbledon-title.html | Graf Thumps Her Way to 7th Wimbledon Title | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/record-shuttle-flight-ends-and-tests-begin.html | Record Shuttle Flight Ends and Tests Begin | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/chronicle-072338.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/opinion/IHT-1946blacklist-ends-in-our-pages100-75-and-50-years-ago.html | 1946:Blacklist Ends : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/business/the-media-business-advertising-addenda-homosexuals-criticize-2-drug-free-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Homosexuals Criticize 2 Drug-Free Ads | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/sports-of-the-times-washington-leaves-his-own-shadow-across-center-court.html | Sports of The Times;Washington Leaves His Own Shadow Across Center Court | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/sports/baseball-strawberry-and-yanks-stymied-by-mcdonald.html | BASEBALL;Strawberry and Yanks Stymied by McDonald | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/nyregion/c-corrections-072362.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-08 | 1996-07-08 | https://www.nytimes.com/1996/07/08/us/clinton-testifies-on-tape-in-trial-of-bankers.html | Clinton Testifies on Tape in Trial of Bankers | False | By Tim Weiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/sports-people-football-irvin-defense-on-the-attack.html | SPORTS PEOPLE: FOOTBALL;Irvin Defense on the Attack | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/IHT-1896-mecca-mutiny-in-our-pages100-75-and-50-years-ago.html | 1896: Mecca Mutiny : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/movies/television-review-life-after-drug-unreality-endures.html | TELEVISION REVIEW;Life After Drug: Unreality Endures | False | By John J. O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/world/moscow-journal-the-americans-who-saved-yeltsin-or-did-they.html | Moscow Journal;The Americans Who Saved Yeltsin (Or Did They?) | False | By Alessandra Stanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/l-in-georgia-house-race-color-doesn-t-matter-072621.html | In Georgia House Race, Color Doesn't Matter | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/IHT-1921suburb-eyesores-in-our-pages100-75-and-50-years-ago.html | 1921:Suburb Eyesores : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/style/chronicle-073890.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/olympics-johnson-starts-a-new-streak.html | OLYMPICS;Johnson Starts a New Streak | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/worldbusiness/IHT-thinking-ahead-a-new-scapegoat-for-the-unemployed.html | Thinking Ahead : A New Scapegoat for the Unemployed | False | By Reginald Dale, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/pro-basketball-coaches-hired-for-van-gundy.html | PRO BASKETBALL;Coaches Hired For Van Gundy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/international-business-us-investigates-american-british-airways-link.html | INTERNATIONAL BUSINESS;U.S. Investigates American-British Airways Link | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/sealing-nuclear-waste-ending-an-atomic-dream.html | Sealing Nuclear Waste, Ending an Atomic Dream | False | By Matthew L Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/style/review-fashion-slim-sophisticated-men-s-wear-in-paris.html | Review/Fashion;Slim, Sophisticated Men's Wear in Paris | False | By Amy M. Spindler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/books/a-new-byatt-novel-with-a-novel-within.html | A New Byatt Novel With a Novel Within | False | By Mel Gussow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/battle-board-education-challenger-man-knack-for-compromise-william-colridge.html | BATTLE AT THE BOARD OF EDUCATION: THE CHALLENGER -- Man in the News;A Knack for Compromise: William Colridge Thompson Jr. | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/inside-073806.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/easy-money-in-vegas.html | Easy Money In Vegas | False | By Sally Denton and Roger Morris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/media-business-advertising-addenda-new-scented-ads-promise-magazine-readers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New scented ads promise magazine readers aromas mimicking toothpaste and leather. | False | By Tamar Charry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/movies/films-vault-to-the-top-with-tricks-not-stars.html | Films Vault To the Top With Tricks, Not Stars | False | By Bernard Weinraub | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/kathy-ahern-47-started-lpga-career-at-17.html | Kathy Ahern, 47; Started L.P.G.A. Career at 17 | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/science/a-promising-medical-specialty-emerges-to-help-torture-victims.html | A Promising Medical Specialty Emerges to Help Torture Victims | False | By Daniel Goleman | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/IHT-patten-urges-eu-to-keep-door-ajar-for-hong-kong.html | Patten Urges EU to Keep Door Ajar for Hong Kong | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/l-a-dolphin-glossary-072605.html | A Dolphin Glossary | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/l-science-fraud-case-leaves-insidious-aftermath-the-people-s-trust-074233.html | Science-Fraud Case Leaves Insidious Aftermath;The People's Trust | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/sports-of-the-times-despite-30-homers-he-bats-8th.html | Sports Of The Times;Despite 30 Homers, He Bats 8th | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/on-baseball-an-old-tale-of-two-leagues-focuses-on-the-dh.html | ON BASEBALL;An Old Tale of Two Leagues Focuses on the D.H. | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-advertising-addenda-3com-reviewing-15-million-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;3Com Reviewing $15 Million Account | False | By Tamar Charry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/l-polish-anti-semitism-is-not-going-away-072591.html | Polish Anti-Semitism Is Not Going Away | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-opposing-a-holiday-change.html | NEW JERSEY DAILY BRIEFING;Opposing a Holiday Change | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/science/work-threatened-at-russian-outpost.html | Work Threatened at Russian Outpost | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/science/picking-up-good-and-subtle-vibrations-from-steel.html | Picking Up Good, and Subtle, Vibrations from Steel | False | By William J. Broad | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/executive-changes-073334.html | Executive Changes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-boy-15-falls-in-brook.html | NEW JERSEY DAILY BRIEFING;Boy, 15, Falls in Brook | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/books/books-of-the-times-linear-thinking-dead-barney-and-gak-alive.html | BOOKS OF THE TIMES;Linear Thinking: Dead. Barney and Gak: Alive. | False | By Michiko Kakutani | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/cab-driving-termed-riskiest-job-in-us.html | Cab Driving Termed Riskiest Job in U.S. | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/worldbusiness/IHT-reformers-pledge-to-stay-on-course-hard-time-is.html | Reformers Pledge to Stay on Course : Hard Time Is Forecast For Russia | False | By Peter S. Green, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/c-e-wiegand-a-bomb-physicist-dies-at-81.html | C. E. Wiegand, A-Bomb Physicist, Dies at 81 | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/IHT-popes-visit-to-berlin-letters-to-the-editor.html | Pope's Visit to Berlin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/wall-st-tries-to-rebound-but-falters.html | Wall St. Tries To Rebound But Falters | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-news-corp-may-sell-stake-in-children-s-programming.html | THE MEDIA BUSINESS;News Corp. May Sell Stake in Children's Programming | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/old-story-for-migrant-farm-workers-advocates-fear-new-state-code-will-have.html | An Old Story for Migrant Farm Workers;Advocates Fear a New State Code Will Have Little Impact on Their Hardships | False | By Evelyn Nieves | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/style/patterns-072877.html | Patterns | False | By Constance C. R. White | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/international-briefs-rtz-cra-to-cut-back-on-mining-exploration.html | INTERNATIONAL BRIEFS;RTZ-CRA to Cut Back On Mining Exploration | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/battle-board-education-albany-front-efforts-alter-school-system-stall-albany.html | BATTLE AT THE BOARD OF EDUCATION: THE ALBANY FRONT;Efforts to Alter School System Stall in Albany | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/company-briefs-074209.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/world/isolated-and-corrupt-serbia-s-economy-stagnates.html | Isolated and Corrupt, Serbia's Economy Stagnates | False | By Chris Hedges | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/boxing-foreman-talking-comeback.html | BOXING;Foreman Talking Comeback | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-advertising-addenda-account-reviewed-by-value-rent-a-car.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Account Reviewed By Value Rent-a-Car | False | By Tamar Charry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/style/chronicle-073016.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/leslie-d-holmes-39-a-lawyer-who-fought-for-tenants-rights.html | Leslie D. Holmes, 39, a Lawyer Who Fought for Tenants' Rights | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/IHT-try-smarter-management-of-investment-inflow.html | Try Smarter Management of Investment Inflow | False | By Joe Zhang, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/no-headline-073172.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/senate-debates-minimum-wage-increase.html | Senate Debates Minimum-Wage Increase | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/observer-man-and-product.html | Observer;Man and Product | False | By Russell Baker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/arts/debating-a-sculpture-with-a-name-and-4-faces.html | Debating A Sculpture With a Name and 4 Faces | False | By Ralph Blumenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/world/justice-knocks-at-door-of-a-wrathful-mayor-of-paris.html | Justice Knocks at Door of a Wrathful Mayor of Paris | False | By Craig R. Whitney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/nyc-people-who-needs-people.html | NYC;People . . . Who Needs People? | False | By Clyde Haberman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/key-rates-072575.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/consumer-debt-is-increasing-at-slower-rate.html | Consumer Debt Is Increasing At Slower Rate | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/battle-board-education-president-used-fight-gresser-vows-press-this-one.html | BATTLE AT THE BOARD OF EDUCATION: THE PRESIDENT;Used to a Fight, Gresser Vows to Press This One | False | By Ian Fisher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/world/hague-tribunal-weighs-international-arrest-warrants-for-2-top-bosniaserbs.html | Hague Tribunal Weighs International Arrest Warrants for 2 Top BosniaSerbs | False | By Stephen Kinzer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/science/new-gauge-for-shorter-day-of-past.html | New Gauge for Shorter Day of Past | False | By Malcolm W. Browne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/international-business-fuji-in-deal-with-wal-mart-for-photofinishing-plants.html | INTERNATIONAL BUSINESS;Fuji in Deal With Wal-Mart For Photofinishing Plants | False | By Claudia H. Deutsch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/company-news-glenborough-realty-trust-adding-17-properties.html | COMPANY NEWS;GLENBOROUGH REALTY TRUST ADDING 17 PROPERTIES | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/news-summary-073733.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-judge-allows-residency-rule.html | NEW JERSEY DAILY BRIEFING;Judge Allows Residency Rule | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/nassau-legislature-ratifies-pact-for-community-college.html | Nassau Legislature Ratifies Pact for Community College | False | By Bruce Lambert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/pro-football-early-skirmish-for-the-giants-and-strahan.html | PRO FOOTBALL;Early Skirmish For the Giants And Strahan | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/arts/critic-s-choice-jazz-cd-s-imagination-touching-tradition.html | CRITIC'S CHOICE/Jazz CD's;Imagination Touching Tradition | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/news/murdoch-and-germanys-kirch-take-aim-at-a-5-billion-murke-2-media-giants.html | Murdoch and Germany's Kirch Take Aim at a $5 Billion Marke : 2 Media Giants Seal European TV Alliance | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/world/islamic-secular-coalition-cabinet-is-approval-in-turkey.html | Islamic-Secular Coalition Cabinet Is Approved in Turkey | False | By Celestine Bohlen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/world/world-news-briefs-african-nations-back-2d-term-for-un-chief.html | WORLD NEWS BRIEFS;African Nations Back 2d Term for U.N. Chief | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/international-briefs-2-reduce-stakes-in-british-tv-operation.html | INTERNATIONAL BRIEFS;2 Reduce Stakes In British TV Operation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Tamar Charry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/chief-of-st-martin-s-press-to-retire-in-january.html | Chief of St. Martin's Press to Retire in January | False | By Doreen Carvajal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/baseball-the-belle-of-the-70-s-praises-the-belle-of-the-90-s-belle.html | BASEBALL;The Belle of the 70's Praises The Belle of the 90's -- Belle | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/utility-says-it-sought-to-halt-repairs-before-gas-pipe-broke.html | Utility Says It Sought to Halt Repairs Before Gas Pipe Broke | False | By Charisse Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-murder-suicide-by-a-trooper.html | NEW JERSEY DAILY BRIEFING;Murder-Suicide by a Trooper | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/battle-board-education-overview-school-board-set-oust-president-mayor-s-urging.html | BATTLE AT THE BOARD OF EDUCATION: THE OVERVIEW;SCHOOL BOARD SET TO OUST PRESIDENT AT MAYOR'S URGING | False | By David Firestone | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/verdict-is-called-blow-to-russian-mob.html | Verdict Is Called Blow to Russian Mob | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/hurricane-bertha-roars-across-caribbean-leaving-as-many-as-5-dead-and20-missing.html | Hurricane Bertha Roars Across Caribbean, Leaving as Many as 5 Dead and20 Missing | False | By Jonathan P. Hicks | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/c-corrections-074063.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/fatal-gunshot-fired-by-police-officer-hit-man-in-back-medicalexaminer-says.html | Fatal Gunshot Fired by Police Officer Hit Man in Back, MedicalExaminer Says | False | By Clifford Krauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/style/review-fashion-sensuality-and-aggression-from-gucci-and-prada.html | Review/Fashion;Sensuality and Aggression From Gucci and Prada | False | By Amy M. Spindler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/arts/karpov-adjourns-play-in-a-drawish-endgame.html | Karpov Adjourns Play In a Drawish Endgame | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/outspoken-faa-critic-quits-transportation-post.html | Outspoken F.A.A. Critic Quits Transportation Post | False | By Adam Bryant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-news-corp-in-pay-tv-deal-with-kirch-of-germany.html | THE MEDIA BUSINESS;News Corp. In Pay TV Deal With Kirch Of Germany | False | By Youssef M. Ibrahim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/international-business-in-japan-saturn-signs-car-dealers.html | INTERNATIONAL BUSINESS;In Japan, Saturn Signs Car Dealers | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/world/sharon-joins-netanyahu-s-cabinet-at-last.html | Sharon Joins Netanyahu's Cabinet at Last | False | By Joel Greenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/style/review-fashion-three-revolutionaries-decide-to-play-it-safe.html | Review/Fashion;Three Revolutionaries Decide To Play It Safe | False | By Amy M. Spindler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/international-briefs-unigate-of-britain-buying-kraft-units.html | INTERNATIONAL BRIEFS;Unigate of Britain Buying Kraft Units | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/world/gazans-plea-to-netanyahu-stop-closing-us-out-of-jobs.html | Gazans' Plea to Netanyahu: Stop Closing Us Out of Jobs | False | By Serge Schmemann | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/sports-people-basketball-dematha-coach-hospitalized.html | SPORTS PEOPLE: BASKETBALL;DeMatha Coach Hospitalized | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/science/at-aids-meeting-experts-find-an-uneasy-mix-of-hope-and-fear.html | At AIDS Meeting, Experts Find An Uneasy Mix of Hope and Fear | False | By Lawrence K. Altman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/60-million-federal-grant-to-add-800-city-police-officers.html | 60 Million Federal Grant to Add 800 City Police Officers | False | By Robert D. McFadden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/international-briefs-hanson-to-revalue-some-mineral-holdings.html | INTERNATIONAL BRIEFS;Hanson to Revalue Some Mineral Holdings | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/science/for-the-sake-of-salmon-california-dam-gets-an-80-million-alteration.html | For the Sake of Salmon, California Dam Gets an $80 Million Alteration | False | By Verne G. Kopytoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/IHT-for-persuasion-and-pressure-to-rescue-algeria.html | For Persuasion and Pressure to rescue Algeria | False | By Gilles Kepel and Andrew J. Pierre, International Herald Tribune | 1996-09-04 | | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/boxing-futch-84-imparts-the-wisdom-of-the-ages.html | BOXING;Futch, 84, Imparts the Wisdom of the Ages | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/a-web-guide-to-new-york-is-acquired.html | A Web Guide To New York Is Acquired | False | By Laurie J. Flynn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/mr-netanyahu-comes-calling.html | Mr. Netanyahu Comes Calling | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/l-polish-anti-semitism-is-not-going-away-misplaced-blame-074217.html | Polish Anti-Semitism Is Not Going Away;Misplaced Blame | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/IHT-where-theres-smoke-letters-to-the-editor.html | Where There's Smoke : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/market-place-adt-deal-may-unravel-and-accountants-hold-the-string.html | Market Place;ADT deal may unravel, and accountants hold the string. | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/an-increase-in-wages-may-hurt-some-teen-agers.html | An Increase in Wages May Hurt Some Teen-Agers | False | By Robert D. Hershey Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/sports-people-hockey-olczyk-signs-with-kings.html | SPORTS PEOPLE: HOCKEY;Olczyk Signs With Kings | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/chronology-city-hall-v-110-livingston-street.html | Chronology: City Hall v. 110 Livingston Street | False | By Randy Kennedy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/world/ulster-protestants-in-anti-police-protests.html | Ulster Protestants in Anti-Police Protests | False | By James F. Clarity | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-guilty-plea-in-export-case.html | NEW JERSEY DAILY BRIEFING;Guilty Plea in Export Case | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/l-but-will-that-meat-pass-your-inspection-072613.html | But Will That Meat Pass Your Inspection? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-parents-and-girl-die-in-crash.html | NEW JERSEY DAILY BRIEFING;Parents and Girl Die in Crash | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/theater/theater-review-so-many-loving-friends-and-relatives.html | THEATER REVIEW;So Many Loving Friends and Relatives | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/tv-sports-fox-s-baseball-pre-game-show-riddled-with-errors.html | TV SPORTS;Fox's Baseball Pre-Game Show Riddled With Errors | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/business-digest-073636.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/science/genetic-questions-are-sending-judges-back-to-classroom.html | Genetic Questions Are Sending Judges Back to Classroom | False | By Sandra Blakeslee | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/upgrading-the-safety-of-meat.html | Upgrading the Safety of Meat | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/worldbusiness/IHT-eu-buckles-down-to-meet-goals-for-a-single.html | EU Buckles Down To Meet Goals for A Single Currency | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/smart-weapons-were-overrated-study-concludes.html | 'SMART' WEAPONS WERE OVERRATED, STUDY CONCLUDES | False | By Tim Weiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/style/by-design-summer-s-many-lengths.html | By Design;Summer's Many Lengths | False | By Anne-Marie Schiro | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/science/personal-computers-jaz-drive-a-lot-of-backup-insurance-in-a-small-package.html | PERSONAL COMPUTERS;Jaz Drive: A Lot of Backup Insurance in a Small Package | False | By Stephen Manes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/baseball-notebook-late-surge-from-bonds-wins-homer-contest.html | BASEBALL: NOTEBOOK;Late Surge From Bonds Wins Homer Contest | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/c-corrections-074047.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/IHT-china-looks-promising-but-russia-might-be-the-better-bet.html | China Looks Promising, but Russia Might Be the Better Bet | False | By Philip Bowring, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-new-bids-are-said-to-be-requested-for-mgm.html | THE MEDIA BUSINESS;New Bids Are Said to Be Requested for MGM | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/metro-digest-073571.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/IHT-1946-pengos-flight-in-our-pages100-75-and-50-years-ago.html | 1946: Pengo's Flight : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/l-science-fraud-case-leaves-insidious-aftermath-fascism-s-nest-egg-074225.html | Science-Fraud Case Leaves Insidious Aftermath;Fascism's Nest Egg | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/l-science-fraud-case-leaves-insidious-aftermath-072664.html | Science-Fraud Case Leaves Insidious Aftermath | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/politics-the-laugh-meter-did-you-hear-the-one-about-the-96-campaign.html | POLITICS: THE LAUGH METER;Did You Hear the One About the '96 Campaign? | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/IHT-murdoch-and-germany-s-kirch-take-aim-at-a-5-billion-marke-2-media-giants.html | Murdoch and Germany's Kirch Take Aim at a $5 Billion Marke : 2 Media Giants Seal European TV Alliance | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/c-corrections-074055.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/science/antarctic-ice-core-may-help-predict-start-of-next-ice-age.html | Antarctic Ice Core May Help Predict Start of Next Ice Age | False | By Malcolm W. Browne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/brooklyn-girl-7-falls-to-her-death.html | Brooklyn Girl, 7, Falls to Her Death | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/politics-third-party-reform-party-awaits-the-mail-to-see-who-will-be-running.html | POLITICS: THIRD PARTY;Reform Party Awaits the Mail To See Who Will Be Running | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/the-workers-compensation-struggle.html | The Workers' Compensation Struggle | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/IHT-tibetans-arent-the-ira-letters-to-the-editor.html | Tibetans Aren't the IRA : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/atlanta-1996-olympic-profile-in-rough-water-riley-races-to-stay-afloat.html | Atlanta 1996: Olympic Profile;In Rough Water, Riley Races to Stay Afloat | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/world/ivory-coast-sells-itself-as-west-african-powerhouse.html | Ivory Coast Sells Itself as West African Powerhouse | False | By Howard W. French | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/crack-found-in-jet-engine-that-killed-2-in-pensacola.html | Crack Found In Jet Engine That Killed 2 In Pensacola | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/head-of-naacp-attacks-internal-discord.html | Head of N.A.A.C.P. Attacks Internal Discord | False | By Steven A. Holmes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-advertising-addenda-people-073873.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Tamar Charry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/company-news-urohealth-to-acquire-maker-of-medical-products.html | COMPANY NEWS;UROHEALTH TO ACQUIRE MAKER OF MEDICAL PRODUCTS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/cycling-riis-takes-lead-in-the-tour.html | CYCLING;Riis Takes Lead in the Tour | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/new-jersey-daily-briefing-union-head-admits-warning.html | NEW JERSEY DAILY BRIEFING;Union Head Admits Warning | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/style/IHT-lean-lines-add-brilliant-colors.html | Lean Lines Add Brilliant Colors | False | Suzy Menkes, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/IHT-triumph-for-washington-without-winners-trophy.html | Triumph for Washington, Without Winner's Trophy | False | Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/politics-political-briefing-the-states-and-the-issues.html | POLITICS: Political Briefing;THE STATES AND THE ISSUES | False | By B. Drummond Ayres Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/baseball-midseason-report-mets-dare-to-whisper-the-words-wild-card.html | BASEBALL: MIDSEASON REPORT;Mets Dare to Whisper The Words 'Wild Card' | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/baseball-midseason-report-so-far-nothing-has-slowed-the-yanks.html | BASEBALL: MIDSEASON REPORT;So Far, Nothing Has Slowed The Yanks | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/a-victory-for-midwives-who-aren-t-nurses.html | A Victory for Midwives Who Aren't Nurses | False | By George Judson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/sports-people-hockey-islanders-name-new-executive.html | SPORTS PEOPLE: HOCKEY;Islanders Name New Executive | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/russian-emigre-convicted-of-extortion.html | Russian Emigre Convicted of Extortion | False | By Lynda Richardson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/pro-basketball-free-agents-are-ready-and-eager-to-be-courted.html | PRO BASKETBALL;Free Agents Are Ready and Eager to Be Courted | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/us/politics-behind-the-scenes-hired-hands-carrying-democracy-s-petitions.html | POLITICS BEHIND THE SCENES;Hired Hands Carrying Democracy's Petitions | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/arts/charles-deforest-72-composer-who-sang-in-piano-bar-s-heyday.html | Charles DeForest, 72, Composer Who Sang in Piano Bar's Heyday | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/the-media-business-advertising-addenda-amex-account-lost-by-bronner-slosberg.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Amex Account Lost By Bronner Slosberg | False | By Tamar Charry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/science/q-a-072508.html | Q&A | False | By C. Claiborne Ray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/nyregion/greek-goddess-back-in-italian-arms.html | Greek Goddess Back in Italian Arms | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/wave-casinos-hits-mississippi-s-gulf-coast-las-vegas-operators-hope-build-biloxi.html | A Wave of Casinos Hits Mississippi's Gulf Coast;Las Vegas Operators Hope to Build Biloxi Into a Top-Tier Gambling Port | False | By Allen R. Myerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/opinion/l-summertime-and-the-movies-are-weird-072648.html | Summertime, and the Movies Are Weird | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/transactions-073202.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/IHT-key-project-with-france-now-in-doubt-bonns-cuts-endanger-plan-for-a-spy.html | Key Project With France Now in Doubt : Bonn's Cuts Endanger Plan for a Spy Satellite | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/business/credit-markets-bond-prices-end-the-day-unchanged.html | CREDIT MARKETS;Bond Prices End the Day Unchanged | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/tennis-krajicek-served-up-unusual-event.html | TENNIS;Krajicek Served Up Unusual Event | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-09 | 1996-07-09 | https://www.nytimes.com/1996/07/09/sports/baseball-injuries-hurting-the-big-stars-of-the-all-star-game.html | BASEBALL;Injuries Hurting the Big Stars of the All-Star Game | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/business-travel-cost-doing-business-road-expected-increase-4.7-next-year.html | Business Travel;The cost of doing business on the road is expected to increase by 4.7% next year. | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/olympics-women-s-crew-route-seems-paved-in-gold.html | OLYMPICS;Women's Crew Route Seems Paved in Gold | False | By William N. Wallace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/wine-talk-074462.html | Wine Talk | False | By Frank J. Prial | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/IHT-1921deadlock-ends-in-our-pages100-75-and-50-years-ago.html | 1921:Deadlock Ends : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/pro-basketball-knicks-won-t-alter-plans.html | PRO BASKETBALL;Knicks Won't Alter Plans | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-jersey-daily-briefing-vote-on-rutgers-tuition-rise.html | NEW JERSEY DAILY BRIEFING;Vote on Rutgers Tuition Rise | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/luis-rodriguez-59-cuban-fighter-held-welterweight-title.html | Luis Rodriguez, 59; Cuban Fighter Held Welterweight Title | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/after-draw-match-hangs-by-half-point.html | After Draw, Match Hangs By Half Point | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/metro-digest-075400.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/atlanta-1996-nine-days-to-go.Kenya-threatening-to-ban-some-of-its-athletes.html | ATLANTA 1996: NINE DAYS TO GO;Kenya Threatening to Ban Some of Its Athletes | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/slower-takeoffs-for-delta-after-deaths.html | Slower Takeoffs for Delta After Deaths | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/enron-can-resume-big-indian-power-project.html | Enron Can Resume Big Indian Power Project | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/mongolia-swaps-leaders.html | Mongolia Swaps Leaders | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/key-rates-074489.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/prosecutors-in-bomb-plot-case-turn-to-suspect-s-computer.html | Prosecutors in Bomb-Plot Case Turn to Suspect's Computer | False | By Christopher S. Wren | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/candidates-for-president-turn-to-the-web.html | Candidates for President Turn to the Web | False | By Steve Lohr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/c-corrections-075841.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/books/books-of-the-times-examining-father-coughlin-hate-radio-pioneer.html | BOOKS OF THE TIMES;Examining Father Coughlin, Hate Radio Pioneer | False | By Richard Bernstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/clinton-is-criticized-by-his-own-aids-panel.html | Clinton Is Criticized by His Own AIDS Panel | False | By David W. Dunlap | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/sports-people-olympics-woman-accused-of-1-million-scam.html | SPORTS PEOPLE: OLYMPICS;Woman Accused of $1 Million Scam | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/how-senate-voted-on-raising-wage.html | How Senate Voted On Raising Wage | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/pro-football-johnson-still-unsigned-by-jets.html | PRO FOOTBALL;Johnson Still Unsigned by Jets | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-owners-plan-to-bring-new-life-to-the-blighted-kenmore-hotel.html | New Owners Plan to Bring New Life to the Blighted Kenmore Hotel | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-news-red-lion-hotels-buying-sheraton-grand-in-houston.html | COMPANY NEWS;RED LION HOTELS BUYING SHERATON GRAND IN HOUSTON | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/l-on-tolerating-casualties-and-other-costs-of-war-074381.html | On Tolerating Casualties and Other Costs of War | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/movies/tv-notes-cadmus-not-cezanne.html | TV Notes;Cadmus? Not Cezanne? | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/c-corrections-075817.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/six-flags-plans-to-build-a-200-acre-theme-park-near-foxwoods-casino.html | Six Flags Plans to Build a 200-Acre Theme Park Near Foxwoods Casino | False | By Jonathan Rabinovitz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/international-briefs-german-joblessness-up-slightly-last-month.html | INTERNATIONAL BRIEFS;German Joblessness Up Slightly Last Month | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/a-birth-control-pill-may-enhance-sexual-desire.html | A Birth-Control Pill May Enhance Sexual Desire | False | By Warren E. Leary | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/first-job-for-the-new-school-team.html | First Job for the New School Team | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/the-media-business-advertising-addenda-acquisitions-set-by-national-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Acquisitions Set By National Media | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/food-notes-074373.html | Food Notes | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-news-mgm-grand-to-put-resort-on-boardwalk.html | COMPANY NEWS;MGM GRAND TO PUT RESORT ON BOARDWALK | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/IHT-us-in-saudi-arabia-letters-to-the-editor.html | U.S. in Saudi Arabia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/l-picture-billboards-and-elk-on-your-postcards-keep-gateway-marina-075710.html | Picture Billboards and Elk on Your Postcards;Keep Gateway Marina | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-briefs-076104.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/metropolitan-diary-074322.html | Metropolitan Diary | False | By Ron Alexander | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Miscellany | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/what-inflation.html | What Inflation? | False | By James K. Galbraith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/once-again-cozy-deal-leads-court-municipal-bond-cases-so-far-are-showing-mixed.html | Once Again, A Cozy Deal Leads to Court;Municipal-Bond Cases So Far Are Showing Mixed Results | False | By Leslie Wayne | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/sports-people-football-irvin-defense-casts-doubt-on-evidence.html | SPORTS PEOPLE: FOOTBALL;Irvin Defense Casts Doubt on Evidence | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/baseball-notebook-vaughn-starts-with-a-push-from-his-dad.html | BASEBALL: NOTEBOOK;Vaughn Starts, With a Push From His Dad | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/l-picture-billboards-and-elk-on-your-postcards-074454.html | Picture Billboards and Elk on Your Postcards | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/style/chronicle-075779.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/boxed-in.html | Boxed In | False | By Lise Funderburg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/IHT-netanyahus-position-letters-to-the-editor.html | Netanyahu's Position : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/no-headline-075515.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/photographer-testifies-at-ex-wife-s-trial.html | Photographer Testifies at Ex-Wife's Trial | False | By William Glaberson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/rock-review-lonely-but-all-made-up-for-loving.html | ROCK REVIEW;Lonely, but All Made Up for Loving | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/albany-budget-delay-brings-eviction-threat-to-loft-tenants.html | Albany Budget Delay Brings Eviction Threat to Loft Tenants | False | By Raymond Hernandez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/media-business-advertising-milk-mustaches-are-sticking-around-but-can-they-stay.html | THE MEDIA BUSINESS: ADVERTISING;Milk mustaches are sticking around, but can they stay fresh? | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/in-the-kitchen-with-marcus-samuelsson-from-africa-to-sweden-to-aquavit.html | IN THE KITCHEN WITH: Marcus Samuelsson;From Africa to Sweden to Aquavit | False | By Felicia R. Lee | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/politics-colin-powell-on-a-new-york-visit-political-questions-buzz-around-powell.html | POLITICS: COLIN POWELL;On a New York Visit, Political Questions Buzz Around Powell | False | By James Barron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/un-starts-digging-up-mass-grave-in-bosnia.html | U.N. Starts Digging Up Mass Grave in Bosnia | False | By Chris Hedges | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/sports-people-olympics-greek-basketball-team-disrupts-flight.html | SPORTS PEOPLE: OLYMPICS;Greek Basketball Team Disrupts Flight | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/transactions-075264.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/an-unbalanced-labor-law-proposal.html | An Unbalanced Labor Law Proposal | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/intestinal-ailment-is-linked-to-latin-american-raspberries.html | Intestinal Ailment Is Linked To Latin American Raspberries | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/mansura-journal-of-college-girls-betrayed-and-vile-chewing-gum.html | Mansura Journal;Of College Girls Betrayed and Vile Chewing Gum | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/at-crossroads-of-democracy-south-korea-hesitates.html | At Crossroads of Democracy, South Korea Hesitates | False | By Nicholas D. Kristof | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/the-media-business-advertising-addenda-rollins-to-join-edelman-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Rollins to Join Edelman Office | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/tests-raise-doubts-about-justification-of-shooting.html | Tests Raise Doubts About Justification of Shooting | False | By Clifford Krauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/metro-matters-board-change-means-nothing-for-students.html | Metro Matters;Board Change Means Nothing For Students | False | By Joyce Purnick | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/death-penalty-sought-in-an-officer-s-killing.html | Death Penalty Sought In an Officer's Killing | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/eating-well-despite-new-guidelines-meat-can-still-be-risky.html | EATING WELL;Despite New Guidelines, Meat Can Still Be Risky | False | By Marian Burros | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/market-place-people-close-to-apple-don-t-rule-out-a-sale-of-some-of-its-parts.html | Market Place;People close to Apple don't rule out a sale of some of its parts. | False | By John Markoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/netanyahu-airs-differences-with-clinton-on-peace-issues.html | Netanyahu Airs Differences With Clinton on Peace Issues | False | By Steven Erlanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/boxing-poland-s-great-hope-is-ready-for-bowe.html | BOXING;Poland's Great Hope Is Ready For Bowe | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/style/IHT-henry-james-on-stage-a-faint-sense-of-boredom.html | Henry James on Stage: A Faint Sense of Boredom | False | By Sheridan Morley, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/the-media-business-advertising-addenda-mcdonald-s-plans-olympics-promotion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;McDonald's Plans Olympics Promotion | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/credit-markets-us-bonds-rise-as-yield-falls-to-7.13.html | CREDIT MARKETS;U.S. Bonds Rise as Yield Falls to 7.13% | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/us/motor-backfiring-prompts-recall-by-gm.html | Motor Backfiring Prompts Recall by G.M. | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/prudential-agrees-to-pay-35.3-million-in-state-fines.html | Prudential Agrees to Pay $35.3 Million In State Fines | False | By Kenneth N. Gilpin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/atlanta-1996-field-hockey-in-india-the-once-and-perhaps-future-kings-of-hockey.html | ATLANTA 1996: FIELD HOCKEY IN INDIA;The Once, and Perhaps Future, Kings of Hockey | False | By John F. Burns | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/movies/tv-notes-those-busy-aliens.html | TV Notes;Those Busy Aliens | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/foreign-affairs-speed-bump-ahead.html | Foreign Affairs;Speed Bump Ahead | False | By Thomas L. Friedman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/IHT-what-price-europes-monetary-union-joblessness.html | What Price Europe's Monetary Union? Joblessness | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/IHT-tapie-is-declared-bankrupt-and-faces-prison.html | Tapie Is Declared Bankrupt and Faces Prison | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/garden/plain-and-simple-a-polenta-for-today-and-for-tomorrow.html | PLAIN AND SIMPLE;A Polenta for Today And for Tomorrow | False | By Marian Burros | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/hot-lead-is-early-favorite.html | Hot Lead Is Early Favorite | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/capitol-hill-takes-to-cyberspace-though-in-fits-starts-and-stumbles.html | Capitol Hill Takes to Cyberspace, Though in Fits, Starts and Stumbles | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/nyregion/new-jersey-daily-briefing-teen-ager-dies-after-storm.html | NEW JERSEY DAILY BRIEFING;Teen-Ager Dies After Storm | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/business/company-reports-motorola-earnings-fall-missing-forecasts.html | COMPANY REPORTS;Motorola Earnings Fall, Missing Forecasts | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-jersey-daily-briefing-celebrating-a-drugstore.html | NEW JERSEY DAILY BRIEFING;Celebrating a Drugstore | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/battle-board-education-fight-some-old-grudges-converge-oust-school-board-head.html | BATTLE AT THE BOARD OF EDUCATION: THE FIGHT;Some Old Grudges Converge To Oust School Board Head | False | By Joseph Berger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/a-new-man-having-shed-300-pounds.html | A New Man, Having Shed 300 Pounds | False | By Randy Kennedy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/sports/sports-people-basketball-high-school-coach-needs-transplant.html | SPORTS PEOPLE: BASKETBALL;High School Coach Needs Transplant | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-news-r-r-donnelley-to-close-a-software-plant-in-indiana.html | COMPANY NEWS;R. R. DONNELLEY TO CLOSE A SOFTWARE PLANT IN INDIANA | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/baseball-johnson-s-all-star-surprise-9-innings.html | BASEBALL;Johnson's All-Star Surprise: 9 Innings | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/worldbusiness/IHT-clarke-cites-weak-exports-within-europe-britain.html | Clarke Cites Weak Exports Within Europe : Britain Cuts Growth Forecast | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/tense-vigil-for-family-as-a-sister-disappears.html | Tense Vigil For Family As a Sister Disappears | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/ke-fields-engineer-who-led-atomic-energy-unit-dies-at-87.html | K.E. Fields, Engineer Who Led Atomic Energy Unit, Dies at 87 | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/nyregion/new-jersey-daily-briefing-schools-fall-short-of-goals.html | NEW JERSEY DAILY BRIEFING;Schools Fall Short of Goals | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/six-makers-of-cd-s-accused-of-price-fixing.html | Six Makers of CD's Accused of Price-Fixing | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/garden/skirmishes-in-a-tug-of-war-with-a-refrigerator-door.html | Skirmishes in a Tug-of-War With a Refrigerator Door | False | By Michel Marriott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/cable-concern-plans-a-fight-against-nynex.html | Cable Concern Plans a Fight Against Nynex | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/gannett-to-sell-its-outdoor-advertising-unit.html | Gannett to Sell Its Outdoor Advertising Unit | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/grading-time-for-school-to-work-act.html | Grading Time for School-to-Work Act | False | By Mary B. W. Tabor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/c-corrections-075833.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/style/chronicle-075787.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/IHT-major-deserves-a-small-statue.html | Major Deserves a Small Statue | False | By Roy Denman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/politics-third-party-lamm-ex-governor-colorado-seeks-reform-party-s-nomination.html | POLITICS: THIRD PARTY;Lamm, Ex-Governor of Colorado, Seeks Reform Party's Nomination | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/1/opinion/l-picture-billboards-and-elk-on-your-postcards-let-freedom-cost-075728.html | Picture Billboards and Elk on Your Postcards;Let Freedom Cost | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-jersey-daily-briefing-youth-guilty-in-shootings.html | NEW JERSEY DAILY BRIEFING;Youth Guilty in Shootings | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/key-russian-legislator-accuses-leading-military-officers-of-graft.html | Key Russian Legislator Accuses Leading Military Officers of Graft | False | By Michael R. Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/vacco-seeks-death-penalty-in-police-officer-s-shooting.html | Vacco Seeks Death Penalty In Police Officer's Shooting | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/sports-people-hockey-red-wings-extend-bowman-s-contract.html | SPORTS PEOPLE: HOCKEY;Red Wings Extend Bowman's Contract | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/battle-board-education-vote-schools-president-pledges-unity-behind-chancellor.html | BATTLE AT THE BOARD OF EDUCATION: THE VOTE;Schools President Pledges Unity Behind Chancellor | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/style/chronicle-075795.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/disregarding-pure-politics.html | Disregarding Pure Politics | False | By Adam Clymer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/olympics-boxers-work-out-under-armed-guard.html | OLYMPICS;Boxers Work Out Under Armed Guard | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/c-corrections-075825.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/personal-health-074357.html | Personal Health | False | By Jane E. Brody | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/officials-urge-parents-not-to-panic-over-school-ruling.html | Officials Urge Parents Not to Panic Over School Ruling | False | By Jonathan Rabinovitz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/dollar-s-strength-has-us-executives-grumbling.html | Dollar's Strength Has U.S. Executives Grumbling | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/journal-an-fob-s-lament.html | Journal;An F.O.B.'s Lament | False | By Frank Rich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/style/low-impact-workout-no-sneakers-required.html | Low-Impact Workout, No Sneakers Required | False | By Judith Zimmer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/second-school-attack-alarms-britain.html | Second School Attack Alarms Britain | False | By Sarah Lyall | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/real-estate-hoechst-celanese-moving-its-headquarters-new-building-warren.html | Real Estate;Hoechst Celanese is moving its headquarters to a new building in Warren Township, N.J. | False | By Mervyn Rothstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/key-anniversary-for-protestants-brings-tension-in-ulster-to-a-boil.html | Key Anniversary for Protestants Brings Tension in Ulster to a Boil | False | By James F. Clarity | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/politics-man-in-the-news-sacred-cows-are-his-favorite-prey-richard-douglas-lamm.html | POLITICS: MAN IN THE NEWS;Sacred Cows Are His Favorite Prey: Richard Douglas Lamm | False | By James Brooke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/invasion-of-the-audience-snatchers.html | Invasion of the Audience-Snatchers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/news/tapie-is-declared-bankrupt-and-faces-prison.html | Tapie Is Declared Bankrupt and Faces Prison | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/results-plus-075027.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/hockey-amicable-parting-of-ways-for-islanders-and-flatley.html | HOCKEY;Amicable Parting of Ways For Islanders and Flatley | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/us-ready-to-supply-muslim-croat-army.html | U.S. Ready to Supply Muslim-Croat Army | False | By Alison Mitchell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/new-curators-at-guggenheim.html | New Curators at Guggenheim | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/nurses-one-day-strike-jobs-vs-cost-cuts.html | Nurses' One-Day Strike: Jobs vs. Cost Cuts | False | By Steven Greenhouse | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/style/chronicle-074640.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/megan-s-law-is-questioned-as-injunction-is-extended.html | Megan's Law' Is Questioned As Injunction Is Extended | False | By Robert Hanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/l-on-tolerating-casualties-and-other-costs-of-war-075752.html | On Tolerating Casualties and Other Costs of War | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/IHT-smoking-issues-letters-to-the-editor.html | Smoking Issues : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/l-private-sector-can-handle-security-inquiries-my-summer-internship-075744.html | Private Sector Can Handle Security Inquiries;My Summer Internship | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/tv-notes-programming-for-children.html | TV Notes;Programming for Children | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/a-british-outsider-embraced-with-a-french-blockbuster.html | A British Outsider Embraced With a French Blockbuster | False | By Alan Riding | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/IHT-asian-allies-urged-us-to-go-easy-with-china.html | Asian Allies Urged U.S. To Go Easy With China | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/arts/rocking-his-own-way-after-lollapalooza.html | Rocking His Own Way, After Lollapalooza | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/chancellor-at-berkeley-will-quit-job-within-a-year.html | Chancellor At Berkeley Will Quit Job Within a Year | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/aging-and-clasping-the-mortal-coil-raves-for-shakespeare-with-bob.html | Aging, and Clasping The Mortal Coil;Raves for 'Shakespeare with Bob' | False | By Janny Scott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/working-woman-chooses-top-editor.html | Working Woman Chooses Top Editor | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/licensing-exam-cheaters-face-nasd-ban.html | Licensing-Exam Cheaters Face N.A.S.D. Ban | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/l-mexico-panel-cites-no-zedillo-impropriety-074500.html | Mexico Panel Cites No Zedillo Impropriety | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/aids-researchers-differ-on-vaccine-strategies.html | AIDS Researchers Differ on Vaccine Strategies | False | By Lawrence K. Altman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/executive-changes-075299.html | Executive Changes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/politics-the-republican-dole-retreats-from-his-call-to-void-ban-on-19-guns.html | POLITICS: THE REPUBLICAN;Dole Retreats From His Call To Void Ban On 19 Guns | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/hartford-court-bars-imbalance-in-the-schools.html | Hartford Court Bars Imbalance In the Schools | False | By George Judson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/senate-passes-bill-for-raise-to-5.15-in-minimum-wage.html | SENATE PASSES BILL FOR RAISE, TO $5.15, IN MINIMUM WAGE | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/international-briefs-docks-de-france-seeks-alternatives-to-bid.html | INTERNATIONAL BRIEFS;Docks de France Seeks Alternatives to Bid | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/melvin-belli-dies-at-88-flamboyant-lawyer-relished-his-role-as-kingof-torts.html | Melvin Belli Dies at 88; Flamboyant Lawyer Relished His Role as Kingof Torts | False | By Richard Severo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/birdie-amsterdam-95-a-pioneer-for-female-judges-in-new-york.html | Birdie Amsterdam, 95, a Pioneer for Female Judges in New York | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/IHT-1896-naked-attack-in-our-pages100-75-and-50-years-ago.html | 1896: Naked Attack : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/a-director-s-vision-for-celebrating-food-wine-and-film.html | A Director's Vision for Celebrating Food, Wine and Film | False | By Suzanne Hamlin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/safety-board-finds-airplane-maker-at-fault-in-1994-turboprop-crash.html | Safety Board Finds Airplane Maker at Fault in 1994 Turboprop Crash | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/warmer-china-talks-yield-plan-for-visits.html | Warmer China Talks Yield Plan for Visits | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/inside-075531.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-news-symantec-declines-after-low-revenue-report.html | COMPANY NEWS;SYMANTEC DECLINES AFTER LOW REVENUE REPORT | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-jersey-daily-briefing-ellis-island-dispute-in-court.html | NEW JERSEY DAILY BRIEFING;Ellis Island Dispute in Court | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/saudi-bombers-got-outside-support-perry-tells-panel.html | SAUDI BOMBERS GOT OUTSIDE SUPPORT, PERRY TELLS PANEL | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/brother-of-ex-agriculture-chief-is-indicted-by-federal-grand-jury.html | Brother of Ex-Agriculture Chief Is Indicted by Federal Grand Jury | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/on-baseball-past-and-future-in-the-stars.html | ON BASEBALL;Past and Future in the Stars | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/international-business-kantor-takes-up-brown-s-bosnia-mission.html | INTERNATIONAL BUSINESS;Kantor Takes Up Brown's Bosnia Mission | False | By David E. Sanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/pro-basketball-deal-is-a-lock-not-a-lockout-for-the-nba.html | PRO BASKETBALL;Deal Is a Lock, Not a Lockout, For the N.B.A. | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/news-summary-075388.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/cycling-defiant-indurain-shows-some-signs-of-heating-up-as-does-the-weather.html | CYCLING;Defiant Indurain Shows Some Signs Of Heating Up, as Does the Weather | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/business-digest-075442.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/olympics-worker-killed-on-games-site.html | OLYMPICS;Worker Killed On Games Site | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/movies/film-review-life-as-a-sleuth-is-good-until-her-nanny-moves-out.html | FILM REVIEW;Life as a Sleuth Is Good, Until Her Nanny Moves Out | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/hurricane-is-likely-to-skirt-us-coast-forecasters-say.html | Hurricane Is Likely to Skirt U.S. Coast, Forecasters Say | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/republican-primary-for-nunn-s-senate-seat-leads-to-a-runoff.html | Republican Primary for Nunn's Senate Seat Leads to a Runoff | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/l-picture-billboards-and-elk-on-your-postcards-joe-camel-in-nature-075736.html | Picture Billboards and Elk on Your Postcards;Joe Camel in Nature? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/battle-board-education-comments-gresser-thompson-school-board-meeting.html | BATTLE AT THE BOARD OF EDUCATION;Comments by Gresser and Thompson at School Board Meeting | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/nyregion/new-police-agency-chief.html | New Police Agency Chief | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/us/for-mississippi-s-governor-another-fight-over-power.html | For Mississippi's Governor, Another Fight Over Power | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/IHT-1946smug-insularity-in-our-pages100-75-and-50-years-ago.html | 1946:Smug Insularity : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/pro-basketball-barkley-awaits-verdict-on-his-team-of-future.html | PRO BASKETBALL;Barkley Awaits Verdict On His Team of Future | False | By Jay Privman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/above-all-don-t-dress-up-as-a-cow.html | Above All, Don't Dress Up As a Cow | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/sports-of-the-times-all-star-tale-a-godfather-and-godson.html | Sports of The Times;All-Star Tale: A Godfather And Godson | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/baseball-cuban-pitching-star-defects.html | BASEBALL;Cuban Pitching Star Defects | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/sports/baseball-national-league-subs-top-american-league-s-best.html | BASEBALL;National League Subs Top American League's Best | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/garden/maps-for-diners-and-picnickers.html | Maps for Diners And Picnickers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/a-start-up-gets-licensing-deal.html | A Start-Up Gets Licensing Deal | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/l-military-school-s-equal-074390.html | Military School's Equal | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/company-news-national-golf-buys-4-golf-courses-in-the-west.html | COMPANY NEWS;NATIONAL GOLF BUYS 4 GOLF COURSES IN THE WEST | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/international-briefs-italy-and-turkey-dumped-pasta-us-agency-rules.html | INTERNATIONAL BRIEFS;Italy and Turkey Dumped Pasta, U.S. Agency Rules | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/opinion/l-private-sector-can-handle-security-inquiries-074403.html | Private Sector Can Handle Security Inquiries | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/business/international-briefs-merger-creates-giant-cocoa-company.html | INTERNATIONAL BRIEFS;Merger Creates Giant Cocoa Company | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-10 | 1996-07-10 | https://www.nytimes.com/1996/07/10/world/clinton-likely-to-visit-china-in-1997-if-he-is-re-elected.html | Clinton Likely to Visit China in 1997 if He Is Re-elected | False | By Seth Faison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/about-new-york-in-9th-ave-el-s-shadow-a-symbol-of-saner-times.html | About New York;In 9th Ave. El's Shadow, a Symbol of Saner Times | False | By David Gonzalez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/style/chronicle-078255.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/pro-basketball-free-agents-line-up-in-force-for-tip-off.html | PRO BASKETBALL;Free Agents Line Up In Force For Tip-Off | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/c-corrections-077615.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/hockey-gretzky-and-rangers-in-no-rush.html | HOCKEY;Gretzky and Rangers in No Rush | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/olympics-his-eye-on-major-leagues-top-cuban-pitcher-defects.html | OLYMPICS;His Eye on Major Leagues, Top Cuban Pitcher Defects | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/pro-basketball-barkley-helps-us-roll-before-hometown-fans.html | PRO BASKETBALL;Barkley Helps U.S. Roll Before Hometown Fans | False | By Jay Privman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/movies/television-review-justice-clouded-by-doubt.html | TELEVISION REVIEW;Justice Clouded By Doubt | False | By John J. O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/c-corrections-077577.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/currents-houses-for-dogs-pro-bono.html | Currents;Houses For Dogs, Pro Bono | False | By Elaine Louie | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/world-news-briefs-fugitive-us-financier-faces-trial-in-cuba.html | World News Briefs;Fugitive U.S. Financier Faces Trial in Cuba | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-platform-democrats-draft-abortion-plank-proclaiming-party-inclusion.html | POLITICS: THE PLATFORM;Democrats Draft Abortion Plank Proclaiming 'Party of Inclusion' | False | By Andrew Rosenthal | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-workers-compensation-076368.html | Workers' Compensation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/a-case-study-man-kills-in-april-is-executed-in-may.html | A Case Study: Man Kills in April, Is Executed in May | False | By Seth Faison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/lawmakers-survive-first-tests.html | Lawmakers Survive First Tests | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/punish-employers-not-children.html | Punish Employers, Not Children | False | By George J. Borjas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/sports-people-football-aikman-shows-support-of-irvin.html | SPORTS PEOPLE: FOOTBALL;Aikman Shows Support of Irvin | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/theater/how-broadway-resents-and-relies-on-tkts.html | How Broadway Resents And Relies on TKTS | False | By Peter Marks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/court-promotion-raises-questions-of-nepotism.html | Court Promotion Raises Questions of Nepotism | False | By John T. McQuiston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/heinz-in-share-buyback.html | Heinz in Share Buyback | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/despite-a-truce-russians-attack-chechen-villages.html | DESPITE A TRUCE, RUSSIANS ATTACK CHECHEN VILLAGES | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/c-corrections-077607.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/c-corrections-077569.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/melvin-belli-dies-at-88-flamboyant-lawyer-relished-his-role-as-kingof-torts.html | Melvin Belli Dies at 88; Flamboyant Lawyer Relished His Role as Kingof Torts | False | By Richard Severo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/currents-the-inspiration-that-is-rome.html | Currents;The Inspiration That Is Rome | False | By Elaine Louie | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/close-to-homedont-worry-theres-no-racial-hatred-here.html | CLOSE TO HOME;Don't Worry, There's No Racial Hatred Here | False | By Nikki Giovanni | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/inside-077836.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/books/books-of-the-times-of-love-fear-and-quantum-physics.html | BOOKS OF THE TIMES;Of Love, Fear and Quantum Physics | False | By Christopher Lehmann-Haupt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/fight-over-ellis-island-puts-history-on-trial.html | Fight Over Ellis Island Puts History on Trial | False | By Neil MacFarquhar | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/atlanta-1996-8-days-to-go/atlanta-s-restaurants-set-for-feeding-frenzy.html | Atlanta 1996: 8 Days To Go;Atlanta's Restaurants Set for Feeding Frenzy | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/sports-people-baseball-sore-foot-might-put-thomas-on-chicago-s-disabled-list.html | SPORTS PEOPLE: BASEBALL;Sore Foot Might Put Thomas On Chicago's Disabled List | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/IHT-women-and-military-school-letters-to-the-editor.html | Women and Military School : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/firearms-agency-settles-bias-suit-for-5-million.html | Firearms Agency Settles Bias Suit for $5 Million | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-news-italian-oven-s-chief-relinquishes-responsibilities.html | COMPANY NEWS;ITALIAN OVEN'S CHIEF RELINQUISHES RESPONSIBILITIES | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/ashe-statue-joins-those-of-confederates.html | Ashe Statue Joins Those of Confederates | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/us-enforcing-cuba-curbs-punishes-canadian-company.html | U.S., Enforcing Cuba Curbs, Punishes Canadian Company | False | By David E. Sanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-ad-campaign-read-their-lips-other-guy-candidate-favor-big-tax-increases.html | POLITICS: THE AD CAMPAIGN;Read Their Lips: The Other Guy Is the Candidate in Favor of Big Tax Increases | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-briefs-mercedes-benz-reports-big-half-year-demand.html | INTERNATIONAL BRIEFS;Mercedes-Benz Reports Big Half-Year Demand | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/piety-but-no-help-on-illegal-aliens.html | Piety, but No Help, On Illegal Aliens | False | By Pete Wilson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/banker-denies-wrongdoing-over-money-for-clinton.html | Banker Denies Wrongdoing Over Money For Clinton | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/man-linked-to-mob-loses-spot-at-market.html | Man Linked To Mob Loses Spot at Market | False | By Selwyn Raab | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/style/chronicle-084530.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/currents-windows-of-opportunity.html | Currents;Windows of Opportunity | False | By Elaine Louie | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-campaign-finance-ex-aide-to-dole-campaign-admits-illegal-contributions.html | POLITICS: CAMPAIGN FINANCE;Ex-Aide to Dole Campaign Admits Illegal Contributions | False | By Fox Butterfield | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/90-stranded-on-tram.html | 90 Stranded on Tram | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/whitewater-investigation-s-focus-another-tangled-arkansas-deal.html | Whitewater Investigation's Focus: Another Tangled Arkansas Deal | False | By Michael Wines | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/get-smarter-on-smart-weapons.html | Get Smarter on Smart Weapons | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-the-republican-dole-hammers-foe-no-1-bureaucracy-in-washington.html | POLITICS: THE REPUBLICAN;Dole Hammers Foe No. 1: Bureaucracy In Washington | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-news-aerospace-giant-to-repurchase-500-million-in-shares.html | COMPANY NEWS;AEROSPACE GIANT TO REPURCHASE $500 MILLION IN SHARES | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/olympics-notebook-government-to-decide-whether-kenyans-run.html | OLYMPICS: NOTEBOOK;Government to Decide Whether Kenyans Run | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/music-review-it-s-summer-so-it-s-time-of-course-for-mozart.html | MUSIC REVIEW;It's Summer, So It's Time Of Course For Mozart | False | By Bernard Holland | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/sports-people-baseball-joyner-back-in-padres-lineup.html | SPORTS PEOPLE: BASEBALL;Joyner Back in Padres' Lineup | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/baseball-conquering-more-than-strike-zone.html | BASEBALL;Conquering More Than Strike Zone | False | By Ira Berkow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/powerful-response-reported-in-a-combined-aids-therapy.html | Powerful Response Reported In a Combined AIDS Therapy | False | By Lawrence K. Altman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-car-falls-from-garage-2-die.html | NEW JERSEY DAILY BRIEFING;Car Falls From Garage; 2 Die | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/court-upholds-removal-of-prosecutor-from-case.html | Court Upholds Removal Of Prosecutor From Case | False | By Adam Nossiter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/in-netanyahu-congress-sees-familiar-spin.html | In Netanyahu, Congress Sees Familiar Spin | False | By Steven Erlanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/horse-racing-a-healthy-unbridled-s-song-to-challenge-cigar-in-chicago.html | HORSE RACING;A Healthy Unbridled's Song To Challenge Cigar in Chicago | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/key-rates-076520.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/worldbusiness/IHT-us-planemakers-lose-china-deal.html | U.S. Planemakers Lose China Deal | False | By Kevin Murphy and Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/the-pop-life-076546.html | The Pop Life | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/at-home-with-dr-michael-palmer-from-despair-to-best-sellers.html | AT HOME WITH DR. MICHAEL PALMER;From Despair To Best Sellers | False | By Clyde Haberman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/IHT-make-pregnancy-and-childbirth-voluntary.html | Make Pregnancy and Childbirth Voluntary | False | By Attiya Inayatullah, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/baseball-all-star-game-rating-declines.html | BASEBALL;All-Star Game Rating Declines | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/deutsche-bahn-deal-with-mannesmann.html | Deutsche Bahn Deal With Mannesmann | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-briefs-two-italian-grocers-agree-to-merge.html | INTERNATIONAL BRIEFS;Two Italian Grocers Agree to Merge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-employee-owned-stores-expect-better-odds-076333.html | Employee-Owned Stores Expect Better Odds | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/hartford-to-seek-voluntary-desegregation.html | Hartford to Seek Voluntary Desegregation | False | By George Judson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-business-us-and-japan-apart-on-chips.html | INTERNATIONAL BUSINESS;U.S. and Japan Apart on Chips | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/fugitive-bosnian-serb-has-legal-team-ready.html | Fugitive Bosnian Serb Has Legal Team Ready | False | By Marlise Simons | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/baseball-mets-have-high-hopes-but-lots-of-gaps-too.html | BASEBALL;Mets Have High Hopes But Lots of Gaps, Too | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-schools-won-t-mark-march.html | NEW JERSEY DAILY BRIEFING;Schools Won't Mark March | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/evacuations-ordered-as-hurricane-heads-toward-us.html | Evacuations Ordered as Hurricane Heads Toward U.S. | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/olympics-kenyan-just-misses-record-in-800-meters.html | OLYMPICS;Kenyan Just Misses Record in 800 Meters | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/kamsky-trudging-on-to-play-another-day.html | Kamsky, Trudging On, To Play Another Day | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-news-clear-channel-to-propose-merger-with-tichenor-media.html | COMPANY NEWS;CLEAR CHANNEL TO PROPOSE MERGER WITH TICHENOR MEDIA | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/probe-of-jupiter-finds-surprises-on-a-big-moon.html | Probe of Jupiter Finds Surprises On a Big Moon | False | By John Noble Wilford | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/douglas-g-chapman-76-expert-in-the-demographics-of-whales.html | Douglas G. Chapman, 76, Expert In the Demographics of Whales | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/judge-gives-church-treasurer-more-than-maximum-sentence.html | Judge Gives Church Treasurer More Than Maximum Sentence | False | By Robert Hanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing/girl-s-parents-attack-article.html | NEW JERSEY DAILY BRIEFING;Girl's Parents Attack Article | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/world-news-briefs-backers-of-niger-general-say-he-won-election.html | World News Briefs;Backers of Niger General Say He Won Election | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/boxing-notebook-bowe-is-back-in-town-and-ready-for-a-fight.html | BOXING: NOTEBOOK;Bowe Is Back in Town And Ready for a Fight | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-israel-violates-rights-with-gaza-strip-closure-why-double-standard-077100.html | Israel Violates Rights With Gaza Strip Closure;Why Double Standard? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/political-memo-he-may-still-be-noncandidate-for-now-but-powell-not-nonissue.html | POLITICAL MEMO;He May Still Be a Noncandidate for Now, But Powell Is Not a Nonissue | False | By Richard L. Berke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/market-place-the-sec-says-it-happened-a-corner-in-the-treasury-market.html | Market Place;The S.E.C. says it happened: a corner in the Treasury market. | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/brutal-attack-kills-3-queens-women-2-others-survive.html | Brutal Attack Kills 3 Queens Women; 2 Others Survive | False | By Pam Belluck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-business-possible-interest-in-barneys-is-seen.html | INTERNATIONAL BUSINESS;Possible Interest In Barneys Is Seen | False | By the New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/political-briefing-the-campaigns-and-the-issues.html | Political Briefing;THE CAMPAIGNS AND THE ISSUES | False | By B. Drummond Ayres Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-constituencies-after-dole-s-snub-naacp-greets-clinton-warmly.html | POLITICS: CONSTITUENCIES;After Dole's Snub, N.A.A.C.P. Greets Clinton Warmly | False | By Steven A. Holmes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/critic-s-choice-classical-cd-s-strauss-in-varied-moods.html | CRITIC'S CHOICE/Classical CD's;Strauss In Varied Moods | False | By Alex Ross | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/IHT-1896-turkey-at-risk-in-our-pages100-75-and-50-years-ago.html | 1896: Turkey at Risk : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/the-media-business-fcc-plan-for-children-s-tv-loses-support-of-key-member.html | THE MEDIA BUSINESS;F.C.C. Plan for Children's TV Loses Support Of Key Member | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/assembly-adds-its-approval-to-bill-that-alters-election-law.html | Assembly Adds Its Approval to Bill That Alters Election Law | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/news-summary-077470.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/baseball-yanks-don-t-want-to-make-waves-at-top.html | BASEBALL;Yanks Don't Want to Make Waves at Top | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/japanese-trade-practices-on-trial.html | Japanese Trade Practices on Trial | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/sports-people-basketball-rivers-heading-to-the-booth.html | SPORTS PEOPLE: BASKETBALL;Rivers Heading to the Booth | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/crime-and-punishment-rages-anew-in-china.html | Crime (and Punishment) Rages Anew in China | False | By Patrick E. Tyler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/movies/television-review-picking-the-brains-that-build-the-images.html | TELEVISION REVIEW;Picking the Brains That Build the Images | False | By Walter Goodman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/on-basketball-wallace-s-early-lessons-are-exhausting.html | ON BASKETBALL;Wallace's Early Lessons Are Exhausting | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/bridge-076473.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-trucker-admits-abduction.html | NEW JERSEY DAILY BRIEFING;Trucker Admits Abduction | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/finance-briefs-076627.html | FINANCE BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-the-democrat-clinton-presses-dole-on-assault-weapons-ban.html | POLITICS: THE DEMOCRAT;Clinton Presses Dole on Assault Weapons Ban | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/transactions-076392.html | Transactions | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/politics-reform-party-perot-proclaims-his-willingness-carry-his-party-s-banner.html | POLITICS: REFORM PARTY;Perot Proclaims His Willingness To Carry His Party's Banner | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/pollution-backsliding-in-new-jersey.html | Pollution Backsliding in New Jersey | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/duke-albrecht-is-dead-at-91-pretender-to-bavarian-throne.html | Duke Albrecht Is Dead at 91; Pretender to Bavarian Throne | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/business-digest-077984.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/economic-scene-a-rigid-japan-inc-could-tumble-from-the-top-industrial-ranks.html | Economic Scene;A rigid Japan Inc. could tumble from the top industrial ranks. | False | By Peter Passell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/liberties-see-dick-run.html | Liberties;See Dick Run | False | By Maureen Dowd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/senate-acts-on-labor-measures-opposed-by-clinton-and-unions.html | Senate Acts on Labor Measures Opposed by Clinton and Unions | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/fatal-subway-shooting-followed-report-of-a-stalking.html | Fatal Subway Shooting Followed Report of a Stalking | False | By Clifford Krauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/powerful-aide-is-the-focus-of-board-fight.html | Powerful Aide Is the Focus Of Board Fight | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/with-rent-a-dad-who-needs-movers.html | With Rent-a-Dad, Who Needs Movers? | False | By David Binder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-israel-violates-rights-with-gaza-strip-closure-076376.html | Israel Violates Rights With Gaza Strip Closure | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/metro-digest-077801.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/leaders-in-albany-clear-roadblock-to-a-new-budget.html | LEADERS IN ALBANY CLEAR ROADBLOCK TO A NEW BUDGET | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-us-oil-dependency-076449.html | U.S. Oil Dependency | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/philip-johnson-icon-grows-moon-rocks.html | Philip Johnson Icon Grows Moon Rocks | False | By Julie V. Iovine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-camden-starts-on-reforms.html | NEW JERSEY DAILY BRIEFING;Camden Starts on Reforms | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-careful-employers-should-curb-internet-access-077089.html | Careful Employers Should Curb Internet Access | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/mayhap-to-dwell-in-a-morris-house.html | Mayhap to Dwell In a Morris House | False | By June Ducas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-new-leader-for-school-board.html | NEW JERSEY DAILY BRIEFING;New Leader for School Board | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-briefs-merger-plan-by-french-and-belgian-banks.html | INTERNATIONAL BRIEFS;Merger Plan by French and Belgian Banks | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/e-corrections-077550.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/robert-kenyon-87-led-magazine-group.html | Robert Kenyon, 87; Led Magazine Group | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/soccer-donadoni-a-master-builder-lead-stars.html | SOCCER;Donadoni, a Master Builder, Lead Stars | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/the-media-business-advertising-addenda-accounts-077267.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/sports-people-football-dallas-extends-newton-s-deal.html | SPORTS PEOPLE: FOOTBALL;Dallas Extends Newton's Deal | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-careful-employers-should-curb-internet-access-dire-consequences-077097.html | Careful Employers Should Curb Internet Access;Dire Consequences | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/results-plus-077046.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/credit-markets-treasury-prices-rise-again-fed-rate-action-is-doubted.html | CREDIT MARKETS;Treasury Prices Rise Again; Fed Rate Action Is Doubted | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/head-of-drug-gang-is-convicted-in-7-murders.html | Head of Drug Gang Is Convicted in 7 Murders | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/the-media-business-advertising-addenda-scanlon-leaves-firm-that-handled-crises.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Scanlon Leaves Firm That Handled Crises | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/school-principal-is-accused-of-rape.html | School Principal Is Accused of Rape | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/IHT-1946-soviet-policy-in-our-pages100-75-and-50-years-ago.html | 1946: Soviet Policy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/world-news-briefs-colombia-announces-major-cabinet-shake-up.html | World News Briefs;Colombia Announces Major Cabinet Shake-Up | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/style/chronicle-078247.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/robbing-the-garden-s-cradle.html | Robbing The Garden's Cradle | False | By Georganne Brennan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-business-poland-joining-oecd-a-step-further-into-europe.html | INTERNATIONAL BUSINESS;Poland Joining O.E.C.D., A Step Further Into Europe | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/IHT-a-big-step-back-for-physicists.html | A Big Step (Back) for Physicists | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/a-trump-garage-sale.html | A Trump Garage Sale | False | By Elaine Louie | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/sports-people-basketball-transplant-for-dematha-coach.html | SPORTS PEOPLE: BASKETBALL;Transplant for DeMatha Coach | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-briefs-078123.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/vmi-holding-back-on-move-to-obey-justices-on-women.html | V.M.I. Holding Back on Move To Obey Justices on Women | False | By Mike Allen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/us/the-other-land-deal-dogging-the-clintons.html | The Other Land Deal Dogging the Clintons | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/birobidzhan-journal-a-promised-land-in-siberia-well-thanks-but.html | Birobidzhan Journal;A Promised Land in Siberia? Well, Thanks, but . . | False | By James Brooke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/IHT-eu-seeks-greater-authority-on-paneuropean-mergers.html | EU Seeks Greater Authority on Pan-European Mergers | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-news-hamburger-hamlet-files-plan-with-bankruptcy-court.html | COMPANY NEWS;HAMBURGER HAMLET FILES PLAN WITH BANKRUPTCY COURT | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/no-headline-077372.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-jersey-daily-briefing-auto-quietly-poisons-couple.html | NEW JERSEY DAILY BRIEFING;Auto Quietly Poisons Couple | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/IHT-theres-dancing-in-wales-over-2-plants-with-6100-jobs-huge-korean-deal-is.html | There's 'Dancing in Wales' Over 2 Plants With 6,100 Jobs : Huge Korean Deal Is a Boost for U.K. | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/5-nations-discuss-steps-to-oust-indicted-bosnian-serb-leaders.html | 5 Nations Discuss Steps to Oust Indicted Bosnian Serb Leaders | False | By Youssef M. Ibrahim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-careful-employers-should-curb-internet-access-076481.html | Careful Employers Should Curb Internet Access | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/sports-people-tennis-courier-in-new-jersey-event.html | SPORTS PEOPLE: TENNIS;Courier in New Jersey Event | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/heineken-quits-its-burmese-venture.html | Heineken Quits Its Burmese Venture | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/currents-lanterns-on-a-string.html | Currents;Lanterns on a String | False | By Elaine Louie | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/doctor-of-the-deadbolt-a-new-york-city-locksmith-is-the-ultimate-insider.html | Doctor Of the Deadbolt;A New York City Locksmith Is the Ultimate Insider | False | By N. R. Kleinfield | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/IHT-europe-needs-france-back-in-contrarian-mode.html | Europe Needs France Back in Contrarian Mode | False | By Robert A. Levine, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/for-first-time-woman-heads-supreme-court.html | For First Time, Woman Heads Supreme Court | False | By Brett Pulley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/investment-by-deutsche-bank-stirs-talk-of-industry-mergers.html | Investment by Deutsche Bank Stirs Talk of Industry Mergers | False | Agence France-Presse | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/world/saudi-exile-warns-more-attacks-are-planned.html | Saudi Exile Warns More Attacks Are Planned | False | By Youssef M. Ibrahim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/garden/a-globby-fungus-is-on-the-attack.html | A Globby Fungus Is on the Attack | False | By Peggy McCarthy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/c-corrections-077623.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/stock-fund-cash-flow-slows-magellan-gets-more-bad-news.html | Stock-Fund Cash Flow Slows; Magellan Gets More Bad News | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/pawns-of-politics.html | Pawns of Politics | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/the-media-business-sony-cbs-and-talent-firm-join-in-tv-production-deal.html | THE MEDIA BUSINESS;Sony, CBS and Talent Firm Join in TV Production Deal | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/company-news-p-g-to-buy-back-up-to-1-billion-of-stock.html | COMPANY NEWS;P.& G. TO BUY BACK UP TO $1 BILLION OF STOCK | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/IHT-1921envoy-recalled-in-our-pages100-75-and-50-years-ago.html | 1921:Envoy Recalled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-briefs-lg-group-to-build-plants-in-britain.html | INTERNATIONAL BRIEFS;LG Group to Build Plants in Britain | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/IHT-defining-hamas-letters-to-the-editor.html | Defining Hamas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/independent-investigation-of-mattel-data-is-questioned.html | Independent Investigation Of Mattel Data Is Questioned | False | By Barry Meier | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/new-israeli-leader-s-visit-elicits-curiosity-and-ambivalence.html | New Israeli Leader's Visit Elicits Curiosity and Ambivalence | False | By N. R. Kleinfield | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/sports-of-the-times-big-daddy-comes-home-to-the-kids.html | Sports of The Times;Big Daddy Comes Home To The Kids | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/the-media-business-advertising-big-bold-outside-billboards-back-in-fashion.html | THE MEDIA BUSINESS: ADVERTISING;Big, Bold, Outside: Billboards Back in Fashion | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/on-baseball-everybody-flex-nl-shows-it-has-power-too.html | ON BASEBALL;Everybody Flex N.L. Shows It Has Power, Too | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/investment-firms-talk-of-merging.html | Investment Firms Talk Of Merging | False | By Milt Freudenheim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/business/international-briefs-financing-secured-by-deutsche-babcock.html | INTERNATIONAL BRIEFS;Financing Secured By Deutsche Babcock | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-aclu-on-privacy-076406.html | A.C.L.U. on Privacy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/sports/in-spirit-of-games-an-honor-roll-for-all-us-olympians.html | In Spirit of Games, an Honor Roll for All U.S. Olympians | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/arts/sculptural-clock-wins-a-vote.html | Sculptural Clock Wins a Vote | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/nyregion/bail-set-in-appeal-of-sex-abuse-conviction.html | Bail Set in Appeal of Sex Abuse Conviction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-proposed-rule-on-hmo-s-didn-t-meet-law-076384.html | Proposed Rule on H.M.O.'s Didn't Meet Law | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-11 | 1996-07-11 | https://www.nytimes.com/1996/07/11/opinion/l-where-warts-are-superior-to-ideology-077631.html | Where Warts Are Superior to Ideology | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/c-corrections-079707.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/company-news-kmart-and-daka-to-form-joint-restaurant-venture.html | COMPANY NEWS;KMART AND DAKA TO FORM JOINT RESTAURANT VENTURE | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-kidnapped-boy-is-found.html | NEW JERSEY DAILY BRIEFING;Kidnapped Boy Is Found | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-of-the-times-boxing-takes-one-below-the-belt.html | Sports of The Times;Boxing Takes One Below the Belt | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/art-review-in-connecticut-the-old-meets-the-new.html | ART REVIEW;In Connecticut, the Old Meets the New | False | By Roberta Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/rebuke-for-senators.html | Rebuke for Senators | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/sony-to-sell-pc-in-japan.html | Sony to Sell PC in Japan | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/security-levels-to-set-a-record-at-the-olympics.html | Security Levels To Set a Record At the Olympics | False | By John Kifner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/scientists-display-substantial-gains-in-aids-treatment.html | SCIENTISTS DISPLAY SUBSTANTIAL GAINS IN AIDS TREATMENT | False | By Lawrence K. Altman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/adult-smoking-is-leveling-off.html | Adult Smoking Is Leveling Off | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/edward-p-ney-75-searched-the-skies-for-cosmic-particles.html | Edward P. Ney, 75; Searched the Skies for Cosmic Particles | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/international-business-lloyd-s-and-state-regulators-set-accord-on-suits-in-us.html | INTERNATIONAL BUSINESS;Lloyd's and State Regulators Set Accord on Suits in U.S. | False | By Agis Salpukas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/opera-review-an-evening-in-the-park-with-rarely-heard-verdi.html | OPERA REVIEW;An Evening in the Park With Rarely Heard Verdi | False | By Anthony Tommasini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-people-football-4-miami-players-3-court-cases.html | SPORTS PEOPLE: FOOTBALL;4 Miami Players, 3 Court Cases | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/baseball-act-ii-opens-with-some-mistakes-a-jeter-homer-and-a-victory.html | BASEBALL;Act II Opens With Some Mistakes, a Jeter Homer and a Victory | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/metro-digest-080039.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/police-say-a-50-drug-debt-was-reason-for-3-killings.html | Police Say a $50 Drug Debt Was Reason for 3 Killings | False | By Charlie Leduff | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/time-warner-and-turner-to-meet-ftc.html | Time Warner and Turner to Meet F.T.C. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/get-serious-about-mr-karadzic.html | Get Serious About Mr. Karadzic | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/l-multiracial-people-must-no-longer-be-invisible-what-history-shows-079898.html | Multiracial People Must No Longer Be Invisible;What History Shows | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/leaving-the-white-house-to-a-medley-of-memories.html | Leaving the White House To a Medley of Memories | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/football-almost-7-years-later-walker-a-cowboy-again.html | FOOTBALL;Almost 7 Years Later, Walker a Cowboy Again | False | By Thomas George | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/olympics-latest-cuban-defector-live-arm-no-passport.html | OLYMPICS;Latest Cuban Defector: Live Arm, No Passport | False | By Charlie Nobles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/new-video-releases-080314.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/the-media-business-advertising-addenda-thompson-partner-quits-in-revamping.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Thompson Partner Quits in Revamping | False | By Jane L. Levere | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/style/IHT-in-paris-a-taste-of-provence.html | In Paris, a Taste of Provence | False | By Patricia Wells, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/ford-to-take-full-control-of-ailing-budget-rent-a-car.html | Ford to Take Full Control Of Ailing Budget Rent a Car | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/house-passes-budget-bill-gop-rejects-clinton-items.html | House Passes Budget Bill, G.O.P. Rejects Clinton Items | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/l-kielce-should-bury-the-communist-canard-078611.html | Kielce Should Bury The Communist Canard | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/old-and-unprotected-a-special-report-problems-of-the-aged-overwhelm-an-agency.html | OLD AND UNPROTECTED: A special report.;Problems of the Aged Overwhelm an Agency | False | By Pam Belluck and Joe Sexton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/pop-review-sinning-but-still-ready-for-salvation.html | POP REVIEW;Sinning but Still Ready for Salvation | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/bomb-items-found-shop-owner-charged.html | Bomb Items Found; Shop Owner Charged | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/shares-of-managed-care-companies-fall.html | Shares of Managed Care Companies Fall | False | By Milt Freudenheim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/palestinians-voice-dismay-at-comments-by-netanyahu.html | Palestinians Voice Dismay At Comments By Netanyahu | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/market-place-stocks-plunge-more-signs-weaker-corporate-earnings-some-wonder-if.html | Market Place: Stocks Plunge on More Signs of Weaker Corporate Earnings; Some Wonder if Party's Over For Technology High-Fliers | False | By Steve Lohr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/new-senate-chief-dresses-down-colleagues.html | New Senate Chief Dresses Down Colleagues | False | By Michael Wines | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/pancho-villa-s-wife-100.html | Pancho Villa's Wife, 100 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/albany-s-addiction-to-delay.html | Albany's Addiction to Delay | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/c-corrections-079677.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/books/the-spoken-word.html | The Spoken Word | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/IHT-riis-takes-the-lead-for-a-rising-team.html | Riis Takes the Lead For a Rising Team | False | By Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/international-briefs-strike-plan-dropped-by-british-airways-pilots.html | INTERNATIONAL BRIEFS;Strike Plan Dropped By British Airways Pilots | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/inside-photography.html | Inside Photography | False | By Margarett Loke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/movies/a-case-of-honor-and-lies.html | A Case Of Honor And Lies | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/critic-s-notebook-recalling-ella-fitzgerald-with-love-and-songs.html | CRITIC'S NOTEBOOK;Recalling Ella Fitzgerald, With Love and Songs | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/l-multiracial-people-must-no-longer-be-invisible-078590.html | Multiracial People Must No Longer Be Invisible | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/movies/tv-weekend-y-es-more-on-the-trial-that-won-t-go-away.html | TV WEEKEND;Yes. More On the Trial That Won't Go Away | False | By John J. O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/boxing-garden-brawl-erupts-after-bowe-is-awarded-victory.html | BOXING;Garden Brawl Erupts After Bowe Is Awarded Victory | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/draw-and-match-karpov-triumphs.html | Draw and Match: Karpov Triumphs | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/style/chronicle-078689.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/pro-basketball-nets-offer-is-far-short-of-childs-s-expectations.html | PRO BASKETBALL;Nets' Offer Is Far Short Of Childs's Expectations | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/IHT-first-ladies-chat-letters-to-the-editor.html | First Ladies' Chat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/the-media-business-advertising-addenda-accounts-079960.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Jane L. Levere | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/c-corrections-079693.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/international-business-rothschild-bank-confirms-death-of-heir-41-as-suicide.html | INTERNATIONAL BUSINESS;Rothschild Bank Confirms Death of Heir, 41, as Suicide | False | By Youssef M. Ibrahim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/pro-basketball-knicks-chase-hornets-johnson-as-nba-resumes-business.html | PRO BASKETBALL;Knicks Chase Hornets' Johnson as N.B.A. Resumes Business | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/local-politicians-line-up-to-meet-with-netanyahu.html | Local Politicians Line Up To Meet With Netanyahu | False | By David Firestone | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/102-days-tardy-albany-reaches-deal-on-budget.html | 102 DAYS TARDY, ALBANY REACHES DEAL ON BUDGET | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/IHT-1921-passengers-held-in-our-pages100-75-and-50-years-ago.html | 1921: Passengers Held : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/wall-st-uneasy-as-stocks-slide.html | Wall St. Uneasy As Stocks Slide | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/buchanan-declines-to-attend-dole-lunch.html | Buchanan Declines to Attend Dole Lunch | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/at-t-plans-to-offer-internet-over-a-500-wireless-phone.html | AT&T Plans to Offer Internet Over a $500 Wireless Phone | False | By John Markoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/worldbusiness/IHT-airline-is-squeezed-at-home-and-over-pacific-all.html | Airline Is Squeezed at Home and Over Pacific : All Nippon Looks to Asia | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/famine-peril-returns-to-sudan-as-aid-is-blocked.html | Famine Peril Returns to Sudan as Aid Is Blocked | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/results-plus-079626.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/IHT-1946-bikini-data-in-our-pages100-75-and-50-years-ago.html | 1946: Bikini Data : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/senior-bosnian-serbs-face-new-warrants.html | Senior Bosnian Serbs Face New Warrants | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/give-dole-a-break.html | Give Dole a Break | False | By Jacob Sullum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/the-media-business-advertising-addenda-people-079952.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Jane L. Levere | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/IHT-keep-up-the-momentum-of-rebuilding-in-bosnia.html | Keep Up the Momentum of Rebuilding in Bosnia | False | By Tim Cullen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/worldbusiness/IHT-crossborder-trading-is-key-paris-bourse-aims-to-be.html | Cross-Border Trading Is Key : Paris Bourse Aims To Be a Big Player | False | By Max Barley, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-people-basketball-kukoc-might-miss-olympics.html | SPORTS PEOPLE: BASKETBALL;Kukoc Might Miss Olympics | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/credit-markets-stock-decline-helps-bonds-rise-3d-day.html | CREDIT MARKETS;Stock Decline Helps Bonds Rise 3d Day | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/as-germans-seek-sun-economy-clouds-future.html | As Germans Seek Sun, Economy Clouds Future | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/company-news-burlington-resources-to-speed-up-selloff-of-wells.html | COMPANY NEWS;BURLINGTON RESOURCES TO SPEED UP SELLOFF OF WELLS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/no-headline-078972.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/style/chronicle-080276.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/auto-racing-winston-cup-race-roars-toward-texas.html | AUTO RACING;Winston Cup Race Roars Toward Texas | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/IHT-the-un-chief-letters-to-the-editor-9415745694.html | The UN Chief : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/art-review-new-jersey-shares-worldly-treasures.html | ART REVIEW;New Jersey Shares Worldly Treasures | False | By Holland Cotter | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/transactions-079170.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/IHT-1896-bloody-murder-in-our-pages100-75-and-50-years-ago.html | 1896: Bloody Murder : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/worldbusiness/IHT-at-long-last-lloyds-will-post-a-profit.html | At Long Last, Lloyd's Will Post a Profit | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/comex-said-to-fault-british-exchange-on-copper-trading.html | Comex Said to Fault British Exchange on Copper Trading | False | By Peter Truell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/gis-in-saudi-arabia-on-alert-as-plan-for-attack-is-reported.html | G.I.'s in Saudi Arabia on Alert as Plan for Attack Is Reported | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/poland-to-join-oecd.html | Poland to Join O.E.C.D. | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/movies/mike-leigh-s-new-film-will-open-the-new-york-festival.html | Mike Leigh's New Film Will Open the New York Festival | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-people-football-bam-morris-avoids-prison.html | SPORTS PEOPLE: FOOTBALL;Bam Morris Avoids Prison | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/in-america-trampled-dreams.html | In America;Trampled Dreams | False | By Bob Herbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/senate-sees-an-opportunity-and-seizes-it.html | Senate Sees an Opportunity and Seizes It | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-rock-traffic-doesn-t-roll.html | NEW JERSEY DAILY BRIEFING;Rock Traffic Doesn't Roll | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/l-multiracial-people-must-no-longer-be-invisible-diminishing-us-all-079928.html | Multiracial People Must No Longer Be Invisible;Diminishing Us All | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/olympics-notebook-top-800-meter-runner-is-no-closer-to-games.html | OLYMPICS: NOTEBOOK;Top 800-Meter Runner Is No Closer to Games | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-people-basketball-mustaf-s-cousin-gets-life.html | SPORTS PEOPLE: BASKETBALL;Mustaf's Cousin Gets Life | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/l-council-term-limit-proposal-offers-no-change-084549.html | Council Term Limit Proposal Offers No Change | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-people-hockey-devils-and-housley-far-apart.html | SPORTS PEOPLE: HOCKEY;Devils and Housley Far Apart | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/company-news-american-oncology-stock-falls-after-report.html | COMPANY NEWS;AMERICAN ONCOLOGY STOCK FALLS AFTER REPORT | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/IHT-the-un-chief-letters-to-the-editor-94267680976.html | The UN Chief : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/alexander-g-shulman-81-used-ice-for-burn-treatment.html | Alexander G. Shulman, 81; Used Ice for Burn Treatment | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/mortgage-rates-climb.html | Mortgage Rates Climb | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/new-jobless-claims-up-18000-in-week.html | New Jobless Claims Up 18,000 in Week | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/a-challenge-to-ross-perot.html | A Challenge to Ross Perot | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/nyc-netanyahu-us-style-israeli-content.html | NYC;Netanyahu: U.S. Style, Israeli Content | False | By Clyde Haberman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/minister-is-released-in-child-abuse-case.html | Minister Is Released in Child-Abuse Case | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/stocks-plunge-weaker-corporate-earnings-rate-fears-dow-drops-83.11-points-nasdaq.html | Stocks Plunge on Weaker Corporate Earnings and Rate Fears;Dow Drops 83.11 Points; Nasdaq Plummets by 3.1% | False | By Reed Abelson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/inside-079618.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/c-corrections-079715.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/broader-warrants-issued-for-2-bosnian-serbs.html | Broader Warrants Issued for 2 Bosnian Serbs | False | By Marlise Simons | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/2-bombings-complicate-yeltsin-s-war-against-crime.html | 2 Bombings Complicate Yeltsin's War Against Crime | False | By Michael R. Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/rail-defect-is-blamed-in-1994-derailment.html | Rail Defect Is Blamed in 1994 Derailment | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/bosnian-serbs-celebrate-srebrenica.html | Bosnian Serbs Celebrate Srebrenica | False | By Mike O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/keep-in-mind.html | Keep in Mind | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/market-ripe-for-manipulation-laxity-london-opened-door-for-sumitomo-trader.html | A Market Ripe for Manipulation;Laxity in London Opened Door for a Sumitomo Trader | False | By Stephanie Strom | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/news-summary-079391.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/on-baseball-yanks-play-smart-by-playing-small.html | ON BASEBALL;Yanks Play Smart by Playing Small | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-errors-cited-in-path-deaths.html | NEW JERSEY DAILY BRIEFING;Errors Cited in PATH Deaths | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/new-video-releases-080292.html | NEW VIDEO RELEASES | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/football-with-douglas-jets-rush-in.html | FOOTBALL;With Douglas, Jets Rush In | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/when-liberty-is-step-off-a-bus-freed-inmates-carry-worldly-goods-pocket-change.html | When Liberty Is a Step Off a Bus;Freed Inmates Carry Worldly Goods and Pocket Change | False | By Donatella Lorch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/astronaut-may-stay-in-orbit-6-weeks-longer-nasa-says.html | Astronaut May Stay in Orbit 6 Weeks Longer, NASA Says | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/a-hong-kong-image-maker-takes-long-look-at-barneys.html | A Hong Kong Image Maker Takes Long Look at Barneys | False | By Edward A. Gargan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/republicans-shift-strategy-in-bid-to-avoid-welfare-bill-veto.html | Republicans Shift Strategy in Bid to Avoid Welfare Bill Veto | False | By Adam Clymer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/l-multiracial-people-must-no-longer-be-invisible-on-raising-children-079901.html | Multiracial People Must No Longer Be Invisible;On Raising Children | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/l-don-t-ask-my-signature-is-not-for-sale-078417.html | Don't Ask. My Signature Is Not for Sale. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/international-briefs-new-credit-line-for-deutsche-babcock.html | INTERNATIONAL BRIEFS;New Credit Line For Deutsche Babcock | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/us-strips-colombian-president-of-his-visa.html | U.S. Strips Colombian President of His Visa | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/chaos-in-burundi-could-sow-misery-next-door.html | Chaos in Burundi Could Sow Misery Next Door | False | By James C. McKinley Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/books/books-of-the-times-an-ex-conservative-indicts-the-right.html | BOOKS OF THE TIMES;An Ex-Conservative Indicts the Right | False | By Richard Bernstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/fidelity-to-end-sale-of-funds-by-3d-parties-like-schwab.html | Fidelity to End Sale of Funds By 3d Parties Like Schwab | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/l-was-that-an-old-boy-faa-farewell-or-what-079936.html | Was That an Old-Boy F.A.A. Farewell or What? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/horse-racing-fleet-16-cigar-sets-out-to-tie-a-record-streak.html | HORSE RACING;Fleet 16: Cigar Sets Out To Tie a Record Streak | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-people-football-raiders-sign-their-top-pick.html | SPORTS PEOPLE: FOOTBALL;Raiders Sign Their Top Pick | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/an-doai-journal-the-day-the-giant-american-fell-from-the-sky.html | An Doai Journal;The Day the Giant American Fell From the Sky | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/baseball-mets-back-up-words-with-bats.html | BASEBALL;Mets Back Up Words With Bats | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/t-f-gilroy-daly-65-us-judge-is-dead.html | T. F. Gilroy Daly, 65, U.S. Judge, Is Dead | False | By Lynette Holloway | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/movies/home-video-078344.html | Home Video | False | By Peter M. Nichols | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/IHT-eu-and-canada-vow-to-adopt-tough-retaliatory-measures-allies-press-us-to.html | EU and Canada Vow to Adopt Tough Retaliatory Measures : Allies Press U.S. To Back Down On Cuba Sanctions | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/company-news-questor-investment-group-to-buy-bumble-bee.html | COMPANY NEWS;QUESTOR INVESTMENT GROUP TO BUY BUMBLE BEE | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/across-the-region-all-roads-lead-to-art-exhibitions.html | Across the Region, All Roads Lead to Art Exhibitions | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-beach-closings-dwindle.html | NEW JERSEY DAILY BRIEFING;Beach Closings Dwindle | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/c-corrections-079669.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/art-review-rediscovering-upstate-collections.html | ART REVIEW;Rediscovering Upstate Collections | False | By Michael Kimmelman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/worldbusiness/IHT-eu-court-blocks-public-tvs-group-rights-for-sports.html | EU Court Blocks Public TV's Group Rights for Sports | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/news/eu-and-canada-vow-to-adopt-tough-retaliatory-measures-allies-press-us-to.html | EU and Canada Vow to Adopt Tough Retaliatory Measures : Allies Press U.S. To Back Down On Cuba Sanctions | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/worldbusiness/IHT-thinking-ahead-germany-gets-closer-to-its.html | Thinking Ahead : Germany Gets Closer to Its Neighbors | False | By Reginald Dale, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/at-home-abroad-a-soft-landing.html | At Home Abroad;A Soft Landing? | False | By Anthony Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/perot-declares-he-will-seek-his-party-s-presidential-nod.html | Perot Declares He Will Seek His Party's Presidential Nod | False | By Richard L Berke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/theater/last-chance.html | Last Chance | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/business-digest-079553.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/advertising-saatchi-saatchi-survey-indicates-women-are-still-unhappy-with-they.html | Advertising;A Saatchi & Saatchi survey indicates women are still unhappy with how they are depicted in ads. | False | By Jane L. Levere | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/movies/film-review-time-travelers-with-bad-breath-and-worse-manners.html | FILM REVIEW;Time Travelers With Bad Breath and Worse Manners | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/freeholders-eliminate-county-police-in-hudson.html | Freeholders Eliminate County Police In Hudson | False | By John Sullivan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/l-not-only-judges-need-a-grasp-on-genetics-078425.html | Not Only Judges Need a Grasp on Genetics | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/president-announces-plan-to-encourage-school-repair.html | President Announces Plan To Encourage School Repair | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/after-a-spring-revival-retail-sales-rose-modestly-in-june.html | After a Spring Revival, Retail Sales Rose Modestly in June | False | By Jennifer Steinhauer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/gop-report-faults-reno-in-texas-siege.html | G.O.P. Report Faults Reno in Texas Siege | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/after-standoff-both-sides-can-take-credit-for-victories.html | After Standoff, Both Sides Can Take Credit for Victories | False | By Raymond Hernandez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/where-art-thrives-beyond-new-york-city.html | Where Art Thrives Beyond New York City | False | By Michael Kimmelman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/style/chronicle-080284.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/dole-says-naacp-invitation-was-leader-s-bid-to-set-me-up.html | Dole Says N.A.A.C.P. Invitation Was Leader's Bid to Set Me Up' | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/international-briefs-new-interest-reported-in-bankrupt-fokker.html | INTERNATIONAL BRIEFS;New Interest Reported In Bankrupt Fokker | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/IHT-the-un-chief-letters-to-the-editor.html | The UN Chief : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/federal-report-promotes-commonplace-exercise.html | Federal Report Promotes Commonplace Exercise | False | By Marian Burros | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/netanyahu-in-new-york-promotes-his-views-on-peace-and-invites-investments.html | Netanyahu, in New York, Promotes His Views on Peace and InvitesInvestments | False | By N. R. Kleinfield | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/storm-prompts-exodus-from-carolinas-coast.html | Storm Prompts Exodus From Carolinas' Coast | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/restaurants-078310.html | Restaurants | False | By Ruth Reichl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-radio-doctor-loses-license.html | NEW JERSEY DAILY BRIEFING;Radio Doctor Loses License | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/police-lift-ban-on-march-by-ulster-protestant-group.html | Police Lift Ban on March By Ulster Protestant Group | False | By James F. Clarity | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-people-basketball-holan-released-from-hospital.html | SPORTS PEOPLE: BASKETBALL;Holan Released From Hospital | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/congress-is-faulted-on-north-korea.html | Congress Is Faulted on North Korea | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/new-video-releases-080306.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-people-football-jackson-re-signs-with-packers.html | SPORTS PEOPLE: FOOTBALL;Jackson Re-signs With Packers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/IHT-earnings-outlook-sours-on-warnings-from-highfliers-wall-street-tumbles.html | Earnings Outlook Sours on Warnings From High-Fliers : Wall Street Tumbles as Profit Fears Take Hold | False | By Lawrence Malkin, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/new-video-releases-078395.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/council-seeks-raise-for-contract-workers.html | Council Seeks Raise for Contract Workers | False | By Steven Greenhouse | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/new-jersey-daily-briefing-facelift-for-tunnel-plaza.html | NEW JERSEY DAILY BRIEFING;Facelift for Tunnel Plaza | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/can-we-talk.html | Can We Talk? | False | By Carl Upchurch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/about-real-estate-on-palisades-2-and-3-family-homes.html | About Real Estate;On Palisades, 2- and 3-Family Homes | False | By Rachelle Garbarine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/the-media-business-advertising-addenda-group-to-re-edit-tv-commercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Group to Re-edit TV Commercials | False | By Jane L. Levere | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/frank-waugh-mcculloch-90-head-of-labor-relations-board.html | Frank Waugh McCulloch, 90, Head of Labor Relations Board | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/man-beaten-outside-nightclub-is-back-home.html | Man Beaten Outside Nightclub Is Back Home | False | By John T. McQuiston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/schoenberg-archives-to-leave-usc.html | Schoenberg Archives to Leave U.S.C. | True | By Judith Miller | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/rock-review-lollapalooza-no-longer-so-ambivalent-about-bigness.html | ROCK REVIEW;Lollapalooza, No Longer So Ambivalent About Bigness | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/c-corrections-079685.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/battle-lines-drawn-in-fight-for-barneys.html | Battle Lines Drawn In Fight for Barneys | False | By Jennifer Steinhauer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/key-rates-078565.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/i-was-that-an-old-boy-faa-farewell-of-what-078450.html | Was That an Old-Boy F.A.A. Farewell or What? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-people-football-49ers-sign-identical-twins.html | SPORTS PEOPLE FOOTBALL;49ers Sign Identical Twins | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/critic-s-choice-rock-handicapping-450-bands-at-18-clubs.html | Critic's Choice/Rock;Handicapping 450 Bands At 18 Clubs | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/big-sale-in-the-hamptons-not-so-fast.html | Big Sale in the Hamptons? Not So Fast | False | By Bruce Lambert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/art-review-city-sophistication-spends-the-summer-on-long-island.html | ART REVIEW;City Sophistication Spends The Summer on Long Island | False | By Grace Glueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/term-limits-longer-ones-this-time-go-back-on-the-ballot.html | Term Limits (Longer Ones, This Time) Go Back on the Ballot | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/international-briefs-higher-sales-posted-by-ciba-and-sandoz.html | INTERNATIONAL BRIEFS;Higher Sales Posted By Ciba and Sandoz | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/sports/sports-of-the-times-jordan-s-bunker-view-on-sneaker-factories.html | Sports of The Times;Jordan's Bunker View On Sneaker Factories | False | By Ira Berkow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/arts/britain-to-retain-reliquary-casket-dating-to-1195.html | Britain to Retain Reliquary Casket Dating to 1195 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/nyregion/volunteers-search-for-missing-girl-14-in-party-underworld.html | Volunteers Search for Missing Girl, 14, in Party Underworld | False | By Charisse Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/business/company-briefs-079782.html | Company Briefs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/us/democrats-drafting-a-platform-with-a-corner-for-dissent.html | Democrats Drafting a Platform With a Corner for Dissent | False | By David E. Rosenbaum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/opinion/l-multiracial-people-must-no-longer-be-invisible-don-t-label-me-079910.html | Multiracial People Must No Longer Be Invisible;Don't Label Me | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-12 | 1996-07-12 | https://www.nytimes.com/1996/07/12/world/islamic-party-walking-a-tightrope-in-turkey.html | Islamic Party Walking A Tightrope in Turkey | False | By Celestine Bohlen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/charles-and-diana-agree-on-divorce-terms.html | Charles and Diana Agree on Divorce Terms | False | By Sarah Lyall | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/company-news-investor-group-cuts-micron-technology-stake.html | COMPANY NEWS;INVESTOR GROUP CUTS MICRON TECHNOLOGY STAKE | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/astronaut-s-ride-home-is-delayed-for-6-weeks.html | Astronaut's Ride Home Is Delayed for 6 Weeks | False | By William J. Broad | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/murder-indictment-to-be-sought-in-teen-ager-s-fatal-beating.html | Murder Indictment to Be Sought In Teen-Ager's Fatal Beating | False | By Lynda Richardson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/in-albany-a-dash-to-complete-work-as-vacation-nears.html | In Albany, a Dash To Complete Work As Vacation Nears | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/having-had-it-before-kerkorian-seeks-control-of-mgm.html | Having Had It Before, Kerkorian Seeks Control of MGM | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/international-briefs-lloyd-s-of-london-finally-posts-profit.html | INTERNATIONAL BRIEFS;Lloyd's of London Finally Posts Profit | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/while-sec-watches-milken-and-ex-accountant-settle-suits.html | While S.E.C. Watches, Milken and Ex-Accountant Settle Suits | False | By Peter Truell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/olympics-notebook-ioc-says-kipketer-can-run-for-kenya.html | OLYMPICS: NOTEBOOK;I.O.C. Says Kipketer Can Run for Kenya | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/news-summary-081060.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/how-the-house-voted-on-gay-marriages.html | How the House Voted on Gay Marriages | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/music-review-berlioz-for-3200-organists-at-st-john-s.html | MUSIC REVIEW;Berlioz for 3,200 Organists at St. John's | False | By Anthony Tommasini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/pro-basketball-stakes-are-high-for-childs.html | PRO BASKETBALL;Stakes Are High for Childs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/theater/calling-all-unsung-superstars-rent-needs-singers.html | Calling All Unsung Superstars: 'Rent' Needs Singers | False | By Ralph Blumenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/in-performance-dance-081612.html | IN PERFORMANCE;DANCE | False | By Jack Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/gao-puts-cost-of-s-l-bailout-at-half-a-trillion-dollars.html | G.A.O. Puts Cost of S.& L. Bailout at Half a Trillion Dollars | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/IHT-1896-chief-changes-in-our-pages100-75-and-50-years-ago.html | 1896: Chief Changes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/1-staten-island-won-t-ever-get-rich-on-refuse-080411.html | Staten Island Won't Ever Get Rich on Refuse | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/observer-capering-with-the-gates.html | Observer;Capering With the -gates | False | By Russell Baker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/olympics-notebook-dream-team-routs-australia.html | OLYMPICS: NOTEBOOK;Dream Team Routs Australia | False | By Jay Privman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/cracking-down-on-teen-age-homicide.html | Cracking Down on Teen-Age Homicide | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/despite-brawl-after-a-match-bouts-will-stay-at-the-garden.html | Despite Brawl After a Match, Bouts Will Stay at the Garden | False | By James Barron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/key-rates-080438.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/sports-people-basketball-barkley-sued-in-ohio.html | SPORTS PEOPLE: BASKETBALL;Barkley Sued in Ohio | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/IHT-us-welcomes-sign-of-cooperation-russia-agrees-to-report-weapons-sales-to.html | U.S. Welcomes Sign of Cooperation : Russia Agrees to Report Weapons Sales to West | False | By Joseph Fitchett, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/beliefs-080624.html | Beliefs | False | By Peter Steinfels | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/your-money/IHT-briefcase-for-a-tasty-investment-try-a-slice-of-eskimo-pic.html | BRIEFCASE : For a Tasty Investment, Try a Slice of Eskimo Pie | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/inside-081124.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/from-anonymity-to-dignity-homeless-murder-victim-receives-a-military-burial.html | From Anonymity to Dignity;Homeless Murder Victim Receives a Military Burial | False | By Joe Sexton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/proposals-on-tolerance-and-on-abortion.html | Proposals on Tolerance and on Abortion | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/company-news-commercial-intertech-board-seeks-bid-rejection.html | COMPANY NEWS;COMMERCIAL INTERTECH BOARD SEEKS BID REJECTION | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/company-briefs-081507.html | Company Briefs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/baseball-cardinals-show-clout-7-homers-at-wrigley.html | BASEBALL;Cardinals Show Clout: 7 Homers at Wrigley | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/international-briefs-united-international-to-sell-brazil-stake.html | INTERNATIONAL BRIEFS;United International To Sell Brazil Stake | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/international-briefs-roche-says-sales-rose-8-in-first-half.html | INTERNATIONAL BRIEFS;Roche Says Sales Rose 8% in First Half | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/kenneth-bernstein-67-former-nbc-journalist.html | Kenneth Bernstein, 67 Former NBC Journalist | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/muslim-widows-in-bosnia-try-to-rebuild-lives-without-men.html | Muslim Widows in Bosnia Try To Rebuild Lives Without Men | False | By Mike O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-dog-can-get-victim-money.html | NEW JERSEY DAILY BRIEFING;Dog Can Get Victim Money | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/rock-review-the-dead-who-refuse-to-die-draw-18000.html | ROCK REVIEW;The Dead Who Refuse to Die Draw 18,000 | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/gop-leadership-backs-out-on-a-bill-to-end-preferences.html | G.O.P. Leadership Backs Out on a Bill To End Preferences | False | By Steven A. Holmes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/freed-after-10-years-pastor-accused-of-sex-abuse-says-he-was-never-shackled-spirit.html | Freed After 10 Years, a Pastor Accused of Sex Abuse Says He Was Never Shackled in Spirit | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/1-a-benefit-for-whom-080390.html | A Benefit for Whom? | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/l-classy-lincoln-center-deserves-a-classic-clock-080446.html | Classy Lincoln Center Deserves a Classic Clock | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/fish-market-business-wins-court-reprieve.html | Fish Market Business Wins Court Reprieve | False | By Selwyn Raab | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/credit-markets-bonds-extend-price-gains-to-a-4th-day.html | CREDIT MARKETS;Bonds Extend Price Gains To a 4th Day | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/about-new-york-not-in-the-dark-as-observers-of-visual-art.html | About New York;Not in the Dark As Observers Of Visual Art | False | By David Gonzalez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/elation-and-deflation-over-aids.html | Elation, and Deflation, Over AIDS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/IHT-slowdown-in-growth-blamed-on-lowcost-rivals-asias-export-giants-wobble.html | Slowdown in Growth Blamed on Low-Cost Rivals : Asia's Export Giants Wobble | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/if-u-cn-rd-this.html | If U Cn Rd This . . . | False | By Tamara Plakins Thornton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/sports-people-football-vikings-bid-for-carter.html | SPORTS PEOPLE: FOOTBALL;Vikings Bid for Carter | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-ballot-fraud-charges-filed.html | NEW JERSEY DAILY BRIEFING;Ballot Fraud Charges Filed | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/the-cuba-boomerang.html | The Cuba Boomerang | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/c-corrections-081680.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/john-chancellor-professorial-anchor-and-commentator-at-nbc-is-deadat-68.html | John Chancellor, Professorial Anchor And Commentator at NBC, Is Deadat 68 | False | By James Barron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/music-review-the-tokyo-quartet-with-a-new-leader.html | MUSIC REVIEW;The Tokyo Quartet With a New Leader | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/deal-is-expected-in-us-inquiry-into-nasdaq.html | Deal Is Expected In U.S. Inquiry Into Nasdaq | False | By Peter Truell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/on-boxing-newman-s-emotions-often-invade-the-ring.html | ON BOXING;Newman's Emotions Often Invade the Ring | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/international-briefs-2-brazilian-banks-in-talks-to-merge.html | INTERNATIONAL BRIEFS;2 Brazilian Banks In Talks to Merge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/anticipation-ends-as-hurricane-slams-into-north-carolina-s-coast.html | Anticipation Ends as Hurricane Slams Into North Carolina's Coast | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/your-money/IHT-a-conflict-that-lingers-ethics-for-fund-managers.html | A Conflict That Lingers: Ethics for Fund Managers | False | By Ann Brocklehurst, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/sports-people-football-patriots-sign-top-pick.html | SPORTS PEOPLE: FOOTBALL;Patriots Sign Top Pick | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/business-digest-081345.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-conviction-in-chief-s-death.html | NEW JERSEY DAILY BRIEFING;Conviction in Chief's Death | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/c-correction-080420.html | Correction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/arena-gets-tidy-profit-from-a-messy-match.html | Arena Gets Tidy Profit From a Messy Match | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/seoul-journal-in-sexist-south-korea-the-girls-even-the-score.html | Seoul Journal;In Sexist South Korea, the Girls Even the Score | False | By Nicholas D. Kristof | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/c-corrections-081698.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/bridge-080489.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/l-immigration-service-needs-a-major-overhaul-080470.html | Immigration Service Needs a Major Overhaul | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/missing-teen-ager-found-in-new-jersey.html | Missing Teen-Ager Found in New Jersey | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/sports-people-basketball-bulls-renounce-knight.html | SPORTS PEOPLE: BASKETBALL;Bulls Renounce Knight | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/a-boom-with-a-difference-oil-services-get-more-savvy.html | A Boom With a Difference;Oil Services Get More Savvy | False | By Agis Salpukas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/white-house-is-optimistic-about-chances-of-welfare-bill-with-newgop-moves.html | White House Is Optimistic About Chances of Welfare Bill With New G.O.P. Moves | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/in-fatiguing-chess-struggle-experience-overcomes-youth.html | In Fatiguing Chess Struggle, Experience Overcomes Youth | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/l-immigration-service-needs-a-major-overhaul-081639.html | Immigration Service Needs a Major Overhaul | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/mad-loner-builds-perfect-bomb.html | Mad Loner Builds Perfect Bomb | False | By Terry Teachout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/international-briefs-clearance-is-seen-for-sandoz-ciba-merger.html | INTERNATIONAL BRIEFS;Clearance Is Seen For Sandoz-Ciba Merger | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/a-first-lady-s-duties-include-enduring-criticism.html | A First Lady's Duties Include Enduring Criticism | False | By Elisabeth Bumiller | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/transactions-080896.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/under-pressure-dole-reconsiders-abortion-plank.html | UNDER PRESSURE, DOLE RECONSIDERS ABORTION PLANK | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/olympics-notebook-christie-loses-again.html | OLYMPICS: NOTEBOOK;Christie Loses Again | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/venezuela-gets-big-imf-credit-backing-market-reforms.html | Venezuela Gets Big I.M.F. Credit, Backing Market Reforms | False | By Paul Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-mall-becomes-landing-strip.html | NEW JERSEY DAILY BRIEFING;Mall Becomes Landing Strip | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/house-passes-bar-to-us-sanction-of-gay-marriage.html | HOUSE PASSES BAR TO U.S. SANCTION OF GAY MARRIAGE | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-2-arrested-in-a-slaying.html | NEW JERSEY DAILY BRIEFING;2 Arrested in a Slaying | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/mexico-s-elite-caught-in-scandal-s-harsh-glare.html | Mexico's Elite Caught in Scandal's Harsh Glare | False | By Julia Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/l-classy-lincoln-center-deserves-a-classic-clock-081655.html | Classy Lincoln Center Deserves a Classic Clock | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/intel-revamps-the-pricing-of-its-chips.html | Intel Revamps The Pricing Of Its Chips | False | By Steve Lohr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/clinton-proposes-initiatives-on-the-scrambling-of-data.html | Clinton Proposes Initiatives On the Scrambling of Data | False | By John Markoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/group-disputes-gop-ad-on-cost-of-tax-increase.html | Group Disputes G.O.P. Ad on Cost of Tax Increase | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/e-corrections-081701.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/IHT-1946-july-14-party-in-our-pages100-75-and-50-years-ago.html | 1946: July 14 Party : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/ex-wife-guilty-of-stealing-rail-photographer-s-prints.html | Ex-Wife Guilty of Stealing Rail Photographer's Prints | False | By William Glaberson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/l-turn-those-frowns-around-boomers-080373.html | Turn Those Frowns Around, Boomers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/atlanta-1996-6-days-to-go-swim-coach-for-chinese-fires-at-critics.html | ATLANTA 1996: 6 DAYS TO GO;Swim Coach For Chinese Fires at Critics | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/2-in-phone-alliance-on-midwest-service.html | 2 in Phone Alliance On Midwest Service | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/ms-schiavo-quits.html | Ms. Schiavo Quits | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/baseball-sight-makes-puckett-quit-game-he-loves.html | BASEBALL;Sight Makes Puckett Quit Game He Loves | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/baseball-reynolds-stays-hot-by-cooling-off-mets.html | BASEBALL;Reynolds Stays Hot by Cooling Off Mets | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/in-performance-dance-081620.html | IN PERFORMANCE;DANCE | False | By Jack Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/whitewater-defendant-and-prosecutor-clash-over-testimony.html | Whitewater Defendant and Prosecutor Clash Over Testimony | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/black-congressman-in-louisiana-decides-to-skip-a-senate-bid.html | Black Congressman In Louisiana Decides To Skip a Senate Bid | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/television-review-balancing-terror-and-cheesiness.html | TELEVISION REVIEW;Balancing Terror and Cheesiness | False | By Caryn James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/horse-racing-for-cigar-the-star-treatment-in-chicago.html | HORSE RACING;For Cigar, The Star Treatment In Chicago | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/pro-football-in-testimony-irvin-accused-of-drug-use.html | PRO FOOTBALL;In Testimony, Irvin Accused Of Drug Use | False | By Christine Biederman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/IHT-ignore-the-skeptics-hong-kong-will-prosper.html | Ignore the Skeptics, Hong Kong Will Prosper | False | By Mike M. Murad, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/texas-man-charged-in-church-burning.html | Texas Man Charged In Church Burning | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/mandela-ends-triumphant-visit-to-britain.html | Mandela Ends Triumphant Visit to Britain | False | By Youssef M. Ibrahim | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/worldbusiness/IHT-jakarta-gives-its-aircraft-firm-a-flying-start.html | Jakarta Gives Its Aircraft Firm a Flying Start | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/sports-of-the-times-boxing-brawling-blaming.html | Sports of The Times;Boxing, Brawling, Blaming | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/traverse-city-journal-utility-customers-put-a-premium-on-wind-energy.html | Traverse City Journal;Utility Customers Put a Premium on Wind Energy | False | By Keith Schneider | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/insurance-industry-to-offer-aid-to-black-churches-hit-by-arson.html | Insurance Industry to Offer Aid To Black Churches Hit by Arson | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/your-money/IHT-for-investors-will-good-things-keep-coming-in-small-packages.html | For Investors, Will Good Things Keep Coming in Small Packages? | False | By Conrad De Aenlle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-princeton-sues-over-a-name.html | NEW JERSEY DAILY BRIEFING;Princeton Sues Over a Name | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/horse-racing-meadowlands-driver-stays-with-favorite.html | HORSE RACING;Meadowlands Driver Stays With Favorite | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/new-jersey-daily-briefing-up-to-100-million-for-cities.html | NEW JERSEY DAILY BRIEFING;Up to $100 Million for Cities | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/IHT-berlusconi-faces-trial-with-craxi.html | Berlusconi Faces Trial With Craxi | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/IHT-1921-icecream-war-in-our-pages100-75-and-50-years-ago.html | 1921: Ice-Cream War : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/sports-people-tennis-graf-s-father-near-trial.html | SPORTS PEOPLE: TENNIS;Graf's Father Near Trial | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/pro-basketball-huge-deal-will-keep-jordan-with-bulls.html | PRO BASKETBALL;Huge Deal Will Keep Jordan With Bulls | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/cry-for-help-paul-how-do-i-vote.html | Cry for Help: 'Paul, How Do I Vote?' | False | By Raymond Hernandez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/baseball-rainy-day-concern-for-yanks-pitching.html | BASEBALL;Rainy-Day Concern For Yanks: Pitching | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/north-of-storm-rough-water-draws-surfers-and-kills-one.html | North of Storm, Rough Water Draws Surfers and Kills One | False | By Bruce Lambert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/pancho-villa-widow-100.html | Pancho Villa Widow, 100 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/international-briefs-telstra-of-australia-cutting-9000-jobs.html | INTERNATIONAL BRIEFS;Telstra of Australia Cutting 9,000 Jobs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/journal-grumpiest-old-man.html | Journal;Grumpiest Old Man | False | By Frank Rich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/europe-court-backs-ban-on-british-beef.html | Europe Court Backs Ban on British Beef | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/l-in-3-years-who-ll-pay-new-nypd-officers-080381.html | In 3 Years, Who'll Pay New N.Y.P.D. Officers? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/your-money/IHT-hidden-costs-can-eat-away-your-returns-mutualfund-buyers-call.html | Hidden Costs Can Eat Away Your Returns : Mutual-Fund Buyers Call for Greater Disclosure and Fewer Charges | False | By Digby Larner, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/after-selloff-stocks-drop-but-only-a-bit.html | After Selloff, Stocks Drop But Only a Bit | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/fishermen-save-6-after-crash-of-small-plane.html | Fishermen Save 6 After Crash of Small Plane | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/business/company-reports-chrysler-quarter-profit-surges-but-stock-takes-a-hit.html | COMPANY REPORTS;Chrysler Quarter Profit Surges but Stock Takes a Hit | False | By Keith Bradsher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/c-corrections-081671.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/IHT-ruling-promises-to-widen-rift-in-eu-court-rejects-uk-plea-to-lift.html | Ruling Promises to Widen Rift in EU : Court Rejects U.K. Plea To Lift Beef-Export Ban | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/the-senate-strangles-itself.html | The Senate Strangles Itself | False | By Sarah A. Binder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/musician-for-smashing-pumpkins-dies-of-apparent-drug-overdose.html | Musician for Smashing Pumpkins Dies of Apparent Drug Overdose | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/news/berlusconi-faces-trial-with-craxi.html | Berlusconi Faces Trial With Craxi | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/for-an-exclusive-with-netanyahu-just-get-in-line.html | For an Exclusive With Netanyahu, Just Get in Line | False | By N. R. Kleinfield | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/your-money/IHT-communiques-to-investors-found-wanting-mutualfund-buyers-call.html | Communiqué's Â©s To Investors Found Wanting : Mutual-Fund Buyers Call for Greater Disclosure and Fewer Charges | False | By Ann Brockldurst, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/c-corrections-081663.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/l-immigration-service-needs-a-major-overhaul-farm-workers-plight-081647.html | Immigration Service Needs a Major Overhaul;Farm Workers' Plight | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/olympics-notebook-moceanu-making-progress.html | OLYMPICS: NOTEBOOK;Moceanu Making Progress | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/for-yankee-fans-a-ferry-from-wall-st-to-the-bronx.html | For Yankee Fans, a Ferry From Wall St. to the Bronx | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/arts/in-performance-classical-music-080543.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By James R. Oestreich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/olympics-notebook-sailors-dodge-bertha.html | OLYMPICS: NOTEBOOK;Sailors Dodge Bertha | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/opinion/l-dole-and-the-naacp-080403.html | Dole and the N.A.A.C.P. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/us/alex-manoogian-95-perfected-design-of-single-handled-faucet.html | Alex Manoogian, 95; Perfected Design of Single-Handled Faucet | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/another-trolley-bombing-in-moscow-leaves-30-hurt.html | Another Trolley Bombing In Moscow Leaves 30 Hurt | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/no-headline-080829.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/metro-digest-081256.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/sports/results-plus-081159.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/ulster-march-by-protestants-passes-calmly.html | Ulster March By Protestants Passes Calmly | False | By James F. Clarity | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/world/world-news-briefs-donors-increase-fund-to-rebuild-cambodia.html | WORLD NEWS BRIEFS;Donors Increase Fund To Rebuild Cambodia | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/nyregion/c-corrections-081710.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-13 | 1996-07-13 | https://www.nytimes.com/1996/07/13/doctor-helps-couple-avoid-adoption-trouble.html | Doctor Helps Couple Avoid Adoption Trouble | False | By John T. McQuiston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/automobiles/behind-the-wheel-1997-bmw-528i-recalling-a-week-of-purple-passion.html | BEHIND THE WHEEL/1997 BMW 528i;Recalling a Week Of Purple Passion | False | By Michelle Krebs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/pro-football-another-trial-in-michael-irvin-s-life.html | PRO FOOTBALL;Another Trial in Michael Irvin's Life | False | By Thomas George | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/municipal-battleground-coney-islands-worn-welcome-mat.html | MUNICIPAL BATTLEGROUND;Coney Island's Worn Welcome Mat | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/sunday-july-14-1996-it-s-a-quality-life.html | Sunday: July 14, 1996;It's a Quality, Quality Life | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/l-halting-the-stampede-084667.html | Halting the Stampede | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/the-silent-stones-of-brittany.html | The Silent Stones of Brittany | False | By Don Wallace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-softball.html | ATLANTA: A VIEWER'S GUIDE;SOFTBALL | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-nonfiction-083097.html | Books in Brief: NonFiction | False | By Liesl Schillinger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/l-beware-a-vicious-cycle-of-rail-deregulation-084409.html | Beware a Vicious Cycle Of Rail Deregulation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/residential-resales-082732.html | Residential Resales | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-casey-hagerman-michael-j-bobo.html | WEDDINGS;Casey Hagerman, Michael J. Bobo | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/schools-it-s-hot-boring-slow-and-necessary-it-s-summer-school.html | SCHOOLS;It's Hot, Boring, Slow and Necessary. It's Summer School. | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/a-good-newsbad-news-aids-joke.html | A Good News/Bad News AIDS Joke | False | By Larry Kramer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/jersey-war-of-the-worlds-part-ii.html | JERSEY;War of the Worlds, Part II | False | By Joe Sharkey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-airports-are-safest-in-north-america.html | TRAVEL ADVISORY;Airports Are Safest In North America | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-notebook-signage-is-overkill.html | OLYMPICS: NOTEBOOK;Signage Is 'Overkill' | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-heather-fricke-scott-montgomery.html | WEDDINGS;Heather Fricke, Scott Montgomery | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/transactions-085936.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-clinton-a-frosty-reception-for-the-golden-arches.html | NEIGHBORHOOD REPORT: CLINTON;A Frosty Reception for the Golden Arches | False | By Anthony Ramirez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/l-different-recollections-on-trial-by-dingell-084948.html | Different Recollections on 'Trial by Dingell' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/your-home-using-the-roof-in-a-co-op.html | YOUR HOME;Using The Roof In a Co-op | False | By Jay Romano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/2-year-ban-issued-so-sturgeon-stock-can-be-replenished.html | 2-Year Ban Issued So Sturgeon Stock Can Be Replenished | False | By Anne C. Fullam | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-view-from-middlebury-a-desert-hardy-that-can-bloom-in-new-england.html | The View From Middlebury;A Desert Hardy That Can Bloom in New England | False | By Amy D'Orio | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/new-jersey-co-more-arduous-than-childbirth-it-s-the-time-to-pick-a-swimsuit.html | NEW JERSEY & CO.;More Arduous Than Childbirth, It's the Time to Pick a Swimsuit | False | By Debbie Galant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/market-rate-rents-in-manhattan.html | Market-Rate Rents In Manhattan: | False | By Dennis Hevesi | | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-sino-us-back-scratching.html | JULY 7-13;Sino-U.S. Back-Scratching | False | By Seth Faison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/atlantic-city-dessert-as-an-olympic-event.html | ATLANTIC CITY;Dessert as an Olympic Event | False | By Bill Kent | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-vatican-museums-show-a-spruced-up-raphael.html | TRAVEL ADVISORY;Vatican Museums Show A Spruced-Up Raphael | False | By Paula Butturini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/william-s-lee-67-former-chief-of-duke-power.html | William S. Lee, 67, Former Chief of Duke Power | False | By Agis Salpukas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/l-bond-market-listens-to-savers-not-bears-084395.html | Bond Market Listens to Savers, Not Bears | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/theater-sonya-troubled-life-with-a-sainted-man.html | THEATER;'Sonya': Troubled Life With a Sainted Man | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/millions-of-cards-in-pursuit-of-missing-children.html | Millions of Cards in Pursuit of Missing Children | False | By Bill Ryan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-eileen-kelsh-kenneth-ambach.html | WEDDINGS;Eileen Kelsh, Kenneth Ambach | False | | | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/texaco-accused-of-bias-in-suit-by-blacks.html | Texaco Accused of Bias in Suit by Blacks | False | By Elsa Brenner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/l-a-living-memorial-in-israel-429759.html | A Living Memorial In Israel | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-her-royal-common-ness.html | July 7-13;Her Royal Common-ness | False | By Sarah Lyall | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/cycling-indurain-is-held-back-by-flat-tire-and-team.html | CYCLING;Indurain Is Held Back By Flat Tire and Team | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-fiction-083143.html | Books in Brief: Fiction | False | By Robin Tzannes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/l-chicago-buildings-still-magnificent-and-thriving-too-083941.html | CHICAGO BUILDINGS;Still Magnificent, And Thriving Too | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-miss-gennerich-mr-mazza.html | WEDDINGS;Miss Gennerich, Mr. Mazza | False | | | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/fooling-even-expert-eyes-with-various-folk-motifs.html | Fooling Even Expert Eyes With Various Folk Motifs | False | By Bess Liebenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-frosty-reception-for-the-golden-arches.html | A Frosty Reception for the Golden Arches | False | By Anthony Ramirez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/between-the-diner-and-the-belt-a-very-urban-farm.html | Between the Diner and the Belt: A Very Urban Farm | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-melissa-perlen-scott-greenbaum.html | WEDDINGS;Melissa Perlen, Scott Greenbaum | False | | | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/holiday-travelers-make-room-for-grandma.html | Holiday Travelers Make Room for Grandma | False | By Trip Gabriel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-b-e-nickoll-christine-armstrong.html | WEDDINGS;B. E. Nickoll, Christine Armstrong | False | | | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/l-different-recollections-on-trial-by-dingell-not-a-proper-forum-084956.html | Different Recollections on 'Trial by Dingell';Not a Proper Forum | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-fiction-083135.html | Books in Brief: Fiction | False | By Karen Angel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/l-revitalizing-stone-street-083313.html | Revitalizing Stone Street | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-field-hockey.html | ATLANTA: A VIEWER'S GUIDE;FIELD HOCKEY | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/not-necessarily-about-julia.html | Not Necessarily About Julia | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideprofile-no-shakes-no-quivers-no-doubts-on-the-rings.html | ATLANTA: A VIEWER'S GUIDE;PROFILE; No Shakes, No Quivers, No Doubts on the Rings | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideprofile-a-dolphin-swimming-with-the-sharks.html | ATLANTA: A VIEWER'S GUIDEPROFILE; A Dolphin Swimming With the Sharks | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/the-world-poland-s-leader-leaves-a-marxist-past-behind.html | The World;Poland's Leader Leaves A Marxist Past Behind | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/q-a-082333.html | Q. & A. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-when-a-change-of-address-comes-with-a-new-anthem.html | ATLANTA: A VIEWER'S GUIDE;When a Change of Address Comes With a New Anthem | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/children-s-books-083046.html | Children's Books | False | By James Gorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/how-to-make-a-corpse-talk.html | How to Make a Corpse Talk | False | By Mary Cantwell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/l-have-we-forgotten-pinko-space-aliens-085715.html | Have We Forgotten Pinko Space Aliens? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/the-nation-the-revolution-is-on-hold.html | The Nation;The Revolution Is on Hold | False | By Adam Clymer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-winner-from-the-30-s.html | A Winner From the 30's | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/long-island-journal-428370.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/dining-out-in-piermont-the-view-is-unsurpassed.html | DINING OUT;In Piermont, the View Is Unsurpassed | False | By M. H. Reed | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-swimming.html | ATLANTA: A VIEWER'S GUIDE;SWIMMING | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-the-african-queen-off-connecticut-s-shores.html | TRAVEL ADVISORY;The African Queen Off Connecticut's Shores | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/a-grungy-shocker-on-heroin-comes-ashore.html | A Grungy Shocker on Heroin Comes Ashore | False | By Michael Dwyer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-gabriela-m-haas-charles-clough-3d.html | WEDDINGS;Gabriela M. Haas, Charles Clough 3d | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/13-on-the-air-and-pushing-peas.html | 13, on the Air and Pushing Peas | False | By Paul Wisenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-manhattan-updates.html | NEIGBORHOOD REPORT;MANHATTAN UPDATES | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/children-s-books-bookshelf-082791.html | Children's Books;Bookshelf | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/sunday-july-14-1996-gossip-terror-stalks-the-ice-belt.html | Sunday; July 14, 1996 -- Gossip;Terror Stalks the Ice Belt | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/universal-internet-access-fall-of-96.html | Universal Internet Access, Fall of '96 | False | By Andrea Zimmermann | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/losing-power-storm-still-pummels-east-coast.html | Losing Power, Storm Still Pummels East Coast | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/inside-085391.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/from-the-desk-ofgetting-my-two-cents-in-corporate-america.html | FROM THE DESK OF;Getting My Two Cents In Corporate America | False | By William Domburgh | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-literary-magazine-starts-in-hamptons.html | A Literary Magazine Starts in Hamptons | False | By Meryl Spiegel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/art-view-currier-ives-as-telling-as-ozzie-and-harriet.html | ART VIEW;Currier & Ives, as Telling as Ozzie and Harriet | False | By Holland Cotter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/the-mess-in-mexico.html | The Mess in Mexico | False | By Sarah Kerr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/yeltsin-s-top-aide-asserts-chechnya-is-part-of-russia.html | YELTSIN'S TOP AIDE ASSERTS CHECHNYA IS PART OF RUSSIA | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/learning/learning-economic-lessons-from-the-former-soviet-bloc.html | Learning Economic Lessons From the Former Soviet Bloc | False | By Phillip Lutz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/theater/l-the-artist-s-muse-in-real-life-friends-indeed-083917.html | THE ARTIST'S MUSE;In Real Life, Friends Indeed | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/special-today-a-guide-to-the-games.html | SPECIAL TODAY;A Guide to the Games | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/l-hellman-and-hammett-083186.html | Hellman and Hammett | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/diners-now-serving-cutting-edge-cuisine.html | Diners Now Serving Cutting-Edge Cuisine | False | By Richard Jay Scholem | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-basketball.html | ATLANTA: A VIEWER'S GUIDE;BASKETBALL | False | By Malcom Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/baseball-strawberry-strikes-twice-and-the-yanks-take-two.html | BASEBALL;Strawberry Strikes Twice, And the Yanks Take Two | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/boxing-after-being-carried-off-duva-returns-to-carry-on.html | BOXING;After Being Carried Off, Duva Returns to Carry On | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/adjusting-to-office-market-realities-in-westchester.html | Adjusting to Office-Market Realities in Westchester | False | By Mary McAleer Vizard | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/reminders-of-an-elegant-quartet.html | Reminders of an Elegant Quartet | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/river-runs-wild-and-town-finds-profit.html | River Runs Wild and Town Finds Profit | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/c-corrections-084832.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-correspondent-s-report-american-british-air-try-for-partnership.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;American and British Air Try for a Partnership | False | By Adam Bryant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/sunday-july-14-1996.html | Sunday: July 14, 1996 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-lower-manhattan-at-twin-towers-the-ice-rink-goeth.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;At Twin Towers, the Ice Rink Goeth | False | By Michael Cooper | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/the-ante-rises-in-east-asia.html | The Ante Rises In East Asia | False | By Saul Hansell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/spending-it-on-the-fast-food-menu-another-taste-of-value-pricing.html | SPENDING IT;On the Fast-Food Menu, Another Taste of Value Pricing | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/theater-boy-meets-girl-again-in-a-retro-romance.html | THEATER;Boy Meets Girl Again In a Retro Romance | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/li-vines-087017.html | L.I. Vines | False | By Howard G. Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/through-the-eyes-of-antonio-diaz-city-lifeguard.html | Through the eyes of Antonio Diaz, City Lifeguard | False | By Andrea Walker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/home-clinic-veneering-old-and-respected-craft.html | HOME CLINIC;Veneering Old and Respected Craft | False | By Edward R. Lipinski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-canarsie-between-the-diner-and-the-belt-a-very.html | NEIGHBORHOOD REPORT: CANARSIE;Between the Diner and the Belt: A Very Urban Farm | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/commercial-property-customizing-space-attract-small-tenants-landlords-prebuild.html | Commercial Property/Customizing Space;To Attract Small Tenants, Landlords Prebuild Offices | False | By John Holusha | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/streetscapes-39-41-commerce-street-two-1830-s-homes-garden-big-enough-for-3d.html | Streetscapes/39 and 41 Commerce Street;Two 1830's Homes, and a Garden Big Enough for a 3d | False | By Christopher Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/automobiles/a-scramble-to-thwart-high-tech-thieves.html | A Scramble to Thwart High-Tech Thieves | False | By Michelle Krebs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/fred-hift-journalist-and-film-executive-74.html | Fred Hift, Journalist and Film Executive, 74 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/young-gifted-but-who-are-they.html | Young, Gifted, but Who Are They? | False | By Jill Gerston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/dogged-perot-s-back-but-did-voters-ask-for-an-encore.html | Dogged;Perot's Back. But Did Voters Ask for an Encore? | False | By Richard L. Berke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/restaurants-of-time-and-the-river.html | RESTAURANTS;Of Time and the River | False | By Fran Schumer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-bistro-bar-joins-the-lively-sono-scene.html | A Bistro-Bar Joins the Lively SoNo Scene | False | By Patricia Brooks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/sonya-troubled-life-with-a-sainted-man.html | 'Sonya': Troubled Life With a Sainted Man | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/artists-and-the-map-do-not-a-left-bank-make-084875.html | Artists and the Map Do Not a Left Bank Make | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/playing-in-the-neighborhood-upper-east-side-all-that-jazz-and-an-art-exhibit.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE;All That Jazz, and an Art Exhibit, Too | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/james-plinton-jr-81-broke-color-barriers-at-us-airlines.html | James Plinton Jr., 81; Broke Color Barriers at U.S. Airlines | False | By Agis Salpukas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/l-no-raiding-allowed-084840.html | No Raiding Allowed | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/earning-it-you-work-at-home-does-the-town-board-care.html | EARNING IT;You Work at Home. Does the Town Board Care? | False | By Jon Nordheimer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-karen-a-hovsepian-philip-n-ayoub.html | WEDDINGS;Karen A. Hovsepian, Philip N. Ayoub | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/the-survivors-of-avebury.html | The Survivors of Avebury | False | By Jason Goodwin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-sheila-mastrangelo-david-srere.html | WEDDINGS;Sheila Mastrangelo, David Srere | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/l-out-at-the-inn-082686.html | Out at the Inn | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-knott-s-berry-farm-gets-an-update.html | TRAVEL ADVISORY;Knott's Berry Farm Gets an Update | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-notebook-kipketer-turns-down-kenya.html | OLYMPICS: NOTEBOOK;Kipketer Turns Down Kenya | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/results-plus-085618.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/spending-it-nasty-calls-at-6-am-dunners-who-go-too-far.html | SPENDING IT;Nasty Calls at 6 A.M.: Dunners Who Go Too Far | False | By Sana Siwolop | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/tv/cover-story-a-marathon-of-summer-olympics-17-days-with-170-hours-of-events.html | COVER STORY;A Marathon of Summer Olympics: 17 Days With 170 Hours of Events | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/achtung-aktung-bonn-bans-some-h-s.html | Achtung! (Aktung?) Bonn Bans Some H's | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/planetarium-plan-worries-a-block.html | Planetarium Plan Worries a Block | False | By Janet Allon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/westchester-guide-086495.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/inside-084557.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/classical-view-short-songs-tall-tales-and-o-j-in-e-flat.html | CLASSICAL VIEW;Short Songs, Tall Tales and O. J. in E Flat | False | By Alex Ross | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/perspectives-on-the-playing-fields-of-flanders.html | Perspectives;On the Playing Fields of Flanders | False | By Jane Leavy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/2-suits-slow-plans-for-a-speedier-long-island-expressway.html | 2 Suits Slow Plans for a Speedier Long Island Expressway | False | By Jane H. Lii | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/bookend-the-ts-eliot-problem.html | BOOKEND;The T.S. Eliot Problem | False | By Wendy Lesser | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/exciting-blend-of-the-local-and-global.html | Exciting Blend of the Local and Global | False | By Joanne Starkey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/1-ella-fitzgerald-nothing-artificial-083933.html | ELLA FITZGERALD;Nothing Artificial | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-cycling.html | ATLANTA: A VIEWER'S GUIDE;CYCLING | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-going-rate-in-the-world-of-haute-coiffure-500.html | The Going Rate in the World of Haute Coiffure: $500 | False | By Monique P. Yazigi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/music-outdoors-concerts-are-now-in-full-swing.html | MUSIC;Outdoors Concerts Are Now in Full Swing | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-paige-cottingham-donald-streater.html | WEDDINGS;Paige Cottingham, Donald Streater | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/connecticut-q-a-john-b-larson-universal-internet-access-fall-of-96.html | Connecticut Q&A: John B. Larson;Universal Internet Access, Fall of '96 | False | By Andrea Zimmermann | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/playing-in-the-neighborhood-086347.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/at-twin-towers-the-ice-rink-goeth.html | At Twin Towers, the Ice Rink Goeth | False | By Michael Cooper | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/postings-new-law-sets-198.5-million-abatements-city-ops-condos-get-3-years-tax.html | POSTINGS: New Law Sets $198.5 Million in Abatements;City Co-ops and Condos Get 3 Years of Tax Relief | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-view-from-rye-neither-storm-nor-fire-can-defeat-shenorock.html | The View From Rye;Neither Storm Nor Fire Can Defeat Shenorock | False | By Lynne Ames | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-volleyball.html | ATLANTA: A VIEWER'S GUIDE;VOLLEYBALL | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/baseball-notebook-rangers-hope-this-summer-is-96-in-the-shade.html | BASEBALL: NOTEBOOK;Rangers Hope This Summer Is '96 in the Shade | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/city-life-rolling-out-an-ordinance-against-reckless-skating.html | CITY LIFE;Rolling Out an Ordinance Against Reckless Skating | False | By David W. Chen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/ulster-without-a-net.html | Ulster Without a Net | False | By John Darnton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/connecticut-guide-086746.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-people-pro-basketball-new-commissioner-for-the-cba.html | SPORTS PEOPLE: PRO BASKETBALL;New Commissioner for the C.B.A. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/1-plan-for-a-tower-surprised-board-086835.html | Plan for a Tower Surprised Board | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/philadanco-finds-ways-to-make-a-virtue-of-flux.html | Philadanco Finds Ways to Make a Virtue of Flux | False | By Christopher Reardon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/failure-of-legislative-talks-dooms-school-system-plan.html | Failure of Legislative Talks Dooms School System Plan | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-nonfiction.html | Books in Brief: NonFiction | False | By Vivian Dent | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/ha-ha-when-poking-fun-knows-no-boundaries.html | HA HA;When Poking Fun Knows No Boundaries | False | By Debbie Galant | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/star-turns-from-a-home-in-the-firehouse.html | Star Turns From a Home in the Firehouse | False | By Diane Sierpina | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-viewer-s-guidesports-times-fourth-try-america-s-first-world-olympics.html | ATLANTA: A VIEWER'S GUIDESports of The Times; On Fourth Try, America's First 'World' Olympics | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/manhattan-updates.html | MANHATTAN UPDATES | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/taking-the-children-084026.html | TAKING THE CHILDREN | False | By Nora Kerr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/pro-football-nfl-s-summer-school-will-be-in-session.html | PRO FOOTBALL;N.F.L.'s Summer School Will Be in Session | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/cuttings-ginseng-is-a-tonic-for-its-growers.html | CUTTINGS;Ginseng Is a Tonic for Its Growers | False | By Anne Raver | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/1-ella-fitzgerald-strokes-of-genius-083925.html | ELLA FITZGERALD;Strokes of Genius | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/soapbox-school-finance-a-way-out.html | SOAPBOX;School Finance: A Way Out | False | By Thomas Corcoran and Nathan Scovronick | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-weight-lifting.html | ATLANTA: A VIEWER'S GUIDE;WEIGHT LIFTING | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/300-years-plus-of-hartford-s-black-heritage.html | 300 Years Plus of Hartford's Black Heritage | False | By Bill Ryan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/delia-goetz-100-children-s-author.html | Delia Goetz, 100, Children's Author | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/perspectives-a-mans-road-to-athens-amateurism-in-its-finest-sense.html | Perspectives;A Man's Road to Athens: Amateurism in Its Finest Sense | False | By Richard D. Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/county-s-olympic-hopes-rest-on-four-athletes.html | County's Olympic Hopes Rest on Four Athletes | False | By Chuck Slater | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/butterfly-hunt-few-ladies-many-snouts.html | Butterfly Hunt: Few Ladies, Many Snouts | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/in-rich-hong-kong-cages-as-homes-for-the-poor.html | In Rich Hong Kong, Cages as Homes for the Poor | False | By Edward A. Gargan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-biking-have-jacket-will-travel.html | TRAVEL ADVISORY: BIKING;Have Jacket, Will Travel | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/style-let-the-games-begin.html | STYLE;Let the Games Begin | False | By Bob Morris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/cable-s-gift-to-schools.html | Cable's Gift to Schools | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/food-for-summertime-variety-try-potatoes.html | FOOD;For Summertime Variety, Try Potatoes | False | By Moira Hodgson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/on-language-facially-valid.html | ON LANGUAGE;Facially Valid | False | By William Safire | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/market-watch-market-dip-sparks-recession-talk.html | MARKET WATCH;Market Dip Sparks Recession Talk | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-fiction-083160.html | Books in Brief: Fiction | False | By Lynn Karpen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/earning-it-for-employee-owners-of-avis-a-bittersweet-deal.html | EARNING IT;For Employee-Owners of Avis, a Bittersweet Deal | False | By Caitlin Liu | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-nonfiction-083127.html | Books in Brief: NonFiction | False | By Peter Temes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/vows-clare-de-villiers-and-derrick-moore.html | VOWS;Clare de Villiers and Derrick Moore | False | By Lois Smith Brady | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/1-oliver-north-on-film-giving-credit-where-it-s-due-083976.html | OLIVER NORTH ON FILM;Giving Credit Where It's Due | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/harness-racing-hot-lead-sets-the-pace.html | HARNESS RACING;Hot Lead Sets the Pace | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/school-plan-faces-skepticism.html | School Plan Faces Skepticism | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-mostly-the-good-parts.html | Books in Brief;Mostly the Good Parts | False | By Marilyn Stasio | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/not-for-those-who-would-eat-cake.html | Not for Those Who Would Eat Cake | False | By Rita Reif | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-judo.html | ATLANTA: A VIEWER'S GUIDE;JUDO | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/chatter-they-came-from-outer-space.html | CHATTER;They Came From Outer Space | False | By Donna Greene | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-shorthand-reporter-at-90-and-still-fast.html | A Shorthand Reporter at 90 and Still Fast | False | By Donna Greene | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/1-atlanta-is-burning-082554.html | ATLANTA IS BURNING | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide/diving.html | ATLANTA: A VIEWER'S GUIDE;DIVING | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-washington-heights-lookout-through-eyes-antonio-diaz-city.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS -- ON THE LOOKOUT;Through the eyes of Antonio Diaz, City Lifeguard | False | By Andrea Walker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-city-skyline-and-landscape.html | The City Skyline And Landscape | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/westchester-q-a-martin-j-dupraw-a-shorthand-reporter-at-90-and-still-fast.html | Westchester Q&A: Martin J. Dupraw;A Shorthand Reporter at 90 and Still Fast | False | By Donna Greene | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/the-silicone-papers.html | The Silicone Papers | False | By Charles E. Rosenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/objects-of-art.html | Objects of Art | False | By P. N. Furbank | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-gymnastics.html | ATLANTA: A VIEWER'S GUIDE;GYMNASTICS | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/just-buy-it-082562.html | JUST BUY IT | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/q-and-a-082210.html | Q and A | False | By Carl Sommers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/politics-the-house-abortion-rights-league-plans-to-challenge-15-freshmen.html | POLITICS: THE HOUSE;Abortion Rights League Plans to Challenge 15 Freshmen | False | By Francis X. Clines | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/what-the-new-big-country-looked-like-a-century-ago.html | What the New, Big Country Looked Like a Century Ago | False | By William Zimmer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/a-fundamental-problem.html | A Fundamental Problem | False | By Jason Deparle | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/archives/out-there-atlantanightclub-olympiad-takes-shape.html | OUT THERE: ATLANTA;Nightclub Olympiad Takes Shape | True | By Anderson Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/l-family-affairs-083194.html | Family Affairs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/on-politics-the-subplot-thickens-in-gop-home-movies.html | ON POLITICS;The Subplot Thickens In G.O.P. Home Movies | False | By Brett Pulley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideprofile-with-few-frills-vanderveer-wins.html | ATLANTA: A VIEWER'S GUIDEPROFILE; With Few Frills, VanDerveer Wins | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/barbecuing-in-a-style-of-africa.html | Barbecuing In a Style Of Africa | False | By Lynne Ames | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/a-harder-line-from-israel.html | A Harder Line From Israel | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/l-chicago-buildings-an-architect-s-lab-083950.html | CHICAGO BUILDINGS;An Architect's Lab | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/8-day-heat-wave-claims-20-victims-in-texas-and-oklahoma.html | 8-Day Heat Wave Claims 20 Victims in Texas and Oklahoma | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-shari-l-targum-andrew-l-yarrow.html | WEDDINGS;Shari L. Targum, Andrew L. Yarrow | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/l-roots-of-wilentz-justice-go-deeper-than-wilentz-083720.html | Roots of Wilentz Justice Go Deeper Than Wilentz | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/gardening-ones-that-win-a-special-place-in-the-heart.html | GARDENING;Ones That Win a Special Place in the Heart | False | By Joan Lee Faust | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/outdoors-concerts-are-now-in-full-swing.html | Outdoors Concerts Are Now in Full Swing | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/art-view-for-the-omnivorous-esthete.html | ART VIEW;For the Omnivorous Esthete | False | By John Russell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-war-of-nerves-downtown.html | The War of Nerves Downtown | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/politics-the-republican-dole-calls-for-a-fairer-flatter-tax-system.html | POLITICS: THE REPUBLICAN;Dole Calls for a 'Fairer, Flatter' Tax System | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/l-women-muscle-in-082481.html | WOMEN MUSCLE IN | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/economic-agency-puts-businesses-first.html | Economic Agency Puts Businesses First | False | By Penny Singer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/votes-in-congress-086150.html | VOTES IN CONGRESS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-midtown-the-going-rate-in-the-world-of-haute-coiffure-500.html | NEIGBORHOOD REPORT: MIDTOWN;The Going Rate in the World of Haute Coiffure: $500 | False | By Monique P. Yazigi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/l-stating-the-case-against-lilco-086819.html | Stating the Case Against Lilco | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-notebook-underground-connections.html | OLYMPICS NOTEBOOK;Underground Connections | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-people-tennis-muster-shows-a-generous-side.html | SPORTS PEOPLE: TENNIS;Muster Shows a Generous Side | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/spells-for-an-age-of-mobile-phones.html | Spells for an Age Of Mobile Phones | False | By Donatella Lorch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/silent-partner.html | Silent Partner | False | By Will Friedwald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/also-inside-084069.html | ALSO INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/westchester-guide-428094.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/paperback-best-sellers-july-14-1996.html | PAPERBACK BEST SELLERS: July 14, 1996 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/atlanta-is-burning-082538.html | ATLANTA IS BURNING | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/the-net-is-a-waste-of-time.html | The Net Is a Waste of Time | False | By William Gibson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/what-s-doing-in-toronto.html | WHAT'S DOING IN;TORONTO | False | By Katherine Ashenburg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/disabled-group-receives-250000.html | Disabled Group Receives $250,000 | False | By Donna Greene | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-great-outdoors-underfoot-a-750-foot-test-mixing-ashes-and-asphalt.html | THE GREAT OUTDOORS;Underfoot, a 750-Foot Test Mixing Ashes and Asphalt | False | By David W. Chen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/an-american-abroad.html | An American Abroad | False | By James Saynor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/art-what-the-new-big-country-looked-like-a-century-ago.html | ART;What the New, Big Country Looked Like a Century Ago | False | By William Zimmer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/landmark-studies-change-outlook-of-aids-treatment.html | Landmark Studies Change Outlook of AIDS Treatment | False | By Lawrence K. Altman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/good-eating-stylish-to-cozy-in-tribeca.html | GOOD EATING;Stylish to Cozy In TriBeCa | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/the-athletic-esthetic-082511.html | THE ATHLETIC ESTHETIC | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-yachting.html | ATLANTA: A VIEWER'S GUIDE;YACHTING | False | By Barbara Lloyd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-fiction-083151.html | Books in Brief: Fiction | False | By Jim Gladstone | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-hurting-canada-over-cuba.html | JULY 7-13;Hurting Canada Over Cuba | False | By David E. Sanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/music-globetrotting-tenors-in-a-stadium-near-you.html | MUSIC;Globetrotting Tenors in a Stadium Near You | False | By Leslie Kandell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-notebook-women-apply-pressure.html | OLYMPICS: NOTEBOOK;Women Apply Pressure | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-lewis-torrence-wash-tuneup-but-say-they-re-not-washed-up-for-games.html | OLYMPICS;Lewis and Torrence Wash Out in Tuneup, but Say They're Not Washed Up for Games | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-notebook-horse-play-hurting-equestrians.html | OLYMPICS: NOTEBOOK;Horse Play Hurting Equestrians | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/test-tampering-charge-to-be-investigated.html | Test-Tampering Charge to Be Investigated | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/ideas-trends-the-guy-who-ate-a-cow-and-other-olympic-stars.html | Ideas & Trends;The Guy Who Ate a Cow And Other Olympic Stars | False | By Tom Kuntz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/1-ruling-favoring-toys-r-us-is-a-miscarriage-of-justice-086843.html | Ruling Favoring Toys 'R' Us Is a Miscarriage of Justice | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/sunday-july-14-1996-sports-thrill-of-victory-agony-of-muktuk.html | Sunday; July 14, 1996 -- Sports;Thrill of Victory. Agony of Muktuk. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/botswana-is-pressing-bushmen-to-leave-reserve.html | Botswana Is Pressing Bushmen to Leave Reserve | False | By Suzanne Daley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/children-s-books-083054.html | Children's Books | False | By Bruno Navasky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/doctors-at-work-to-regain-some-power.html | Doctors at Work To Regain Some Power | False | By Karen Berman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-downtown-brooklyn-three-months-later-navy-yard-still-needs.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN;Three Months Later, Navy Yard Still Needs Captain for Long Haul | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/survivors-report-torture-in-north-koreas-labor-camps.html | Survivors Report Torture in North Korea Labor Camps | False | By Nicholas D. Kristof | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/diner-destined-to-close-is-rescued-by-two-longtime-patrons.html | Diner Destined to Close Is Rescued by Two Longtime Patrons | False | By Fay Ellis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/gottfried-von-einem-composer-dies-at-78.html | Gottfried von Einem, Composer, Dies at 78 | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/new-yorkers-co-428817.html | NEW YORKERS & CO. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/furious-george.html | Furious George | False | By Robert V. Remini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/connecticut-guide-429546.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-sizing-up-netanyahu.html | JULY 7-13;Sizing Up Netanyahu | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/russian-troops-continue-attack-on-rebels-in-chechen-village.html | Russian Troops Continue Attack On Rebels in Chechen Village | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-archery.html | ATLANTA: A VIEWER'S GUIDE;ARCHERY | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/netanyahu-stresses-cultural-bonds-for-jews-in-new-york-and-israel.html | Netanyahu Stresses Cultural Bonds for Jews in New York and Israel | False | By Rachel L. Swarns | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-713house-votes-to-ban-gay-marriages.html | JULY 7-13;House Votes to Ban Gay Marriages | False | By Jerry Gay | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/dams-revive-marsh-fisheries.html | Dams Revive Marsh Fisheries | False | By Ramin P. Jaleshgari | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/that-scientist-looks-familiar.html | That Scientist Looks Familiar | False | By Linda Lee | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/no-headline-086290.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/the-thought-diver.html | The Thought-Diver | False | By David Kirby | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/gimme-shelter.html | Gimme Shelter | False | By Marialisa Calta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-of-the-times-atlanta-sends-up-the-balloons.html | Sports of The Times;Atlanta Sends Up The Balloons | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/c-correction-082570.html | Correction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/l-in-gulf-war-precision-air-weapons-paid-off-084964.html | In Gulf War, Precision Air Weapons Paid Off | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/evening-hours-in-the-twilight-and-the-limelight.html | EVENING HOURS;In the Twilight And the Limelight | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-judy-fleming-r-s-wagner.html | WEDDINGS;Judy Fleming, R. S. Wagner | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideperformance-mind-games-and-more-swimming-the-50.html | ATLANTA: A VIEWER'S GUIDEPERFORMANCE; Mind Games and More: Swimming the 50 | False | By Bedel Saget | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/theater/l-theater-tickets-a-lot-for-grown-ups-083992.html | THEATER TICKETS;A Lot for Grown-Ups | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-equestrian.html | ATLANTA: A VIEWER'S GUIDE;EQUESTRIAN | False | By Tarik El-Bashir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/in-person-terminally-serious-try-laughing.html | IN PERSON;Terminally Serious? Try Laughing | False | By Debbie Galant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/music-reminders-of-an-elegant-quartet.html | MUSIC;Reminders of an Elegant Quartet | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/at-yonkers-funeral-mystery-and-grief.html | At Yonkers Funeral, Mystery and Grief | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/playboy-of-the-eastern-world.html | Playboy of the Eastern World | False | By Michael Scammell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/political-briefing-the-states-and-the-issues.html | Political Briefing;THE STATES AND THE ISSUES | False | By B. Drummond Ayres Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/best-sellers-july-14-1996.html | BEST SELLERS: July 14, 1996 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/on-the-map-in-neptune-a-museum-offers-lessons-for-students-of-all-ages.html | ON THE MAP;In Neptune, a Museum Offers Lessons for Students of All Ages | False | By Karen Demasters | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/art-power-and-imagination-in-original-work.html | ART;Power and Imagination in Original Work | False | By Phyllis Braff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/undertow.html | Undertow | False | By Elisabeth Young-Bruehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/l-samaria-gorge-082651.html | Samaria Gorge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/l-the-athletic-esthetic-082520.html | THE ATHLETIC ESTHETIC | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/a-us-envoy-tries-to-court-the-court-of-st-james-s.html | A U.S. Envoy Tries to Court The Court Of St. James's | False | By John Darnton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/liberties-general-snipe.html | Liberties;General Snipe | False | By Maureen Dowd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/viewpointhave-spinoffs-spun-out-of-control.html | VIEWPOINT;Have Spinoffs Spun Out of Control? | False | By Dennis C. Carey and Ralph S. Saul | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-rakesh-khurana-stephanie-ralston.html | WEDDINGS;Rakesh Khurana, Stephanie Ralston | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-boxing.html | ATLANTA: A VIEWER'S GUIDE;BOXING | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guidetrack-field-profile-daredevil-becomes-rival-bubka-s.html | ATLANTA: A VIEWER'S GUIDETRACK AND FIELD: PROFILE; A Daredevil Becomes a Rival Of Bubka's | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/horse-racing-cigar-rolls-into-racing-history-with-his-16th-victory-in-a-row.html | HORSE RACING;Cigar Rolls Into Racing History With His 16th Victory in a Row | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-ny-bookshelf-the-city-skyline-and-landscape.html | NEIGHBORHOOD REPORT: N.Y. BOOKSHELF;The City Skyline And Landscape | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/harry-wedeck-102-observer-of-the-odd.html | Harry Wedeck, 102, Observer of the Odd | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/new-noteworthy-paperbacks-083216.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/governors-praise-congressional-move-toward-welfare-change.html | Governors Praise Congressional Move Toward Welfare Change | False | By Adam Clymer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/first-friend-special-report-being-intimate-with-power-vernon-jordan-can-wield-it.html | THE FIRST FRIEND -- A special report.;Being Intimate With Power, Vernon Jordan Can Wield It | False | By Jeff Gerth | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/investing-it-i-ll-take-investment-strategies-for-500-please.html | INVESTING IT;I'll Take 'Investment Strategies' for $500, Please | False | By Roy Furchgott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/automobiles/a-fossil-fueled-publicity-drive.html | A Fossil-Fueled Publicity Drive | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/class-consciousness.html | Class Consciousness | False | By William Julius Wilson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/habitats-19-east-79th-street-from-brazil-to-boca-to-a-co-op-in-a-former-mansion.html | Habitats/19 East 79th Street;From Brazil to Boca to a Co-op in a Former Mansion | False | By Tracie Rozhon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/atlantic-city-at-the-casinos-083275.html | ATLANTIC CITY;At the Casinos | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/dispatch-plan-offers-data-wealth.html | Dispatch Plan Offers Data Wealth | False | By Tom Callahan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-martin-t-meehan-ellen-t-murphy.html | WEDDINGS;Martin T. Meehan, Ellen T. Murphy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/the-big-city-we-want-to-be-alone.html | The Big City;We Want to Be Alone | False | By John Tierney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-people-pro-football-jaguars-sign-top-draft-pick.html | SPORTS PEOPLE: PRO FOOTBALL;Jaguars Sign Top Draft Pick | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-badminton.html | ATLANTA: A VIEWER'S GUIDE;BADMINTON | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/l-singapore-subway-082694.html | Singapore Subway | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/word-for-word-late-night-comics-joking-about-bill-bob-hillary-with-dave-jay.html | Word for Word/Late-Night Comics;Joking About Bill, Bob and Hillary With Dave, Jay and Conan | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/li-vines-430722.html | L.I. Vines | False | By Howard G. Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/art-collectors-lend-pieces-from-superb-to-the-so-so.html | ART;Collectors Lend Pieces, From Superb to the So-So | False | By Vivien Raynor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-wresting.html | ATLANTA: A VIEWER'S GUIDE;WRESTING | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/lives-mind-games.html | LIVES;Mind Games | False | By Frank Conroy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/mutual-funds-funds-watch.html | MUTUAL FUNDS; FUNDS WATCH | False | By Carole Gould | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/be-young-gay-healthy-alienated-new-support-groups-for-hiv-negative-handle-guilt.html | To Be Young, Gay, Healthy . . . and Alienated;New Support Groups for the H.I.V.-Negative Handle Guilt, Fear and Isolation | False | By Ian Fisher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/helping-youths-resist-drug-use.html | Helping Youths Resist Drug Use | False | By Merri Rosenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/playing-in-the-neighborhood-426822.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-deirdre-o-dea-stephen-corcoran.html | WEDDINGS;Deirdre O'Dea, Stephen Corcoran | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/us-to-send-holbrooke-to-discuss-indicted-bosnian-serb-leaders.html | U.S. to Send Holbrooke to Discuss Indicted Bosnian Serb Leaders | False | By Elaine Sciolino | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/fyi-086460.html | F.Y.I. | False | By Jesse McKinley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-people-pro-football-roaf-may-become-the-best-paid-saint.html | SPORTS PEOPLE: PRO FOOTBALL;Roaf May Become the Best-Paid Saint | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/in-the-region-connecticut-in-danbury-a-short-street-that-s-long-on-hope.html | In the Region/Connecticut;In Danbury, a Short Street That's Long on Hope | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-patricia-k-nasey-david-l-goldberg.html | WEDDINGS;Patricia K. Nasey, David L. Goldberg | | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-vandy-woods-david-boudreau.html | WEDDINGS;Vandy Woods, David Boudreau | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/soccer-soccer-s-best-to-meet-today.html | SOCCER;Soccer's Best To Meet Today | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-viewer-s-guidetrack-field-profile-powell-seeking-least-one-more-leap.html | ATLANTA: A VIEWER'S GUIDE;TRACK AND FIELD: PROFILE; Powell Seeking At Least One More Leap of Faith | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/l-samaria-gorge-082635.html | Samaria Gorge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/baseball-notebook-rainout-causes-off-field-fallout.html | BASEBALL: NOTEBOOK;Rainout Causes Off-Field Fallout | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/l-have-we-forgotten-pinko-space-aliens-085707.html | Have We Forgotten Pinko Space Aliens? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/classical-briefs-082287.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/holistic-rendering-of-my-lamentable-past.html | Holistic Rendering of My Lamentable Past' | False | By Frank Kermode | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/l-samaria-gorge-082643.html | Samaria Gorge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/fyi-427934.html | F.Y.I. | False | By Jesse McKinley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/postings-5-million-building-east-new-york-section-brooklyn-care-housing-for-aids.html | POSTINGS: $5 Million Building in East New York Section of Brooklyn;Care and Housing for AIDS Patients | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/investing-it-a-call-for-level-heads.html | INVESTING IT;A Call for Level Heads | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/civic-virtue.html | Civic Virtue | False | By Margaret O'Brien Steinfels | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/trying-to-reinvent-summer-in-the-city.html | Trying to Reinvent Summer in the City | False | By Nancy Malitz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/secret-spending-special-report-tradition-politics-allow-legislators-hidden.html | SECRET SPENDING -- A special report.;Tradition and Politics Allow Legislators' Hidden Largess | False | The following article was reported and written by James Dao, Clifford J. Levy and Raymond Hernandez. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-queens-brooklyn-up-close-butterfly-hunt-few-ladies-many.html | NEIGHBORHOOD REPORT: QUEENS/BROOKLYN UP CLOSE;Butterfly Hunt: Few Ladies, Many Snouts | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/all-that-jazz-and-an-art-exhibit-too.html | All That Jazz, and an Art Exhibit, Too | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/long-island-journal-086517.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/art-review-high-flying-statements-of-group-identity.html | ART REVIEW;High-Flying Statements of Group Identity | False | By William Zimmer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-michelle-jacobs-christopher-delong.html | WEDDINGS;Michelle Jacobs, Christopher DeLong | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/advocacy-group-aids-troubled-students.html | Advocacy Group Aids Troubled Students | False | By Dan Markowitz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/schools-in-newark-promotional-enrichment.html | SCHOOLS;In Newark, 'Promotional Enrichment' | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/supreme-regrets.html | Supreme Regrets | False | By Jack Miles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-dorset-the-place-to-meet-for-media-elite-fades-out.html | The Dorset, the Place to Meet for Media Elite, Fades Out | False | By Thomas J. Lueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/investing-it-when-a-penny-saved-is-a-million-earned.html | INVESTING IT;When a Penny Saved Is a Million Earned | False | By Jane Birnbaum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/l-a-hot-place-for-spiritual-renewal-086851.html | A Hot Place For Spiritual Renewal' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/sunday-july-14-1996-environment-can-green-rads-be-tamed.html | Sunday: July 14, 1996 -- ENVIRONMENT;Can Green Rads Be Tamed? | | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-upper-west-side-planetarium-plan-worries-a-block.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Planetarium Plan Worries a Block | False | By Janet Allon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-baseball.html | ATLANTA: A VIEWER'S GUIDE;BASEBALL | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/choice-tables-denver-becomes-a-dining-boom-town.html | CHOICE TABLES;Denver Becomes a Dining Boom Town | False | By Bryan Miller | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-of-the-times-the-new-york-state-athletic-omission.html | Sports Of The Times;The New York State Athletic Omission | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/in-brief-2000-miles-of-trails-mapped-in-revised-booklet.html | IN BRIEF;2,000 Miles of Trails Mapped in Revised Booklet | False | By Karen Demasters | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/politics-political-memo-dole-s-free-form-style-upsets-campaign-plans.html | POLITICS POLITICAL MEMO;Dole's Free-Form Style Upsets Campaign Plans | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/l-women-muscle-in-082503.html | WOMEN MUSCLE IN | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/tv/movies-this-week-086258.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/no-headline-086606.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/dining-out-exciting-blend-of-the-local-and-global.html | DINING OUT;Exciting Blend of the Local and Global | False | By Joanne Starkey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideprofile-big-fish-in-an-obscure-pond.html | ATLANTA: A VIEWER'S GUIDEPROFILE; Big Fish in an Obscure Pond | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/appearances-under-the-influence.html | Appearances;Under The Influence | False | By Mary Tannen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/bearing-the-torch-for-art-and-quarters.html | Bearing the Torch for Art and Quarters | False | By Lena Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/out-of-nazareth.html | Out of Nazareth | False | By Colleen McCullough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/collectors-lend-pieces-from-superb-to-the-so-so.html | Collectors Lend Pieces, From Superb to the So-So | False | By Vivien Raynor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-douglaston-2-suits-slow-plans-for-speedier-long-island.html | NEIGBORHOOD REPORT: DOUGLASTON;2 Suits Slow Plans for a Speedier Long Island Expressway | False | By Jane H. Lii | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/no-headline-085324.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/san-francisco-tells-pizza-shops-to-hold-the-excuses.html | San Francisco Tells Pizza Shops to Hold the Excuses | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/sunday-july-14-1996-gambling-luck-be-a-little-lady-tonight.html | Sunday ; July 14, 1996 -- GAMBLING;Luck, Be a (Little) Lady Tonight | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/l-on-ritalin-and-prozac-for-children-429732.html | On Ritalin and Prozac For Children | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-matter-of-survival-gilders-leave-soho-for-brooklyn.html | A Matter of Survival: Gilders Leave SoHo for Brooklyn | False | By Liza Bear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/l-sicily-hill-town-082660.html | Sicily Hill Town | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/investing-it-rich-if-not-famous-in-15-minutes.html | INVESTING IT;Rich, if Not Famous, in 15 Minutes | False | By Marcia Vickers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/for-bank-s-boy-wonder-gray-hairs-and-lessons.html | For Bank's Boy Wonder, Gray Hairs and Lessons | False | By Saul Hansell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/recordings-view-the-invisible-man-at-ellington-s-elbow.html | RECORDINGS VIEW;The Invisible Man at Ellington's Elbow | False | By Ben Ratliff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/in-the-region-long-island-long-beach-rent-battle-focuses-on-vacancy-rate.html | In the Region/Long Island;Long Beach Rent Battle Focuses on Vacancy Rate | False | By Diana Shaman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideon-television-calling-races-without-needing-horseshoes-for.html | ATLANTA: A VIEWER'S GUIDEON TELEVISION; Calling the Races, Without Needing Horseshoes for Luck | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/acres-of-primary-colors-in-an-english-legoland.html | Acres of Primary Colors In an English Legoland | False | By Libby Lubin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-rhona-chambers-and-eric-gural.html | WEDDINGS;Rhona Chambers And Eric Gural | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/power-and-imagination-in-original-work.html | Power and Imagination in Original Work | False | By Phyllis Braff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/legislature-passes-a-budget-finally-ending-a-long-session.html | Legislature Passes a Budget, Finally Ending a Long Session | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-shooting.html | ATLANTA: A VIEWER'S GUIDE;SHOOTING | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-ms-gaughan-mr-cummings.html | WEDDINGS;Ms. Gaughan, Mr. Cummings | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/taking-the-children-084018.html | TAKING THE CHILDREN | False | By Anita Gates | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/olympics-gymnast-strikes-remarkable-balance.html | OLYMPICS;Gymnast Strikes Remarkable Balance | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-fencing.html | ATLANTA: A VIEWER'S GUIDE;FENCING | False | By Frank Litksy | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/views-tricks-that-make-the-movies.html | VIEWS;Tricks That Make the Movies | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-viewer-s-guidesports-times-you-mean-there-are-men-also-competing-atlanta.html | ATLANTA: A VIEWER'S GUIDESports of The Times; You Mean There Are Men Also Competing in Atlanta? | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/scratch-n-spend-muting-the-lotteries-perfect-pitch.html | Scratch 'n' Spend;Muting the Lotteries' Perfect Pitch | False | By James Sterngold | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/ben-dolen-83-headed-board-of-elections-for-new-york-city.html | Bea Dolen, 83, Headed Board Of Elections for New York City | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/1-ruling-favoring-toys-r-us-is-a-miscarriage-of-justice-429961.html | Ruling Favoring Toys 'R' Us Is a Miscarriage of Justice | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-soccer.html | ATLANTA: A VIEWER'S GUIDE;SOCCER | False | By | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/theater-julie-harris-in-sonya-a-phoenix-production.html | THEATER;Julie Harris in 'Sonya,' A Phoenix Production | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/diary-the-olympics-what-cashless-society.html | DIARY: THE OLYMPICS;What Cashless Society? | False | By David J. Morrow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/at-meeting-in-moscow-gore-is-to-urge-russian-reform.html | At Meeting in Moscow, Gore Is to Urge Russian Reform | False | By Steven Erlanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/practical-traveler-charging-into-the-skies.html | PRACTICAL TRAVELER;Charging Into the Skies | False | By Betsy Wade | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-lower-manhattan-how-close-is-too-close-for-parole-office.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;How Close Is Too Close for Parole Office? | False | By Michael Cooper | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/food-a-fishing-exposition.html | FOOD;A Fishing Exposition | False | By Molly O'Neill | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/if-you-re-thinking-of-living-in-lido-beach-l-i-bay-ocean-private-homes-and-condos.html | If You're Thinking of Living In/Lido Beach, L.I.;Bay, Ocean, Private Homes and Condos | False | By Vivien Kellerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-midtown-dorset-place-meet-for-media-elite-fades.html | NEIGHBORHOOD REPORT: MIDTOWN;The Dorset, the Place to Meet for Media Elite, Fades Out | False | By Thomas J. Lueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/columbia-university-entices-an-nyu-image-enhancer.html | Columbia University Entices An N.Y.U. Image Enhancer | False | By Janny Scott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-of-the-times-scoring-a-few-points-amid-life-s-excesses.html | Sports of The Times;Scoring a Few Points Amid Life's Excesses | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/l-say-what-083208.html | Say What? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/delays-on-megan-s-law-are-frustrating-state-prosecutors.html | Delays on Megan's Law Are Frustrating State Prosecutors | False | By Robert Hanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-la-carte-diners-now-serving-cutting-edge-cuisine.html | A LA CARTE;Diners Now Serving Cutting-Edge Cuisine | False | By Richard Jay Scholem | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/ain-t-over-till-it-s-over-an-addict-s-fight.html | Ain't Over Till It's Over: An Addict's Fight | False | By Robert Lipsyte | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/soapbox-the-death-of-ricky.html | SOAPBOX;The Death of Ricky | False | By Patricia Fieldsteel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/charges-are-lifted-for-a-boy-6-in-the-severe-beating-of-a-baby.html | Charges Are Lifted for a Boy, 6, In the Severe Beating of a Baby | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/theater-a-winner-from-the-30-s.html | THEATER;A Winner From the 30's | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/coping-ain-t-over-till-it-s-over-an-addict-s-fight.html | COPING;Ain't Over Till It's Over: An Addict's Fight | False | By Robert Lipsyte | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/integration-suit-7-years-later.html | Integration Suit: 7 Years Later | False | By Richard Weizel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/stylish-to-cozy-in-tribeca.html | Stylish to Cozy In TriBeCa | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-the-faa-s-gadfly-quits.html | JULY 7-13;The F.A.A.'s Gadfly Quits | False | By Adam Bryant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-modern-pentathlon.html | ATLANTA: A VIEWER'S GUIDE;MODERN PENTATHLON | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/new-yorkers-co-086541.html | NEW YORKERS & CO. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/l-on-ritalin-and-prozac-for-children-086800.html | On Ritalin and Prozac For Children | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/long-island-q-a-gerrit-wolf-learning-economic-lessons-from-former-soviet-bloc.html | Long Island Q&A: Gerrit Wolf;Learning Economic Lessons From the Former Soviet Bloc | False | By Phillip Lutz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/on-the-street-this-way-to-happily-ever-after.html | ON THE STREET;This Way To Happily Ever After | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/new-yorkers-co-bearing-the-torch-for-art-and-quarters.html | NEW YORKERS & CO.;Bearing the Torch for Art and Quarters | False | By Lena Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/even-a-weakened-bertha-packs-a-wallop.html | Even a Weakened Bertha Packs a Wallop | False | By Dan Barry | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/you-can-t-go-home-again-don-t-tell-that-to-him.html | You Can't Go Home Again? Don't Tell That to Him | False | By Kathryn Shattuck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-susan-r-berube-peter-a-dutton-jr.html | WEDDINGS;Susan R. Berube, Peter A. Dutton Jr. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/theater/l-theater-tickets-struggling-students-can-t-afford-them-083984.html | THEATER TICKETS;Struggling Students Can't Afford Them | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-changing-ways-of-health-care.html | The Changing Ways of Health Care | False | By Robin F. Demattia | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/bochco-gets-a-chance-to-try-a-laugh-track.html | Bochco Gets a Chance to Try a Laugh Track | False | By Nancy Hass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/baseball-how-about-that-alex-ochoa.html | BASEBALL;'How About That Alex Ochoa' | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/foreign-affairs-sucked-into-the-wrong-vacuum.html | Foreign Affairs;Sucked Into the Wrong Vacuum | False | By Thomas L. Friedman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/realestate/in-the-region-new-jersey-attached-housing-comes-back-in-detached-country.html | In the Region/New Jersey;Attached Housing Comes Back in Detached Country | False | By Rachelle Garbarine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-ellen-scott-james-delaney.html | WEDDINGS;Ellen Scott, James Delaney | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-kate-o-shaughnessy-jeremy-smith.html | WEDDINGS;Kate O'Shaughnessy, Jeremy Smith | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/mutual-funds-around-the-world-cheers-for-small-stocks.html | MUTUAL FUNDS;Around the World, Cheers for Small Stocks | False | By Virginia Munger Kahn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/coney-islands-worn-welcome-mat.html | Coney Island's Worn Welcome Mat | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-people-pro-football-jets-start-camp-without-johnson.html | SPORTS PEOPLE: PRO FOOTBALL;Jets Start Camp Without Johnson | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-moon-behaves-like-planet.html | July 7-13;Moon Behaves Like Planet! | False | By John Noble Wilford | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-fiction-082775.html | Books in Brief: Fiction | False | By James Polk | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/no-headline-429066.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/our-towns-for-triathlete-the-4th-event-is-juggling.html | Our Towns;For Triathlete, The 4th Event Is Juggling | False | By Evelyn Nieves | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-court-tv-starring-bill.html | JULY 7-13;Court TV, Starring Bill | False | By Tim Weiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-water-polo.html | ATLANTA: A VIEWER'S GUIDE;WATER POLO | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/irish-troubles-spill-over-to-canary-isles.html | Irish Troubles Spill Over to Canary Isles | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-lower-manhattan-matter-survival-gilders-leave-soho-for.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;A Matter of Survival: Gilders Leave SoHo for Brooklyn | False | By Liza Bear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/horse-racing-close-but-no-citation-jones-has-his-say-on-cigar.html | HORSE RACING;Close, but No Citation: Jones Has His Say on Cigar | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/taking-the-children-that-s-our-planet-they-re-after.html | TAKING THE CHILDREN;That's Our Planet They're After | False | By Peter M. Nichols | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/in-piermont-the-view-is-unsurpassed.html | In Piermont, the View Is Unsurpassed | False | By M. H. Reed | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/l-virtually-asleep-083178.html | Virtually Asleep | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/editorial-notebook-the-second-daley-s-legacy.html | Editorial Notebook;The Second Daley's Legacy | False | By Brent Staples | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/l-the-victims-of-cold-calls-084859.html | The Victims of Cold Calls | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-jennifer-c-bogue-john-kenerson-2d.html | WEDDINGS;Jennifer C. Bogue, John Kenerson 2d | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-tennis.html | ATLANTA: A VIEWER'S GUIDE;TENNIS | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/the-nation-when-a-justice-suffers-from-indecision.html | The Nation;When a Justice Suffers From Indecision | False | By Linda Greenhouse | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/c-correction-083909.html | Correction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/pro-basketball-a-new-backcourt-childs-and-houston-join-the-knicks.html | PRO BASKETBALL;A New Backcourt: Childs and Houston Join the Knicks | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/fatal-production.html | Fatal Production | False | By Anita Gates | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-crown-heights-school-plan-faces-skepticism.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS;School Plan Faces Skepticism | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-a-heavy-hitter-returns-home.html | TRAVEL ADVISORY;A Heavy Hitter Returns Home | False | By Betsy Wade | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/explosion-destroys-oklahoma-motel-room.html | Explosion Destroys Oklahoma Motel Room | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/republicans-questioning-federal-deal-with-union.html | Republicans Questioning Federal Deal With Union | False | By Steven Greenhouse | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/atlanta-is-burning-082546.html | ATLANTA IS BURNING | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-diet-veggies-in-12-languages.html | TRAVEL ADVISORY: DIET;Veggies in 12 Languages | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/l-a-hot-place-for-spiritual-renewal-430161.html | 'A Hot Place For Spiritual Renewal' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-upper-east-side-learning-the-chinese-point-of-view.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Learning the Chinese Point of View | False | By Anthony Ramirez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/l-stating-the-case-against-lilco-429740.html | Stating the Case Against Lilco | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-team-handball.html | ATLANTA: A VIEWER'S GUIDE;TEAM HANDBALL | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-regina-a-gore-bryan-j-cavaliere.html | WEDDINGS;Regina A. Gore, Bryan J. Cavaliere | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/world/two-attacks-on-foreigners-raise-tension-in-bosnia.html | Two Attacks On Foreigners Raise Tension In Bosnia | False | By Mike O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/moynihan-s-tax-break-bill-could-foil-dreams-of-fields.html | Moynihan's Tax-Break Bill Could Foil Dreams of Fields | False | By Thomas J. Lueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-fresh-air-fund-teaching-city-s-children-not-to-grow-up-too-fast.html | THE FRESH AIR FUND;Teaching City's Children Not to Grow Up Too Fast | False | By Robert Waddell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-canoe-kayak.html | ATLANTA: A VIEWER'S GUIDE;CANOE/KAYAK | False | By Barbara Lloyd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-rowing.html | ATLANTA: A VIEWER'S GUIDE;ROWING | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/julie-harris-in-sonya-a-phoenix-production.html | Julie Harris in 'Sonya,' A Phoenix Production | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/the-death-of-ricky.html | The Death of Ricky | False | By Patricia Fieldsteel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/greenspan-the-oracle-an-economy-waits-for-the-magic-words.html | Greenspan, the Oracle;An Economy Waits for the Magic Words | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/l-reach-of-us-law-may-exceed-its-grasp-084379.html | Reach of U.S. Law May Exceed Its Grasp | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/mutual-funds-why-fidelity-doesn-t-want-you-to-shop-at-schwab.html | MUTUAL FUNDS;Why Fidelity Doesn't Want You to Shop at Schwab | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-catherine-o-brien-richard-yaffa-jr.html | WEDDINGS;Catherine O'Brien, Richard Yaffa Jr. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/fighting-notions-about-the-disabled-and-setting-world-records.html | Fighting Notions About the Disabled and Setting World Records | False | By Barbara Delatiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/l-plan-for-a-tower-surprised-board-429953.html | Plan for a Tower Surprised Board | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-desert-hardy-that-can-bloom-in-new-england.html | A Desert Hardy That Can Bloom in New England | False | By Amy D'Orio | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/paying-their-own-way.html | Paying Their Own Way | False | By Brian Hanson-Harding | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/theater/how-to-be-a-producer-in-one-instant-lesson.html | How to Be a Producer, in One Instant Lesson | False | By Don Shewey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/travel-advisory-sculpture-guided-tour.html | TRAVEL ADVISORY: SCULPTURE;Guided Tour | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/15-gop-freshmen-in-abortion-arena.html | 15 G.O.P. Freshmen In Abortion Arena | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/l-in-gulf-war-precision-air-weapons-paid-off-mindless-modernizing-084972.html | In Gulf War, Precision Air Weapons Paid Off;Mindless Modernizing | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-pasts-to-forget-scores-to-settle-medals-to-win.html | ATLANTA: A VIEWER'S GUIDE;Pasts to Forget, Scores to Settle, Medals to Win | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/after-school-a-helping-hand-for-those-who-help-themselves.html | AFTER SCHOOL;A Helping Hand for Those Who Help Themselves | False | By Brian Hanson-Harding | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/rail-stoppage-seems-likely-as-talks-near-the-deadline.html | Rail Stoppage Seems Likely As Talks Near The Deadline | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/opinion/l-merrill-lynch-had-no-kickback-contract-084506.html | Merrill Lynch Had No Kickback Contract | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/arts/lou-gottlieb-72-the-bass-player-for-1960-s-folk-trio-limeliters.html | Lou Gottlieb, 72, the Bass Player For 1960's Folk Trio Limeliters | False | By William Grimes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/business/o-corrections-084824.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/notes-from-under-cover.html | Notes From Under Cover | False | By James Chace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/weddings-alexandra-callen-james-bailey.html | WEDDINGS;Alexandra Callen, James Bailey | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/style/the-night-a-premiere-for-the-young-set.html | THE NIGHT;A Premiere For the Young Set | False | By Bob Morris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/arthur-dephillips-civil-court-judge-86.html | Arthur DePhillips, Civil Court Judge, 86 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/travel/a-change-of-plan-082678.html | Change of Plan | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neither-storm-nor-fire-can-defeat-shenorock.html | Neither Storm Nor Fire Can Defeat Shenorock | False | By Lynne Ames | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/infant-falls-to-her-death-in-the-arms-of-her-father.html | Infant Falls To Her Death In the Arms Of Her Father | False | By David Kocieniewski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/news-summary-085600.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-people-pro-football-thomas-s-troubled-history.html | SPORTS PEOPLE; PRO FOOTBALL;Thomas's Troubled History | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/time-out.html | Time Out | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/weekinreview/july-7-13-fires-of-ulster-orange.html | JULY 7-13;Fires of Ulster Orange | False | By James F. Clarity | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/continent-of-conquest.html | Continent of Conquest | False | By Pauline Maier | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/bertha-schizer-102-pharmacist-pioneer.html | Bertha Schizer, 102, Pharmacist Pioneer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/a-living-memorial-in-israel-086827.html | A Living Memorial In Israel | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/taking-the-children-084000.html | TAKING THE CHILDREN | False | By Linda Lee | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/2-parties-cast-wide-net-for-delegates-to-national-conventions.html | 2 Parties Cast Wide Net for Delegates to National Conventions | False | By Stewart Ain | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/legislator-72-defies-the-odds.html | Legislator, 72, Defies the Odds | False | By John Randazzo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/neighborhood-report-downtown-brooklyn-campaign-trail-over-internet-up-to-vermont.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN;Campaign Trail, Over Internet, Up to Vermont | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/max-factor-jr-91-dies-popularized-makeup.html | Max Factor Jr., 91, Dies; Popularized Makeup | False | By Sheila Muto | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/movies/a-mississippi-project-don-t-forget-the-screenwriter-083968.html | A MISSISSIPPI PROJECT;Don't Forget The Screenwriter | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/campaign-trail-over-internet-up-to-vermont.html | Campaign Trail, Over Internet, Up to Vermont | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/sanitation-workers-robbed-at-gunpoint.html | Sanitation Workers Robbed at Gunpoint | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/books-in-brief-nonfiction-faking-it.html | Books in Brief: NonFiction;Faking It | False | By Erik Burns | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/learning-the-chinese-point-of-view.html | Learning the Chinese Point of View | False | By Anthony Ramirez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/tv/signoff-a-show-you-can-dance-to.html | SIGNOFF;A Show You Can Dance To | False | By Fletcher Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/striptease.html | Striptease | False | By Walter Goodman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/three-months-later-navy-yard-still-needs-captain-for-long-haul.html | Three Months Later, Navy Yard Still Needs Captain for Long Haul | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/books/gold-digger-of-1868.html | Gold Digger of 1868 | False | By Glen Bowersock | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/sports-people-pro-football-carter-wants-to-leave-the-chiefs.html | SPORTS PEOPLE: PRO FOOTBALL;Carter Wants to Leave the Chiefs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guide-track-and-field.html | ATLANTA: A VIEWER'S GUIDE;TRACK AND FIELD | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/sports/atlanta-a-viewer-s-guideprofile-school-can-wait-for-soccer.html | ATLANTA: A VIEWER'S GUIDEPROFILE; School Can Wait for Soccer | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/us/union-alleges-border-patrol-faked-results-in-crackdown.html | Union Alleges Border Patrol Faked Results In Crackdown | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/on-the-towns-083712.html | ON THE TOWNS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/magazine/1-women-muscle-in-082490.html | WOMEN MUSCLE IN | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-14 | 1996-07-14 | https://www.nytimes.com/1996/07/14/nyregion/how-close-is-too-close-for-parole-office.html | How Close Is Too Close for Parole Office? | False | By Michael Cooper | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/fred-pressman-who-elevated-barneys-new-york-dies-at-73.html | Fred Pressman, Who Elevated Barneys New York, Dies at 73 | False | By Jennifer Steinhauer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/baseball-once-again-sierra-sits-and-stews.html | BASEBALL;Once Again, Sierra Sits and Stews | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/clinton-officials-back-broadcasters-on-advanced-tv.html | Clinton Officials Back Broadcasters On Advanced TV | False | By Steve Lohr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-property-for-thomas-edison.html | NEW JERSEY DAILY BRIEFING;Property for Thomas Edison | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/the-media-business-advertising-addenda-people-087971.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/c-corrections-088480.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/books/books-of-the-times-a-productive-dead-end-and-an-escape-by-computer.html | BOOKS OF THE TIMES;A Productive Dead End, An Escape by Computer | False | By Christopher Lehmann-Haupt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/the-media-business-advertising-addenda-u-s-west-media-to-kirshenbaum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;U S West Media To Kirshenbaum | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/official-is-charged-with-driving-drunk.html | Official Is Charged With Driving Drunk | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/falling-yen-puts-car-makers-in-japan-in-the-driver-s-seat.html | Falling Yen Puts Car Makers In Japan in the Driver's Seat | False | By Keith Bradsher With Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/baseball-yankees-rank-a-perfect-10-after-sweeping-the-orioles.html | BASEBALL;Yankees Rank A Perfect 10 After Sweeping the Orioles | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/l-who-s-a-nincompoop-on-illegal-immigration-088200.html | Who's a Nincompoop on Illegal Immigration? | False | | 1996-09-04 | | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/l-mongolian-democracy-deserves-us-gesture-087157.html | Mongolian Democracy Deserves U.S. Gesture | False | | 1996-09-04 | | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/music-review-composer-from-paris-a-premiere-in-the-rain.html | MUSIC REVIEW;Composer From Paris, A Premiere In the Rain | False | By Anthony Tommasini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/robert-ellis-dunn-67-a-pioneer-in-postmodern-dance-movement.html | Robert Ellis Dunn, 67, a Pioneer In Postmodern Dance Movement | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/dance-review-sharing-a-vision-of-an-untroubled-past.html | DANCE REVIEW;Sharing a Vision of an Untroubled Past | False | By Jack Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/the-media-business-advertising-addenda-publicis-bloom-ends-bradlees-ties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Publicis/Bloom Ends Bradlees Ties | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/l-who-s-a-nincompoop-on-illegal-immigration-088218.html | Who's a Nincompoop on Illegal Immigration? | False | | 1996-09-04 | | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/a-chill-in-spain.html | A Chill in Spain | False | | 1996-09-04 | | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/chronicle-088374.html | CHRONICLE | False | By Felicia R. Lee | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/complications-care-special-report-patients-with-difficult-illnesses-fight-new.html | COMPLICATIONS IN CARE -- A special report.;Patients With Difficult Illnesses Fight New H.M.O.'s to Get Help | False | By Elisabeth Rosenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/turner-purchase-said-to-hit-hurdle-at-ftc.html | Turner Purchase Said to Hit Hurdle at F.T.C. | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/for-pataki-success-hinges-on-an-evolving-agenda.html | For Pataki, Success Hinges on an Evolving Agenda | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/IHT-1896faure-fired-on-in-our-pages100-75-and-50-years-ago.html | 1896;Faure Fired On : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-16-arrests-at-greekfest.html | NEW JERSEY DAILY BRIEFING;16 Arrests at Greekfest | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/buchanan-sees-a-perot-danger.html | Buchanan Sees A Perot Danger | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/l-an-inkblot-in-every-pot-or-something-087130.html | An Inkblot in Every Pot, or Something | False | | 1996-09-04 | | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/results-plus-088269.html | RESULTS PLUS | False | | 1996-09-04 | | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/pushing-free-speech-too-far.html | Pushing Free Speech Too Far | False | By Burt Neuborne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/tv-sports-a-surreal-moment-with-samranch.html | TV SPORTS;A Surreal Moment With Samranch | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/storm-brews-along-shore-amtrak-plans-alarm-boaters-threat-bridge-tie-ups-could.html | Storm Brews Along Shore: Amtrak Plans Alarm Boaters;Threat of Bridge Tie-ups Could Derail an Effort To Add Faster Trains | False | By George Judson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/business-digest-088188.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/worldbusiness/IHT-cyberscape-office-projector-meets-its-online.html | CYBERSCAPE : Office Projector Meets Its On-Line Successor | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/IHT-1946loan-to-britain-in-our-pages100-75-and-50-years-ago.html | 1946:Loan to Britain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/c-corrections-088463.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/weatherproofing-the-data-when-a-hurricane-blows.html | Weatherproofing the Data When a Hurricane Blows | False | By Mike Allen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/technology-digital-commerce-should-extension-current-copyright-law-tweaked-bit.html | TECHNOLOGY: DIGITAL COMMERCE;Should an extension of current copyright law, tweaked a bit, govern the Internet? | False | By Denise Caruso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/offerings-expected-this-week-for-equity-and-convertible-debt.html | Offerings Expected This Week For Equity and Convertible Debt | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/at-home-abroad-enemy-at-scarsdale.html | At Home Abroad;Enemy At Scarsdale | False | By Anthony Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/mayor-finds-old-issue-emerging-in-new-way.html | Mayor Finds Old Issue Emerging In New Way | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/youth-is-killed-riding-on-roof-of-subway-car-in-the-bronx.html | Youth Is Killed Riding on Roof Of Subway Car In the Bronx | False | By Norimitsu Onishi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/c-corrections-088498.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/dividend-meetings-087360.html | Dividend Meetings | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/chronicle-088382.html | CHRONICLE | False | By Felicia R. Lee | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing/trial-of-police-chief-to-begin.html | NEW JERSEY DAILY BRIEFING;Trial of Police Chief to Begin | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/world/belgrade-journal-in-yugoslavia-traditional-gypsy-bands-play-on.html | Belgrade Journal;In Yugoslavia, Traditional Gypsy Bands Play On | False | By Chris Hedges | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/transactions-087637.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/market-place-viacom-s-high-hopes-turn-disappointing.html | Market Place;Viacom's High Hopes Turn Disappointing | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/as-market-shifts-bad-old-days-of-finding-an-apartment-return.html | As Market Shifts, Bad Old Days Of Finding an Apartment Return | False | By Kirk Johnson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/the-doctors-call.html | The Doctor's Call | False | By M. Cathleen Kaveny and John P. Langan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/IHT-frenchmen-eat-his-dust-in-fast-pace.html | Frenchmen Eat His Dust In Fast Pace | False | By Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/world/saudis-find-car-used-by-bombers-of-gi-s.html | Saudis Find Car Used by Bombers of G.I.'s | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/movies/luring-adults-to-the-movies-in-the-summer.html | Luring Adults To the Movies In Summer | False | By Bernard Weinraub | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/girl-saved-from-drowning.html | Girl Saved From Drowning | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/world/capitalist-tools-benefit-ukraine-collectives.html | Capitalist Tools Benefit Ukraine Collectives | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing/hearing-on-school-financing.html | NEW JERSEY DAILY BRIEFING;Hearing on School Financing | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/IHT-the-sooner-turkey-enters-the-european-union-the-better.html | The Sooner Turkey Enters the European Union the Better | False | By Amir Taheri, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/IHT-in-bastille-day-slap-at-central-bank-policies-president-concedes-nations.html | In Bastille Day Slap at Central Bank Policies, President Concedes Nation's Economic Gloom : Interest Rates Too High In France, Chirac Grouses | False | By Joseph Fitchett, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/l-multiracial-category-may-address-only-fear-087165.html | Multiracial Category May Address Only Fear | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/IHT-q-a-milos-zeman-a-classic-economy-for-czech-republic.html | Q & A / Milos Zeman : A Classic Economy For Czech Republic | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/inside-087696.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/movies/pandro-berman-91-a-producer-of-classic-films.html | Pandro Berman, 91, a Producer of Classic Films | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/there-oughta-be-a-law.html | There Oughta Be a Law | False | By Bob Metcalfe | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/bitter-newspaper-strike-grinds-on-in-detroit.html | Bitter Newspaper Strike Grinds On in Detroit | False | By Iver Peterson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/world/un-survey-finds-world-rich-poor-gap-widening.html | U.N. Survey Finds World Rich-Poor Gap Widening | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/pro-basketball-it-s-a-blockbuster-day-for-knicks.html | PRO BASKETBALL;It's a Blockbuster Day for Knicks | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/no-headline-087505.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/treasury-offering-only-bills-this-week.html | Treasury Offering Only Bills This Week | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/world/central-europe-is-newest-arena-for-arms-race.html | Central Europe Is Newest Arena For Arms Race | False | By Raymond Bonner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/bridge-087238.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/economic-calendar.html | Economic Calendar | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/metro-matters-cab-partitions-helping-driver-but-not-rider.html | Metro Matters;Cab Partitions: Helping Driver but Not Rider | False | By Joyce Purnick | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/teamsters-chief-expects-convention-challenges.html | Teamsters Chief Expects Convention Challenges | False | By Peter T. Kilborn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/quiet-boomlet-in-vehicles-using-compressed-natural-gas-as-fuel.html | Quiet Boomlet in Vehicles Using Compressed Natural Gas as Fuel | False | By Richard Perez-Pena | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/local-operators-are-standing-after-bells-their-new-rivals-have-it-consumers-will.html | Local Operators Are Standing By;After the Bells and Their New Rivals Have It Out, Consumers Will Get an Earful | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/worldbusiness/IHT-after-slow-start-the-new-russia-inspires-bulls.html | After Slow Start, the New Russia Inspires Bulls | False | By Craig Mellow, International Herald Tribune | 1996-09-04 | | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/l-gazan-disadvantage-087114.html | Gazan Disadvantage | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/dance-review-the-world-of-nature-freshly-perceived.html | DANCE REVIEW;The World Of Nature, Freshly Perceived | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/storm-leaves-north-carolina-farms-in-ruin.html | Storm Leaves North Carolina Farms in Ruin | False | By Sara Rimer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/media-broadcasting-television-programmers-return-to-box-office-hits.html | MEDIA: BROADCASTING;Television programmers return to box-office hits. | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/technology-s-growth-is-a-challenge-to-systems-managers.html | Technology's Growth Is a Challenge to Systems Managers | False | By Michael Antonoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/bertha-brings-virgin-islands-new-worries-about-tourism.html | Bertha Brings Virgin Islands New Worries About Tourism | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/vmi-board-won-t-rush-coeducation.html | V.M.I. Board Won't Rush Coeducation | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/many-turning-to-internet-for-aid-with-suicide.html | Many Turning to Internet for Aid With Suicide | False | By Jack Lessenberry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/horse-racing-cigar-will-rest-a-bit-then-take-on-no-17.html | HORSE RACING;Cigar Will Rest a Bit, Then Take On No. 17 | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/l-when-bonds-lawyers-and-politicians-meet-087149.html | When Bonds, Lawyers and Politicians Meet | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/l-fireworks-injuries-087122.html | Fireworks Injuries | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/warnaco-to-buy-maker-of-speedo.html | Warnaco to Buy Maker of Speedo | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/world/chirac-resolute-on-austerity-plan-marks-bastille-day-with-cake.html | Chirac, Resolute on Austerity Plan, Marks Bastille Day With Cake | False | By Craig R. Whitney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/IHT-1921-pirate-zone-in-our-pages100-75-and-50-years-ago.html | 1921:Pirate Zone : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/world/bombing-of-hotel-diminishes-hopes-for-ulster-peace.html | BOMBING OF HOTEL DIMINISHES HOPES FOR ULSTER PEACE | False | By John Darnton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/news-summary-088110.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/taking-in-the-sites-each-fed-web-site-has-its-own-form-and-flavor.html | Taking In the Sites;Each Fed Web Site Has Its Own Form and Flavor | False | By Scott Woolley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/media-business-advertising-sports-illustrated-nike-hope-girls-just-want-read.html | THE MEDIA BUSINESS: ADVERTISING;Sports Illustrated and Nike hope girls just want to read about women's sports and female athletes. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/pop-review-happy-disorientation-under-the-bridge.html | POP REVIEW;Happy Disorientation Under the Bridge | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/some-of-what-lawmakers-and-pataki-agreed-on.html | Some of What Lawmakers and Pataki Agreed On | False | By Frank Bruni | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/pro-football-o-donnell-is-seeking-winning-answers.html | PRO FOOTBALL;O'Donnell Is Seeking Winning Answers | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/theater/theater-review-an-eternal-child-sadder-but-little-wiser.html | THEATER REVIEW;An Eternal Child, Sadder but Little Wiser | False | By Ben Brantley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/patents-computer-code-has-kept-bay-many-people-who-wanted-create-their-own.html | Patents;Computer code has kept at bay many people who wanted to create their own programs. No more. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-fine-in-tree-trimmer-s-death.html | NEW JERSEY DAILY BRIEFING;Fine in Tree Trimmer's Death | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/pro-basketball-nba-giving-birth-to-9-figure-contract.html | PRO BASKETBALL;N.B.A. Giving Birth To 9-Figure Contract | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/IHT-truth-vs-fiction-about-the-usjapan-alliance.html | Truth vs. Fiction About the U.S.-Japan Alliance | False | By Ralph A. Cossa, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/auto-racing-six-killed-in-racing-mishaps.html | AUTO RACING;Six Killed in Racing Mishaps | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/olympics-the-swimmer-who-united-a-nation.html | OLYMPICS;The Swimmer Who United a Nation | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/soccer-world-s-best-delight-a-record-crowd-at-giants-stadium.html | SOCCER;World's Best Delight a Record Crowd at Giants Stadium | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/sports-of-the-times-doors-opened-and-closed-at-meet.html | Sports of the Times;Doors Opened and Closed at Meet | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/metro-digest-088072.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/baseball-mets-astros-loses-air-time.html | BASEBALL;Mets-Astros Loses Air Time | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/cluttering-the-constitution.html | Cluttering the Constitution | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/IHT-his-1overpar-289-takes-scottish-open-woosnam-is-unruffled-as-wind.html | His 1-Over-Par 289 Takes Scottish Open : Woosnam Is Unruffled As Wind Beats the Rest | False | By Don Greenberg, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/power-of-school-board-secretary-emerges-from-bureaucratic-shadows.html | Power of School Board Secretary Emerges From Bureaucratic Shadows | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/pop-review-irreverent-folkies-in-back-porch-jam.html | POP REVIEW;Irreverent Folkies in Back-Porch Jam | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/the-media-business-advertising-addenda-bozell-worldwide-expands-in-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bozell Worldwide Expands in Chicago | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/l-barnum-didn-t-say-it-087106.html | Barnum Didn't Say It | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/another-airline-safety-challenge.html | Another Airline Safety Challenge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/worldbusiness/IHT-stockprice-slide-clouds-the-crystal-ball-on-fed.html | Stock-Price Slide Clouds the Crystal Ball on Fed Rate Moves | False | By Carl Gewirtz, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/discussing-the-roles-of-the-other-clintons.html | Discussing the Roles Of the Other Clintons | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/pop-review-on-the-road-to-spiritual-glam-rock.html | POP REVIEW;On the Road to Spiritual Glam-Rock | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/police-say-musician-s-death-leads-to-run-on-heroin-brand.html | Police Say Musician's Death Leads to Run on Heroin Brand | False | By Randy Kennedy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/more-angst-for-first-family-convention-roles.html | More Angst for First Family: Convention Roles | False | By Richard L. Berke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/in-america-hidden-agenda.html | In America;Hidden Agenda | False | By Bob Herbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/lawsuit-claims-li-town-shuts-out-minority-voters.html | Lawsuit Claims L.I. Town Shuts Out Minority Voters | False | By John T. McQuiston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/the-media-business-advertising-addenda-new-yorker-goes-to-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New Yorker Goes to Deutsch | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/world/jerusalem-road-is-secular-religious-battleground.html | Jerusalem Road Is Secular-Religious Battleground | False | By Joel Greenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/pop-review-bill-laswell-moves-indoors-taking-diversity-with-him.html | POP REVIEW;Bill Laswell Moves Indoors, Taking Diversity With Him | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/perelman-deal-for-king-world-is-expected.html | Perelman Deal for King World Is Expected | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/world/world-news-briefs-russians-keep-pressure-on-villages-in-chechnya.html | World News Briefs;Russians Keep Pressure On Villages in Chechnya | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/battered-by-labor-s-ads-republicans-strike-back.html | Battered by Labor's Ads, Republicans Strike Back | False | By Robin Toner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/odd-allies-in-song-royalties-battle.html | Odd Allies in Song Royalties Battle | False | By Dan Carney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/golf-british-open-s-stern-course-200-bunkers-nothing-fancy.html | GOLF;British Open's Stern Course: 200 Bunkers, Nothing Fancy | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/c-corrections-088471.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/modest-storm-was-a-major-tv-event.html | Modest Storm Was a Major TV Event | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/on-pro-basketball-quick-as-1-2-3-the-knicks-grab-a-shot-at-a-third-championship.html | ON PRO BASKETBALL;Quick as 1-2-3, the Knicks Grab A Shot at a Third Championship | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/arts/music-review-stravinsky-s-rake-at-new-jersey-festival.html | MUSIC REVIEW;Stravinsky's 'Rake' At New Jersey Festival | False | By Alex Ross | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/from-aids-conference-talk-of-life-not-death.html | From AIDS Conference, Talk of Life, Not Death | False | By David W. Dunlap | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/baseball-mets-offense-wins-one-after-bullpen-loses-one.html | BASEBALL;Mets' Offense Wins One After Bullpen Loses One | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/l-who-s-a-nincompoop-on-illegal-immigration-the-education-magnet-088226.html | Who's a Nincompoop on Illegal Immigration?;The Education 'Magnet' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/opinion/adopting-branch-libraries.html | Adopting Branch Libraries | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/us/a-gop-policy-meeting-may-put-pressure-on-dole.html | A G.O.P. Policy Meeting May Put Pressure on Dole | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-accident-inquiry-continues.html | NEW JERSEY DAILY BRIEFING;Accident Inquiry Continues | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/business/worldbusiness/IHT-the-zerorisk-debt-club-is-wider-membership.html | The Zero-Risk Debt Club: Is Wider Membership Diluting Its Value? | False | By Carl Gewirtz, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/olympics-notebook-israeli-athlete-sets-his-sights-first-gold-medal-for-his.html | OLYMPICS: NOTEBOOK;An Israeli Athlete Sets His Sights on a First Gold Medal for His Country | False | By Malcom Moran, By the New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/sports/pro-football-browns-and-fans-together-again.html | PRO FOOTBALL;Browns and Fans, Together Again | False | By William N. Wallace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-15 | 1996-07-15 | https://www.nytimes.com/1996/07/15/nyregion/new-jersey-daily-briefing-new-security-for-parkers.html | NEW JERSEY DAILY BRIEFING;New Security for Parkers | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/world/grahamstown-journal-with-apartheid-done-for-what-s-a-festival-to-do.html | Grahamstown Journal;With Apartheid Done For, What's a Festival to Do? | False | By Donald G. McNeil Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/IHT-greece-drops-objection-to-eu-aid-for-turkey.html | Greece Drops Objection To EU Aid for Turkey | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/tv-sports-viewers-stay-tuned-to-nightmarish-rout.html | TV SPORTS;Viewers Stay Tuned To Nightmarish Rout | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/international-briefs-siemens-posts-17-rise-in-profits-for-9-months.html | INTERNATIONAL BRIEFS;Siemens Posts 17% Rise In Profits for 9 Months | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/world/a-power-struggle-is-seen-as-yeltsin-enters-sanitarium.html | A POWER STRUGGLE IS SEEN AS YELTSIN ENTERS SANITARIUM | False | By Michael R. Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/company-news-regis-to-buy-supercuts-in-a-stock-swap.html | COMPANY NEWS;REGIS TO BUY SUPERCUTS IN A STOCK SWAP | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-mother-accused-of-assault.html | NEW JERSEY DAILY BRIEFING;Mother Accused of Assault | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/no-headline-089290.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/books/books-of-the-times-3-times-holy-and-still-a-battlefield.html | BOOKS OF THE TIMES;3 Times Holy and Still a Battlefield | False | By Gustav Niebuhr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/sports-people-football-battaglia-joins-bengals.html | SPORTS PEOPLE: FOOTBALL;Battaglia Joins Bengals | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/budget-agency-says-welfare-bill-would-cut-rolls-by-millions.html | Budget Agency Says Welfare Bill Would Cut Rolls by Millions | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/style/patterns-089028.html | Patterns | False | By Constance C. R. White | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/merrill-is-told-to-pay-broker-2.1-million.html | Merrill Is Told to Pay Broker $2.1 Million | False | By Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/sports-people-football-casillas-back-in-dallas.html | SPORTS PEOPLE: FOOTBALL;Casillas Back in Dallas | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/media-business-advertising-after-5-billion-hot-marketers-are-racing-be-noticed.html | THE MEDIA BUSINESS: ADVERTISING;After $5 billion is hot, marketers are racing to be noticed amid the clutter at the Summer Games. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/pro-football-for-brown-off-season-was-no-vacation.html | PRO FOOTBALL;For Brown, Off Season Was No Vacation | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/international-business-china-asserts-it-curbs-inflation-but-not-robust-growth.html | INTERNATIONAL BUSINESS;China Asserts It Curbs Inflation but Not Robust Growth | False | By Seth Faison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/baseball-mendoza-hit-hard-as-yanks-skip-a-beat.html | BASEBALL;Mendoza Hit Hard As Yanks Skip a Beat | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/friends-cast-bands-together-to-demand-a-salary-increase.html | Friends' Cast Bands Together To Demand a Salary Increase | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/worldbusiness/IHT-thinking-ahead-commentary-latin-america-forges.html | Thinking Ahead / Commentary : Latin America Forges Ahead on Trade | False | By Reginald Dale, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/pro-football-jets-duffy-proves-a-loyal-subject.html | PRO FOOTBALL;Jets' Duffy Proves A Loyal Subject | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/10000-prize-for-dance-festival-leader.html | 10,000 Prize for Dance Festival Leader | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-top-us-marathoner-will-run.html | OLYMPICS: NOTEBOOK;Top U.S. Marathoner Will Run | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/irvin-agrees-to-plea-on-cocaine-charge.html | Irvin Agrees to Plea On Cocaine Charge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-doctor-sentenced-in-abuse.html | NEW JERSEY DAILY BRIEFING;Doctor Sentenced in Abuse | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-counties-lose-on-medicaid.html | NEW JERSEY DAILY BRIEFING;Counties Lose on Medicaid | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-in-railroad-merger-size-presents-no-menace-yes-competition-090093.html | In Railroad Merger, Size Presents No Menace;Yes, Competition | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/white-house-acknowledges-21-had-extra-drug-tests.html | White House Acknowledges 21 Had Extra Drug Tests | False | By Tim Weiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-microsoft-and-nbc-s-tv-internet-service-trips-in-debut.html | THE MEDIA BUSINESS;Microsoft and NBC's TV-Internet Service Trips in Debut | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/IHT-1921prince-seeks-job-in-our-pages100-75-and-50-years-ago.html | 1921:Prince Seeks Job : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/netscape-program-to-get-tighter-security.html | Netscape Program to Get Tighter Security | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/company-briefs-090409.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/world/world-news-briefs-sudan-lifts-flight-ban-on-food-to-rebel-area.html | WORLD NEWS BRIEFS;Sudan Lifts Flight Ban On Food to Rebel Area | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/molinari-chosen-as-keynoter.html | Molinari Chosen as Keynoter | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/science/q-a-088587.html | Q&A | False | By C. Claiborne Ray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/science/parents-take-charge-putting-gene-hunt-onto-the-fast-track.html | Parents Take Charge, Putting Gene Hunt Onto the Fast Track | False | By Gina Kolata | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/on-baseball-most-valuable-yankee-this-year-it-s-the-boss.html | ON BASEBALL;Most Valuable Yankee? This Year, It's the Boss | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/world/a-catholic-protester-is-mourned-in-ulster.html | A Catholic Protester Is Mourned in Ulster | False | By John Darnton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/sega-s-us-chief-to-resign-as-company-sales-fall-short.html | Sega's U.S. Chief to Resign As Company Sales Fall Short | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/worldbusiness/IHT-chirac-blames-executives-for-economic-woes-french.html | Chirac Blames Executives for Economic Woes : French Boardrooms Besieged | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/international-briefs-bidding-said-to-be-over-in-french-sale-of-mgm.html | INTERNATIONAL BRIEFS;Bidding Said to Be Over In French Sale of MGM | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/pataki-and-gop-report-big-increase-in-raising-of-funds.html | Pataki and G.O.P. Report Big Increase In Raising of Funds | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-times-and-nbc-in-a-program-venture.html | THE MEDIA BUSINESS;Times and NBC in a Program Venture | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/banker-testifies-he-offered-to-finance-house-for-the-clintons.html | Banker Testifies He Offered to Finance House for the Clintons | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/gentile-professor-citing-bias-quits-as-school-s-head-of-jewish-studies.html | Gentile Professor, Citing Bias, Quits As School's Head of JewishStudies | False | By Pam Belluck | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/world/bosnia-election-campaign-postponed-over-karadzic-issue.html | Bosnia Election Campaign Postponed Over Karadzic Issue | False | By Raymond Bonner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/company-news-oracle-to-discuss-details-on-intranets.html | COMPANY NEWS;ORACLE TO DISCUSS DETAILS ON INTRANETS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-epa-fines-for-6-in-state.html | NEW JERSEY DAILY BRIEFING;E.P.A. Fines for 6 in State | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/company-news-united-dominion-raises-offer-for-commercial-intertech.html | COMPANY NEWS;UNITED DOMINION RAISES OFFER FOR COMMERCIAL INTERTECH | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-on-giving-dole-a-break-088722.html | On Giving Dole a Break | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/style/by-design-autumn-is-the-time-to-shine.html | By Design;Autumn Is the Time to Shine | False | By Anne-Marie Schiro | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-palestinian-name-upheld.html | OLYMPICS: NOTEBOOK;Palestinian Name Upheld | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/business-digest-090190.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/republicans-in-congress-renew-push-for-vote-on-school-prayer-amendment.html | Republicans in Congress Renew Push for Vote on School Prayer Amendment | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/news-summary-089842.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-seen-from-a-rut-the-lottery-is-essential-088820.html | Seen From a Rut, the Lottery Is Essential | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/in-performance-cabaret-089958.html | IN PERFORMANCE;CABARET | False | By Stepen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/the-other-dole-a-special-report-elizabeth-dole-is-eager-to-keep-strength-subtle.html | THE OTHER DOLE -- A special report.;Elizabeth Dole Is Eager To Keep Strength Subtle | False | By Elisabeth Bumiller | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/style/chronicle-090425.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/l-corrections-090123.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/ellis-island-becomes-courtroom-for-a-day.html | Ellis Island Becomes Courtroom For a Day | False | By Adam Nossiter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/transactions-090107.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/must-npr-sell-itself.html | Must NPR Sell Itself? | False | By Sandy Tolan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/sports-people-basketball-violations-at-louisville.html | SPORTS PEOPLE: BASKETBALL;Violations at Louisville | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-women-s-concerns-at-the-fore.html | OLYMPICS: NOTEBOOK;Women's Concerns at the Fore | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/east-meets-west-meets-queens-buddhist-temple-ministers-growing-thai-population.html | East Meets West Meets Queens;Buddhist Temple Ministers to a Growing Thai Population | False | By Norimitsu Onishi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-advertising-addenda-accounts-089559.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-new-look-for-wrestlers.html | OLYMPICS: NOTEBOOK;New Look for Wrestlers | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/in-hudson-prehistoric-survivor-is-facing-threat.html | In Hudson, Prehistoric Survivor Is Facing Threat | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/movies/critic-s-choice-pop-cd-s-prolific-in-names-and-songs.html | CRITIC'S CHOICE/Pop CD's;Prolific In Names and Songs | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/market-place-the-curtain-descends-on-a-near-record-stock-run.html | Market Place;The Curtain Descends on a Near-Record Stock Run | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/pop-review-playfully-wondering-at-life-s-quirks.html | POP REVIEW;Playfully Wondering at Life's Quirks | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-new-approach-needed-to-us-cuba-relations-090026.html | New Approach Needed to U.S.-Cuba Relations | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-tougher-animal-cruelty-law.html | NEW JERSEY DAILY BRIEFING;Tougher Animal Cruelty Law | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-sony-replaces-tristar-chief-amid-talk-of-more-trouble.html | THE MEDIA BUSINESS;Sony Replaces Tristar Chief Amid Talk of More Trouble | False | By Bernard Weinraub | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/equestrians-and-opera-in-next-wave-festival-96.html | Equestrians and Opera in Next Wave Festival '96 | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-in-railroad-merger-size-presents-no-menace-088730.html | In Railroad Merger, Size Presents No Menace | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/finance-briefs-089109.html | FINANCE BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/world/us-still-alone-in-opposition-to-new-term-for-boutros-ghali.html | U.S. Still Alone in Opposition to New Term for Boutros-Ghali | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/dole-s-sagging-campaign-affects-gop-morale-poll-finds.html | Dole's Sagging Campaign Affects G.O.P. Morale, Poll Finds | False | By R. W. Apple Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/brown-crash-spurs-charges-by-air-force.html | Brown Crash Spurs Charges By Air Force | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/IHT-they-dont-need-armies-and-cant-afford-all-these-arms.html | They Don't Need Armies and Can't Afford All These Arms | False | By Oscar Arias, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/a-missed-chance-on-civil-rights.html | A Missed Chance On Civil Rights | False | By Faye M. Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/museums-getting-together-to-track-stolen-art.html | Museums Getting Together to Track Stolen Art | False | By Ralph Blumenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/albany-shifts-fiscal-burden-of-train-and-bus-improvements-to-riders.html | Albany Shifts Fiscal Burden of Train and Bus Improvements to Riders | False | By Richard Perez-Pena | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/science/spring-is-earlier-than-20-years-ago.html | Spring Is Earlier Than 20 Years Ago | False | By Warren E Leary | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/television-review-odd-pair-of-british-sleuths.html | TELEVISION REVIEW;Odd Pair Of British Sleuths | False | By John J. O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-advertising-addenda-havas-unit-chosen-by-oppenheimer-funds.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Havas Unit Chosen By Oppenheimer Funds | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/international-briefs-plans-for-chip-plant-in-britain-by-hyundai.html | INTERNATIONAL BRIEFS;Plans for Chip Plant In Britain by Hyundai | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/pro-basketball-huge-deal-tilting-o-neal-to-magic.html | PRO BASKETBALL;Huge Deal Tilting O'Neal to Magic | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/arkansas-governor-resigns-after-furor.html | Arkansas Governor Resigns After Furor | False | By Steve Barnes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/delegate-battle-delays-teamsters-meeting.html | Delegate Battle Delays Teamsters Meeting | False | By Peter T. Kilborn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/pataki-allies-to-give-data-on-donations.html | Pataki Allies To Give Data On Donations | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/ge-gives-airbus-a-2.5-billion-jet-order.html | G.E. Gives Airbus a $2.5 Billion Jet Order | False | By Kenneth N. Gilpin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/thomas-sandefur-tobacco-leader-dies-at-56.html | Thomas Sandefur, Tobacco Leader, Dies at 56 | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/pro-football-irvin-given-probation-in-plea-deal.html | PRO FOOTBALL;Irvin Given Probation In Plea Deal | False | By Christine Biederman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/boxing-us-boxer-is-haunted-by-a-case-of-assault.html | BOXING;U.S. Boxer Is Haunted By A Case Of Assault | False | By Neil Amdur | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/tomorrow-world-wide-web-microsoft-pc-king-wants-reign-over-internet.html | Tomorrow, the World Wide Web?;Microsoft, the PC King, Wants to Reign Over the Internet | False | By John Markoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/world/europeans-agree-on-steps-to-retaliate-for-us-cuba-curbs.html | Europeans Agree On Steps to Retaliate For U.S. Cuba Curbs | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-drechsler-injured-withdraws-from-long-jump.html | OLYMPICS: NOTEBOOK;Drechsler, Injured, Withdraws From Long Jump | False | By By Jere Longman, By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/ulster-s-battered-peace.html | Ulster's Battered Peace | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/republican-allies-express-worries-on-dole-campaign.html | REPUBLICAN ALLIES EXPRESS WORRIES ON DOLE CAMPAIGN | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/oklahoma-will-get-closed-circuit-view-of-trial-in-bombing.html | Oklahoma Will Get Closed-Circuit View Of Trial in Bombing | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/ken-norton-82-former-coach-of-basketball-at-manhattan.html | Ken Norton, 82, Former Coach Of Basketball at Manhattan | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/news/eu-vows-retaliation-if-us-doesnt-waive-cuba-sanctions.html | EU Vows Retaliation if U.S. Doesn't Waive Cuba Sanctions | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/golf-watson-will-miss-british-open.html | GOLF;Watson Will Miss British Open | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-south-korea-democracy-is-on-a-steady-course-088706.html | South Korea Democracy Is on a Steady Course | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/plan-for-harlem-girls-school-faces-concern-over-sex-bias.html | Plan for Harlem Girls School Faces Concern Over Sex Bias | False | By Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-trash-rules-unconstitutional.html | NEW JERSEY DAILY BRIEFING;Trash Rules Unconstitutional | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-grading-becomes-stricter-on-hmo-s.html | The Grading Becomes Stricter On H.M.O.'s | False | By Milt Freudenheim | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/sports-people-boxing-more-arrests-expected-in-fracas-at-garden.html | SPORTS PEOPLE; BOXING;More Arrests Expected In Fracas at Garden | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/giuliani-leads-contributions.html | Giuliani Leads Contributions | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-new-approach-needed-to-us-cuba-relations-shades-of-mccarthyism-090034.html | New Approach Needed to U.S.-Cuba Relations;Shades of McCarthyism | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/worldbusiness/IHT-is-it-possible-to-pressure-burma.html | Is It Possible to Pressure Burma? | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-new-approach-needed-to-us-cuba-relations-trapped-in-the-past-090042.html | New Approach Needed to U.S.-Cuba Relations;Trapped in the Past | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/style/IHT-redefining-beauty-women-muscle-into-a-fashion-revolution.html | Redefining Beauty: Women Muscle Into a Fashion Revolution | False | By Suzy Menkes, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/IHT-wall-street-drops-3-on-profit-outlook.html | Wall Street Drops 3% on Profit Outlook | False | By Lawrence Malkin, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/buckle-up-in-the-taxi-too.html | Buckle Up -- in the Taxi, Too | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-suny-budget-allows-flexibility-officials-say.html | New SUNY Budget Allows Flexibility, Officials Say | False | By Karen W. Arenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/science/personal-computers-disaster-recovery-there-s-a-catch.html | PERSONAL COMPUTERS;Disaster Recovery: There's a Catch | False | By Stephen Manes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/us-backs-suspension-of-2-school-boards.html | U.S. Backs Suspension of 2 School Boards | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/key-rates-088749.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/style/chronicle-089052.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/inside-089800.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-hockey-fields-are-up-to-snuff.html | OLYMPICS: NOTEBOOK;Hockey Fields Are Up to Snuff | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/company-reports-coca-cola-reports-profit-was-up-17-in-2d-quarter.html | COMPANY REPORTS;Coca-Cola Reports Profit Was Up 17% in 2d Quarter | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/horse-racing-unbridled-s-song-suffered-cracked-bone-in-race.html | HORSE RACING;Unbridled's Song Suffered Cracked Bone in Race | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/chess-088552.html | Chess | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/e-corrections-090131.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/sports-of-the-times-gymnastics-draws-crowd-for-training.html | Sports of The Times;Gymnastics Draws Crowd For Training | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/style/IHT-latest-styles-fit-only-the-fit.html | Latest Styles Fit Only the Fit | False | By Suzy Menkes, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/a-third-person-is-shot-dead-near-double-murder-scene.html | A Third Person Is Shot Dead Near Double-Murder Scene | False | By Charlie Leduff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/style/review-fashion-what-s-new-in-couture-nothing.html | Review/Fashion;What's New in Couture? Nothing | False | By Amy M. Spindler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-not-all-dream-team-s-memories-are-golden.html | OLYMPICS;Not All Dream Team's Memories Are Golden | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/world/world-news-briefs-russian-troops-blockade-5-villages-in-chechnya.html | WORLD NEWS BRIEFS;Russian Troops Blockade 5 Villages in Chechnya | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/critic-s-notebook-chicago-tugging-the-sleeve-and-heart.html | CRITIC'S NOTEBOOK;Chicago, Tugging The Sleeve And Heart | False | By Caryn James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-new-approach-needed-to-us-cuba-relations-088668.html | New Approach Needed to U.S.-Cuba Relations | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/judge-clears-2-officers-of-rape-prosecutor-cites-lack-of-jury.html | Judge Clears 2 Officers of Rape; Prosecutor Cites Lack of Jury | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/metro-digest-089400.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/canada-strike-against-gm-called-likely-by-union-chief.html | Canada Strike Against G.M. Called 'Likely' By Union Chief | False | By Keith Bradsher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-new-york-state-needs-a-biennial-budget-cycle-088692.html | New York State Needs a Biennial Budget Cycle | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/science/venus-s-remade-face-offers-hints-of-cataclysm.html | Venus's Remade Face Offers Hints of Cataclysm | False | By William J. Broad | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/international-briefs-paperless-stock-trades-for-british-market.html | INTERNATIONAL BRIEFS;Paperless Stock Trades For British Market | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/tennis-garrison-jackson-toughs-it-out.html | TENNIS;Garrison Jackson Toughs It Out | False | By Tarik El-Bashir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-advertising-addenda-3-agencies-plan-expansions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;3 Agencies Plan Expansions | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/the-kamikaze-campaign.html | The Kamikaze Campaign | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/in-performance-cabaret-089931.html | IN PERFORMANCE;CABARET | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-plan-to-save-the-li-shore-is-announced.html | New Plan to Save the L.I. Shore Is Announced | False | By John T. McQuiston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/the-media-business-advertising-addenda-wpp-group-names-2-new-board-members.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;WPP Group Names 2 New Board Members | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/new-jersey-daily-briefing-torricelli-ahead-in-cash.html | NEW JERSEY DAILY BRIEFING;Torricelli Ahead in Cash | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/IHT-a-taste-of-hometown-pride-on-the-tour.html | A Taste of Hometown Pride on the Tour | False | By Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/worldbusiness/IHT-startv-shines-in-india.html | STAR-TV Shines in India | False | By Neel Chowdhury, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/woman-in-the-news-candidate-s-complement-susan-molinari.html | Woman in the News;Candidate's Complement: Susan Molinari | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/1-new-jersey-has-acted-to-clean-up-waterways-088684.html | New Jersey Has Acted To Clean Up Waterways | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/limits-seen-on-questions-in-archer-case.html | Limits Seen On Questions In Archer Case | False | By Barnaby J. Feder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/torricelli-outstrips-zimmer-in-fund-raising.html | Torricelli Outstrips Zimmer in Fund Raising | False | By Brett Pulley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/sdnb-sale-approved.html | SDNB Sale Approved | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/e-corrections-090115.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/legal-services-on-the-ropes.html | Legal Services on the Ropes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/government-moves-to-restrict-hazardous-chemicals-on-planes.html | Government Moves to Restrict Hazardous Chemicals on Planes | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/l-applegate-in-eden-088676.html | Applegate in Eden | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/transformer-explosion-burns-6-cars-in-queens.html | Transformer Explosion Burns 6 Cars In Queens | False | By Norimitsu Onishi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/stocks-plunge-as-dow-loses-161-and-technology-rout-continues.html | Stocks Plunge as Dow Loses 161 And Technology Rout Continues | False | By Leslie Eaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/pro-basketball-ewing-sees-bulls-within-reach.html | PRO BASKETBALL;Ewing Sees Bulls Within Reach | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/atlanta-1996-3-days-to-go-it-s-official-north-korean-flag-is-raised.html | ATLANTA 1996: 3 DAYS TO GO;It's Official: North Korean Flag Is Raised | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/IHT-1896-dongola-drills-in-our-pages100-75-and-50-years-ago.html | 1896: Dongola Drills : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/business/company-news-taurus-exploration-to-buy-methane-producer.html | COMPANY NEWS;TAURUS EXPLORATION TO BUY METHANE PRODUCER | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/allen-h-postel-70-surgeon-specializing-in-treating-of-shock.html | Allen H. Postel, 70, Surgeon Specializing In Treating of Shock | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/dole-names-keynote-speaker-and-sends-message-to-women.html | Dole Names Keynote Speaker And Sends Message to Women | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/science/doctor-s-world-discussing-possible-aids-cure-raises-hope-anger-question-what.html | THE DOCTOR'S WORLD;Discussing Possible AIDS Cure Raises Hope, Anger and Question: What Exactly Is Meant by 'Cure'? | False | By Lawrence K. Altman, M.d. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/olympics-notebook-two-athletes-face-doping-bans.html | OLYMPICS: NOTEBOOK;Two Athletes Face Doping Bans | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/in-performance-dance-089982.html | IN PERFORMANCE;DANCE | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/IHT-okinawans-too-should-be-heard.html | Okinawans, Too, Should Be Heard | False | By Chalmers Johnson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/baseball-wilson-returns-dipoto-returns-to-form.html | BASEBALL;Wilson Returns; DiPoto Returns to Form | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/IHT-eu-vows-retaliation-if-us-doesnt-waive-cuba-sanctions.html | EU Vows Retaliation if U.S. Doesn't Waive Cuba Sanctions | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/5th-death-in-race-mishap.html | 5th Death in Race Mishap | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/science/personal-computers-new-movie-stars-often-surprising.html | PERSONAL COMPUTERS;New Movie Stars Often Surprising | False | By Peter H. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/science/forget-money-nothing-can-buy-happiness-some-researchers-say.html | Forget Money; Nothing Can Buy Happiness, Some Researchers Say | False | By Daniel Goleman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/observer-hotness-hemlock.html | Observer;Hotness, Hemlock . . . | False | By Russell Baker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/science/when-2-turtles-call-texas-home-its-good-news-for-species.html | When 2 Turtles Call Texas Home, It's Good News for Species | False | By Karen Hastings | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/nyregion/lester-robbins-90-who-built-row-houses-for-public-housing.html | Lester Robbins, 90, Who Built Row Houses for Public Housing | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/sports/hockey-rangers-explore-acquiring-gretzky.html | HOCKEY;Rangers Explore Acquiring Gretzky | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/us/carl-m-shoffler-51-officer-who-arrested-burglars-at-watergate.html | Carl M. Shoffler, 51, Officer Who Arrested Burglars at Watergate | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/science-set-free-from-truth.html | Science Set Free From Truth | False | By John Horgan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/world/tokyo-where-streets-are-noodles.html | Tokyo, Where Streets Are Noodles | False | By Sheryl WuDunn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/arts/in-performance-classical-music-088641.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-16 | 1996-07-16 | https://www.nytimes.com/1996/07/16/opinion/IHT-1946court-supported-in-our-pages100-75-and-50-years-ago.html | 1946Court Supported : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-with-dunk-at-atlanta-leslie-figures-to-become-the-center-of-attention.html | OLYMPICS;With Dunk in Atlanta, Leslie Figures to Become The Center of Attention | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/movies/film-review-a-genie-his-magical-boombox-and-a-boy-in-need.html | FILM REVIEW;A Genie, His Magical Boombox and a Boy in Need | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-pharmacist-is-charged.html | NEW JERSEY DAILY BRIEFING;Pharmacist Is Charged | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-unity-lunch-in-the-gop.html | POLITICS;Unity Lunch in the G.O.P. | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/sports-people-football-george-signs.html | SPORTS PEOPLE; FOOTBALL;George Signs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/tv-notes-questions-of-vulgarity.html | TV Notes;Questions of Vulgarity | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/sports-people-football-jeffires-joins-saints.html | SPORTS PEOPLE; FOOTBALL;Jeffires Joins Saints | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-j-j-results-cheer-investors-eli-lilly-profits-stir-concerns.html | COMPANY REPORTS;J. & J. Results Cheer Investors; Eli Lilly Profits Stir Concerns | False | By Milt Freudenheim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/sports-people-football-dolphins-want-mitchell.html | SPORTS PEOPLE; FOOTBALL;Dolphins Want Mitchell | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/international-briefs-schering-of-germany-to-buy-leiras-of-finland.html | INTERNATIONAL BRIEFS;Schering of Germany To Buy Leiras of Finland | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/journal-dole-s-snowe-job.html | Journal;Dole's Snowe Job | False | By Frank Rich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-the-issues-white-house-report-foresees-a-sharp-decline-in-the-deficit.html | POLITICS: THE ISSUES;White House Report Foresees A Sharp Decline in the Deficit | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-notebook-technology-improves-detection.html | OLYMPICS NOTEBOOK;Technology Improves Detection | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-news-dial-s-board-endorses-spinning-off-viad.html | COMPANY NEWS;DIAL'S BOARD ENDORSES SPINNING OFF VIAD | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/movies/film-review-friends-facing-life-s-insults-with-humor.html | FILM REVIEW;Friends Facing Life's Insults With Humor | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/a-faulty-heart-a-new-chance.html | A Faulty Heart, A New Chance | False | By Verne G. Kopytoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/campaign-reform-deformed.html | Campaign Reform, Deformed | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/fcc-sells-wireless-licenses-for-905-million.html | F.C.C. Sells Wireless Licenses for $905 Million | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/shadowy-rebels-pose-new-problems-for-mexico.html | Shadowy Rebels Pose New Problems for Mexico | False | By Sam Dillon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/no-headline-092002.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/transactions-092100.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/wild-day-wall-street-market-place-trading-pause-saved-day-for-wall-street.html | A WILD DAY ON WALL STREET: MARKET PLACE;Trading Pause Saved the Day For Wall Street | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-everything-but-medals-at-the-olympic-village.html | OLYMPICS;Everything but Medals at the Olympic Village | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/tv-notes-limbaugh-to-fox-news.html | TV Notes;Limbaugh to Fox News? | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/fitness-helps-even-for-smokers.html | Fitness Helps, Even for Smokers | False | By Susan Gilbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-advertising-addenda-2-consultants-joining-to-form-a-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Consultants Joining To Form a Company | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/11-officers-are-accused-of-failure-to-pay-taxes.html | 11 Officers Are Accused Of Failure to Pay Taxes | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/suspect-s-rage-inside-me.html | Suspect's 'Rage Inside Me' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/worldbusiness/IHT-the-bundesbank-hints-at-a-rate-cut.html | The Bundesbank Hints at a Rate Cut | False | By John Schmid, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/l-diversity-at-naacp-090697.html | Diversity at N.A.A.C.P. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/world-news-briefs-food-poisoning-spreads-among-children-in-japan.html | WORLD NEWS BRIEFS;Food Poisoning Spreads Among Children in Japan | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/mattel-cleared-of-accusations-of-accounting-irregularities.html | Mattel Cleared of Accusations of Accounting Irregularities | False | By Reed Abelson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/personal-health-090611.html | Personal Health | False | By Jane E. Brody | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/opera-review-england-and-lulu-a-collision-of-sweet-and-sour.html | OPERA REVIEW;England And 'Lulu': A Collision Of Sweet And Sour | False | By Bernard Holland | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/l-flawed-policies-at-protective-services-agency-090662.html | Flawed Policies at Protective Services Agency | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/baseball-dodger-fans-salute-lasorda.html | BASEBALL;Dodger Fans Salute Lasorda | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-football-strahan-seems-to-be-poised-to-reject-offer-by-giants.html | PRO FOOTBALL;Strahan Seems to Be Poised To Reject Offer by Giants | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/new-ban-for-new-mexico-st.html | New Ban for New Mexico St. | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/IHT-1896-goncourt-dead-in-our-pages100-75-and-50-years-ago.html | 1896: Goncourt Dead : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/style/chronicle-092495.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/16-indicted-on-charges-of-internet-pornography.html | 16 Indicted On Charges Of Internet Pornography | False | By Tim Golden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/business-travel-buying-share-private-jet-can-prove-surprisingly-cost-effective.html | Business Travel;Buying a share of a private jet can prove surprisingly cost effective for some companies. | False | By Jane L. Levere | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/wine-talk-090654.html | Wine Talk | False | By Frank J. Prial | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/golf-ballesteros-is-off-on-a-sentimental-mission.html | GOLF;Ballesteros Is Off on a Sentimental Mission | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/plain-and-simple-fresh-tomatoes-in-a-salsa-for-fish.html | PLAIN AND SIMPLE;Fresh Tomatoes in a Salsa for Fish | False | By Marian Burros | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-football-jets-no-2-rookie-receiver-is-first-rate.html | PRO FOOTBALL;Jets' No. 2 Rookie Receiver Is First Rate | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/worldbusiness/IHT-from-london-to-lisbon-stocks-slump.html | From London to Lisbon, Stocks Slump | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-iranian-american-sets-sights-on-greco-roman-gold.html | OLYMPICS;Iranian-American Sets Sights on Greco-Roman Gold | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/l-israel-s-meretz-party-defends-secular-turf-090700.html | Israel's Meretz Party Defends Secular Turf | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/l-about-us-old-fashioned-as-26-gigabytes-090719.html | About us Old-Fashioned as 26 Gigabytes | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/c-corrections-092126.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-basketball-new-knick-johnson-says-right-things.html | PRO BASKETBALL;New Knick Johnson Says Right Things | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/IHT-chinas-example-letters-to-the-editor.html | China's Example : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-gm-s-net-declined-16.7-in-2d-quarter.html | COMPANY REPORTS;G.M.'s Net Declined 16.7% in 2d Quarter | False | By Keith Bradsher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/c-corrections-092134.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-no-offers-for-libraries.html | NEW JERSEY DAILY BRIEFING;No Offers for Libraries | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/clinton-grants-then-suspends-right-to-sue-foreigners-on-cuba.html | Clinton Grants, Then Suspends, Right to Sue Foreigners on Cuba | False | By David E. Sanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-basketball-anderson-heading-out-west-to-blazers.html | PRO BASKETBALL;Anderson Heading Out West To Blazers | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/sports-people-hockey-reichel-back-to-flames.html | SPORTS PEOPLE: HOCKEY;Reichel Back to Flames | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/bipartisan-agreement-reached-regarding-chemicals-in-foods.html | Bipartisan Agreement Reached Regarding Chemicals in Foods | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-no-insurance-grace-period.html | NEW JERSEY DAILY BRIEFING;No Insurance Grace Period | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/placement-offices-leave-old-niches-to-become-web-surfing-job-bazaars.html | Placement Offices Leave Old Niches To Become Web-Surfing Job Bazaars | False | By Karen W. Arenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/pataki-fund-raising-total-overstated.html | Pataki Fund-Raising Total Overstated | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/cycling-riis-leaves-field-and-indurain-far-behind.html | CYCLING;Riis Leaves Field and Indurain Far Behind | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/atlanta-1996-2-days-to-go-romanian-women-are-uneasy-favorites.html | ATLANTA 1996: 2 DAYS TO GO;Romanian Women Are Uneasy Favorites | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/baseball-mendoza-sent-to-columbus.html | BASEBALL;Mendoza Sent to Columbus | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/style/IHT-dark-love-awful-death.html | Dark Love, Awful Death | False | By Joan Dupont, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/lack-of-regret-in-confessions-by-the-suspect-in-4-beatings.html | Lack of Regret In Confessions By the Suspect In 4 Beatings | False | By Adam Nossiter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/l-aquatic-aerobics-092517.html | Aquatic Aerobics | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/at-lunch-with-arianna-huffington-a-phoenix-of-the-right-rises.html | AT LUNCH WITH: Arianna Huffington;A Phoenix of the Right Rises | False | By Francis X. Clines | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/foreign-affairs-turkey-wings-it.html | Foreign Affairs;Turkey Wings It | False | By Thomas L. Friedman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-quest-for-finnish-gold-is-a-father-and-son-act.html | OLYMPICS;Quest for Finnish Gold Is a Father-and-Son Act | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/real-estate-stores-offices-500-room-hotel-are-planned-go-with-seattle-convention.html | Real Estate;Stores, offices and a 500-room hotel are planned to go with a Seattle convention center expansion. | False | By Harriet King | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/international-briefs-vw-sales-up-28-in-asia-pacific-region.html | INTERNATIONAL BRIEFS;VW Sales Up 28% In Asia-Pacific Region | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/a-giuliani-supporter-is-under-investigation.html | A Giuliani Supporter Is Under Investigation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/movies/film-review-the-doublemint-twins-times-2-plus-chaos.html | FILM REVIEW;The Doublemint Twins Times 2, Plus Chaos | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/a-law-aimed-at-terrorists-hits-legal-immigrants.html | A Law Aimed at Terrorists Hits Legal Immigrants | False | By Lena Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/international-briefs-nestle-says-sales-rose-6-in-first-half.html | INTERNATIONAL BRIEFS;Nestle Says Sales Rose 6% in First Half | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/helmsley-is-released-from-her-probation.html | Helmsley Is Released From Her Probation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/key-rates-090972.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/sports-people-football-patriot-is-wounded.html | SPORTS PEOPLE: FOOTBALL;Patriot Is Wounded | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/50-year-celebration-of-seeing-liberty.html | 50-Year Celebration Of Seeing Liberty | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-briefs-092339.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/police-extending-crackdown-on-narcotics.html | Police Extending Crackdown on Narcotics | False | By Clifford Krauss | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/hfs-plans-share-buyback.html | HFS Plans Share Buyback | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-football-contrite-irvin-isnt-heading-to-camp.html | PRO FOOTBALL;Contrite Irvin Isn't Heading to Camp | False | By Christine Biederman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/us-give-warning-to-japan-on-air-cargo-access.html | U.S. Give Warning to Japan on Air Cargo Access | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/c-corrections-092150.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-time-warner-cash-flow-jumps-20.html | THE MEDIA BUSINESS;Time Warner Cash Flow Jumps 20% | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-for-us-women-winning-is-hot-issue-in-field-hockey.html | OLYMPICS;For U.S. Women, Winning Is Hot Issue in Field Hockey | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/inside-091790.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/l-beware-anorexia-092509.html | Beware Anorexia | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/metropolitan-diary-090603.html | Metropolitan Diary | False | By Ron Alexander | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/theater/theater-review-deathbed-with-a-comforter-of-laughter.html | THEATER REVIEW;Deathbed With a Comforter of Laughter | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-the-message-clinton-will-limit-those-on-welfare-to-2-years-of-aid.html | POLITICS: THE MESSAGE;CLINTON WILL LIMIT THOSE ON WELFARE TO 2 YEARS OF AID | False | By Adam Clymer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-traffic-deaths-on-the-job.html | NEW JERSEY DAILY BRIEFING;Traffic Deaths on the Job | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/sports-authority-head-resigns-as-state-investigates-his-business.html | Sports Authority Head Resigns as State Investigates His Business | False | By Jennifer Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/sports-people-hockey-24-players-are-eligible-for-arbitration.html | SPORTS PEOPLE: HOCKEY;24 Players Are Eligible For Arbitration | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/school-board-to-remove-its-secretary-a-bane-to-chancellors.html | School Board to Remove Its Secretary, a Bane to Chancellors | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/gregory-t-frazier-58-helped-blind-see-movies-with-their-ears.html | Gregory T. Frazier, 58; Helped Blind See Movies With Their Ears | False | By Robert Mcg Thomas Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/man-asks-official-to-blow-up-school.html | Man Asks Official to Blow Up School | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/teacher-s-aide-charged-in-death-of-newborn.html | Teacher's Aide Charged in Death of Newborn | False | By John T. McQuiston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-church-damaged-by-fire.html | NEW JERSEY DAILY BRIEFING;Church Damaged by Fire | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/world-news-briefs-ukraine-prime-minister-survives-bomb-attack.html | WORLD NEWS BRIEFS;Ukraine Prime Minister Survives Bomb Attack | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-limiting-new-york-parkers.html | NEW JERSEY DAILY BRIEFING;Limiting New York Parkers | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-merrill-lynch-reports-surge-of-53-in-net.html | COMPANY REPORTS;Merrill Lynch Reports Surge Of 53% in Net | False | By Peter Truell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/tree-men-hard-at-work-after-hurricane-leaves.html | Tree Men Hard at Work After Hurricane Leaves | False | By Sara Rimer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-advertising-addenda-workers-dismissed-at-true-north-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Workers Dismissed At True North Unit | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/movies/of-sexuality-as-darwinian-olympics.html | Of Sexuality as Darwinian Olympics | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/ruling-lets-wives-sue-for-injuries.html | Ruling Lets Wives Sue For Injuries | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/IHT-weak-opposition-aids-kohls-dream-of-single-currency.html | Weak Opposition Aids Kohl's Dream of Single Currency | False | By John Schmid, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/l-what-price-cable-s-internet-gift-to-schools-090670.html | What Price Cable's Internet Gift to Schools? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/sorbet-made-in-10-minutes-from-canned-really-fruit.html | Sorbet Made in 10 Minutes From Canned (Really!) Fruit | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-intel-earnings-surpass-expectations-of-analysts.html | COMPANY REPORTS;Intel Earnings Surpass Expectations of Analysts | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/girls-school-may-violate-little-known-city-law.html | Girls School May Violate Little-Known City Law | False | By David Firestone | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/wild-day-wall-street-storm-clouds-gather-over-wall-street-theinvestors.html | A WILD DAY ON WALL STREET: STORM CLOUDS GATHER OVER WALL STREET -- THEINVESTORS; Investors Pull Money Out of Stock Funds | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/baseball-suddenly-wild-card-is-in-sight-for-mets.html | BASEBALL;Suddenly, Wild Card Is in Sight For Mets | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/an-unsteady-looking-yeltsin-finally-meets-gore.html | An Unsteady-Looking Yeltsin Finally Meets Gore | False | By Michael R. Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/seattle-journal-for-5-hours-a-work-of-protest-art-brings-a-city-to-its-knees.html | Seattle Journal;For 5 Hours, a Work of Protest Art Brings a City to Its Knees | False | By Timothy Egan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/ethics-bill-for-advisers-is-backed.html | Ethics Bill for Advisers Is Backed | False | By Jeff Gerth | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/television-review-essays-inspired-by-games.html | TELEVISION REVIEW;Essays Inspired by Games | False | By John J. O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-advertising-addenda-kraft-and-q-lube-shift-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Kraft and Q Lube Shift Accounts | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/tv-notes-imus-in-the-morning-news.html | TV Notes;Imus in the Morning News | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/books/books-of-the-times-in-old-west-a-nice-girl-turns-wild.html | BOOKS OF THE TIMES;In Old West, a Nice Girl Turns Wild | False | By Richard Bernstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/bomb-threat-delays-flight-to-moscow.html | Bomb Threat Delays Flight to Moscow | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-kodak-s-strong-profit-rise-helps-pull-dow-out-of-slide.html | COMPANY REPORTS;Kodak's Strong Profit Rise Helps Pull Dow Out of Slide | False | By Claudia H. Deutsch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/target-for-hostage-takers-un-unit.html | Target for Hostage-Takers: U.N. Unit | False | By Mike O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/those-slam-dunk-salaries.html | Those Slam-Dunk Salaries | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-youth-killed-in-shooting.html | NEW JERSEY DAILY BRIEFING;Youth Killed in Shooting | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/us-to-tell-serbs-they-face-new-sanctions.html | U.S. to Tell Serbs They Face New Sanctions | False | By Raymond Bonner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/the-talk-and-tastes-of-bleecker-street.html | The Talk and Tastes of Bleecker Street | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-notebookpalestine-2-strong-hoists-its-flag.html | OLYMPICS: NOTEBOOK;Palestine, 2 Strong, Hoists Its Flag | False | By Jerry Schwartz, By the New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-the-air-waves-gop-seeks-to-entertain-with-tv-savvy-convention.html | POLITICS: THE AIR WAVES;G.O.P. Seeks to Entertain With TV-Savvy Convention | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-reports-philip-morris-profit-up-15-as-tobacco-gains-overseas.html | COMPANY REPORTS;Philip Morris Profit Up 15% As Tobacco Gains Overseas | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/swastikas-on-army-doors.html | Swastikas on Army Doors | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/l-gop-platform-plank-090689.html | G.O.P. Platform Plank | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/c-corrections-092142.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/fbi-files-and-personnel-security-a-matter-of-white-house-laxity.html | F.B.I. Files and Personnel Security: A Matter of White House Laxity? | False | By Matthew Purdy and Neil A. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/ex-governor-apologizes-for-trying-to-stay-in-office.html | Ex-Governor Apologizes For Trying to Stay in Office | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/business-digest-091464.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/c-corrections-092169.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/kerkorian-group-plans-to-buy-mgm-studio-for-1.3-billion.html | Kerkorian Group Plans to Buy MGM Studio for $1.3 Billion | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-injuries-force-sampras-and-graf-to-skip-games.html | OLYMPICS;Injuries Force Sampras and Graf to Skip Games | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/new-study-questions-radon-danger-in-houses.html | New Study Questions Radon Danger In Houses | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-the-players-designated-keynoter-is-besieged-happily.html | POLITICS: THE PLAYERS;Designated Keynoter Is Besieged, Happily | False | By Jonathan P. Hicks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/silver-gun-rapist-suspect-is-charged-in-queens-assaults.html | Silver-Gun Rapist' Suspect Is Charged in Queens Assaults | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/l-those-smart-weapons-are-a-good-investment-090808.html | Those 'Smart' Weapons Are a Good Investment | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/worldbusiness/IHT-having-trailed-wall-street-up-less-room-to-fall.html | Having Trailed Wall Street Up, Less Room to Fall : Asia Shares Avoid Huge Losses | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/metro-digest-091260.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/chase-profits-meet-forecasts-wells-fargo-falls-short.html | Chase Profits Meet Forecasts; Wells Fargo Falls Short | False | By Saul Hansell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/wild-day-wall-street-foreign-stocks-tremor-wall-st-reverberates-overseas.html | A WILD DAY ON WALL STREET: THE FOREIGN STOCKS;A Tremor On Wall St. Reverberates Overseas | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/clinton-aide-and-prosecutor-clash-at-arkansas-bankers-trial.html | Clinton Aide and Prosecutor Clash at Arkansas Bankers' Trial | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/IHT-crossroads-for-turkey-letters-to-the-editor.html | Crossroads for Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-notebook-in-the-long-run-an-injury.html | OLYMPICS: NOTEBOOK;In the Long Run, an Injury | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/perelman-and-murdoch-in-talks-on-acquisition.html | Perelman and Murdoch In Talks on Acquisition | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/IHT-1921-loan-to-liberia-in-our-pages100-75-and-50-years-ago.html | 1921: Loan to Liberia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/wild-day-wall-street-market-stocks-roller-coaster-but-finish-little-changed.html | A WILD DAY ON WALL STREET: THE MARKET;Stocks on Roller Coaster, But Finish Little Changed | False | By Leslie Wayne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/mr-yeltsin-s-health-problems.html | Mr. Yeltsin's Health Problems | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/at-the-nation-s-table-washington-asian-street-food-comes-indoors.html | At the Nation's Table: Washington;Asian Street Food Comes Indoors | False | By Jennifer Weitzman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/robert-manners-82-anthropologist.html | Robert Manners, 82, Anthropologist | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/style/chronicle-092010.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/olympics-notebook-horses-seeking-some-shade.html | OLYMPICS: NOTEBOOK;Horses Seeking Some Shade | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/netanyahu-home-finds-honeymoon-is-waning.html | Netanyahu, Home, Finds Honeymoon Is Waning | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/pro-basketball-iverson-displays-summer-toughness.html | PRO BASKETBALL;Iverson Displays Summer Toughness | False | By Tarik El-Bashir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/IHT-british-rower-an-arrow-on-water-pursues-a-4th-gold.html | British Rower, an Arrow on Water, Pursues a 4th Gold | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/fire-delays-lirr-trains-on-three-lines.html | Fire Delays L.I.R.R. Trains on Three Lines | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/style/at-the-nations-table-rock-springs-ariz-packing-them-in-in-a-tiny-town.html | At the Nation's Table: Rock Springs, Ariz.;Packing Them In In a Tiny Town | False | By Joan Mcl. Chesley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/sports-of-the-times-magic-gives-the-mayor-an-assist.html | Sports of The Times;Magic Gives The Mayor An Assist | False | By Ira Berkow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/worldbusiness/IHT-dollar-tumbles-amid-stockmarket-turmoil-investors.html | Dollar Tumbles Amid Stock-Market Turmoil : Investors Reassess Economy | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/c-corrections-092118.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/sanofi-buying-an-american-drug-concern.html | Sanofi Buying An American Drug Concern | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/compuserve-expects-to-post-a-loss-shares-fall-nearly-20.html | Compuserve Expects to Post a Loss; Shares Fall Nearly 20% | False | By Steve Lohr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/food-notes-090590.html | Food Notes | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/style/potluck-now-cookbook-later.html | Potluck Now, Cookbook Later | False | By Victoria Spencer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/lost-without-war-in-northern-ireland.html | Lost Without War in Northern Ireland | False | By Terry George | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/sports-people-football-rape-trial-canceled.html | SPORTS PEOPLE: FOOTBALL;Rape Trial Canceled | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/industrial-output-gains-and-inflation-stays-low.html | Industrial Output Gains, And Inflation Stays Low | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/world-news-briefs-peace-talks-resume-in-ulster-but-in-anger.html | WORLD NEWS BRIEFS;Peace Talks Resume in Ulster, but in Anger | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/chief-who-preserved-mill-jobs-is-now-cutting-450-positions.html | Chief Who Preserved Mill Jobs Is Now Cutting 450 Positions | False | By Louis Uchitelle | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-scientology-suit-is-thrown-out.html | THE MEDIA BUSINESS;Scientology Suit Is Thrown Out | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/l-making-a-dud-of-the-bombs-in-conrad-s-plot-090727.html | Making a Dud of the Bombs in Conrad's Plot | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/results-plus-092061.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/ex-leader-quits-and-3-return-in-new-york-child-welfare-shake-up.html | Ex-Leader Quits and 3 Return in New York Child Welfare Shake-Up | False | By Joe Sexton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/the-media-business-advertising-addenda-accounts-091430.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/IHT-one-currencys-price-letters-to-the-editor.html | One Currency's Price : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/l-jewish-studies-isnt-an-exclusive-scholarship-no-to-ethnic-studies-092568.html | Jewish Studies Isn't an Exclusive Scholarship;No to Ethnic Studies | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/IHT-eyes-peeled-cafe-closing.html | Eyes Peeled, Café'sâ© Closing | False | By Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/new-jersey-daily-briefing-inmate-wants-confidentiality.html | NEW JERSEY DAILY BRIEFING;Inmate Wants Confidentiality | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/in-shift-us-will-seek-binding-world-pact-to-combat-global-warming.html | In Shift, U.S. Will Seek Binding World Pact to Combat Global Warming | False | By John H. Cushman Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/en-garde-new-yorkers-are-top-noble-art-crowded-streets-good-neighbors-make-good.html | En Garde! New Yorkers Are at Top Of Noble Art;On Crowded Streets, Good Neighbors Make Good Fencers | False | By Ian Fisher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/baseball-strawberry-hits-rocket-against-clemens.html | BASEBALL;Strawberry Hits Rocket Against Clemens | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/news-summary-091995.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/cause-for-sibling-rivalry-at-teamsters.html | Cause for Sibling Rivalry at Teamsters | False | By Peter T. Kilborn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/politics-in-their-own-words.html | POLITICS;In Their Own Words | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/IHT-1946-pilots-appeal-in-our-pages100-75-and-50-years-ago.html | 1946:Pilots Appeal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/a-sip-and-a-view-without-the-grit.html | A Sip and a View, Without the Grit | False | By Elaine Louie | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/myron-goldsmith-architect-and-engineer-is-dead-at-77.html | Myron Goldsmith, Architect And Engineer, Is Dead at 77 | False | By David W. Dunlap | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/nyregion/gioia-braga-80-promoter-of-italian-culture.html | Gioia Braga, 80, Promoter of Italian Culture | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/garden/at-the-nation-s-table-providence-r-i-in-honor-of-indians-and-yankees.html | At the Nation's Table: Providence, R.I.;In Honor of Indians And Yankees | False | By Susan Diesenhouse | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/office-in-files-affair-got-little-oversight.html | Office in Files Affair Got Little Oversight | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/wild-day-wall-street-storm-clouds-gather-over-wall-street-the-last-wild-time-1996.html | A WILD DAY ON WALL STREET: STORM CLOUDS GATHER OVER WALL STREET -- THE LAST WILD TIME; How 1996 Is Like 1987, and How It Isn't | False | By Leslie Eaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/IHT-alternative-medicine-letters-to-the-editor.html | Alternative Medicine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/sports/auto-racing-coroner-to-look-into-accident-at-toronto-track.html | AUTO RACING;Coroner to Look Into Accident at Toronto Track | False | By Joseph Siano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/worldbusiness/IHT-us-lets-netscape-sell-code-system-to-wired-america.html | U.S. Lets Netscape Sell Code System To Wired America | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/media-business-advertising-picking-new-name-dmb-b-reaches-into-its-history.html | THE MEDIA BUSINESS: ADVERTISING;In picking a new name, D.M.B.& B. reaches into its history instead of making one up. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/world/maple-creek-journal-a-prison-where-the-great-spirit-of-healing-dwells.html | Maple Creek Journal;A Prison Where the Great Spirit of Healing Dwells | False | By Clyde H. Farnsworth | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/IHT-gains-and-losses-in-hong-kong.html | Gains and Losses in Hong Kong | False | By Philip Bowring, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/l-jewish-studies-isnt-an-exclusive-scholarship-092550.html | Jewish Studies Isn't an Exclusive Scholarship | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/arts/tv-notes-some-friends-more-equal.html | TV Notes;Some Friends More Equal | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/business/company-news-interamericas-acquires-companies-in-ecuador.html | COMPANY NEWS;INTERAMERICAS ACQUIRES COMPANIES IN ECUADOR | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/study-rebuts-aspirin-as-anti-cancer-agent.html | Study Rebuts Aspirin as Anti-Cancer Agent | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/opinion/IHT-human-will-do-letters-to-the-editor.html | 'Human' Will Do : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-319-338 | | | |
| 1996-07-17 | 1996-07-17 | https://www.nytimes.com/1996/07/17/us/repackaging-the-convention.html | Repackaging the Convention | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/news/mgms-tortured-tale-part-iii-kerkorian-gets-studio-for-13-billion.html | MGM's Tortured Tale, Part III: Kerkorian Gets Studio for $1.3 Billion | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-senate-votes-gambling-study.html | NEW JERSEY DAILY BRIEFING;Senate Votes Gambling Study | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/currents-a-new-club-throws-open-its-flaps.html | Currents;A New Club Throws Open Its Flaps | False | By Timothy Jack Ward | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/IHT-the-boy-genius-and-his-mentors.html | The Boy Genius and His Mentors | False | By Rob Hughes, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/bully-boy-foreign-policy.html | Bully-Boy Foreign Policy | False | By Gideon Rose | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/crash-flight-800-search-rushing-pluck-sinking-bodies-waterlogged-hell.html | THE CRASH OF FLIGHT 800: THE SEARCH;Rushing to Pluck Sinking Bodies From a Waterlogged Hell | False | By John Kifner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-news-stanley-works-selling-nonstrategic-operations.html | COMPANY NEWS;STANLEY WORKS SELLING NONSTRATEGIC OPERATIONS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/anillaco-journal-a-hometown-boy-call-him-carlos-the-bountiful.html | Anillaco Journal;A Hometown Boy: Call Him Carlos the Bountiful | False | By Calvin Sims | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-preventing-aids-is-still-the-best-investment-092924.html | Preventing AIDS Is Still the Best Investment | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/police-allowed-inside-garden-for-a-concert.html | Police Allowed Inside Garden For a Concert | False | By David Kocieniewski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/transactions-093114.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/europe-gives-cold-shoulder-to-clinton-on-cuba-law.html | Europe Gives Cold Shoulder To Clinton On Cuba Law | False | By Craig R. Whitney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/bridge-092932.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/world-news-briefs-another-fire-kills-29-in-china-boom-town.html | WORLD NEWS BRIEFS;Another Fire Kills 29 in China Boom Town | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/kenneth-bainbridge-91-chief-of-first-test-of-atomic-bomb.html | Kenneth Bainbridge, 91, Chief Of First Test of Atomic Bomb | False | By Karen Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/at-home-with-sarabeth-levine-spreading-joy-and-marmalade.html | AT HOME WITH: Sarabeth Levine;Spreading Joy and Marmalade | False | By Alex Witchel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/editorial-notebook-bulls-bears-and-the-white-house.html | Editorial Notebook;Bulls, Bears and the White House | False | By Steven R. Weisman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/new-rebel-group-is-suspected-in-ambush-of-mexican-army-truck-by-armed-gunmen.html | New Rebel Group Is Suspected in Ambush of Mexican Army Truck by Armed Gunmen | False | By Sam Dillon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-us-law-respects-cuba-investor-rights-092908.html | U.S. Law Respects Cuba Investor Rights | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/IHT-letters-to-the-editor-criticism-of-china.html | LETTERS TO THE EDITOR : Criticism of China | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-another-local-phone-service.html | NEW JERSEY DAILY BRIEFING;Another Local Phone Service | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-reports-earnings-climb-by-35-for-computer-associates.html | COMPANY REPORTS;Earnings Climb by 35% For Computer Associates | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/widespread-calls-to-overhaul-protective-services-for-adults.html | Widespread Calls to Overhaul Protective Services for Adults | False | By Joe Sexton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/yes-pilobolus-has-a-mother-too.html | Yes, Pilobolus Has a Mother, Too | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/house-retains-abortion-rule-in-federal-jobs.html | House Retains Abortion Rule In Federal Jobs | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/international-briefs-alitalia-forecasts-784-million-loss.html | INTERNATIONAL BRIEFS;Alitalia Forecasts $784 Million Loss | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/political-briefing-the-states-and-the-issues.html | POLITICAL BRIEFING: THE STATES AND THE ISSUES | False | By Robin Toner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-more-can-be-done-to-guard-your-renoirs-092827.html | More Can Be Done to Guard Your Renoirs | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/e-corrections-094498.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/business-digest-094633.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/crash-flight-800-airline-rising-hopes-turn-hollow-for-company-rebound.html | THE CRASH OF FLIGHT 800: THE AIRLINE;Rising Hopes Turn Hollow For Company On Rebound | False | By Lizette Alvarez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/launching-of-shuttle-is-set.html | Launching of Shuttle Is Set | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/economic-scene-another-government-bailout-a-mere-18-billion-at-risk.html | Economic Scene;Another Government bailout, a mere $18 billion at risk. | False | By Peter Passell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/sports-people-football-rison-goes-to-the-jaguars.html | SPORTS PEOPLE: FOOTBALL;Rison Goes to the Jaguars | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/international-briefs-seven-network-criticized-for-mgm-purchase.html | INTERNATIONAL BRIEFS;Seven Network Criticized For MGM Purchase | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/international-briefs-sema-group-buys-olivetti-unit.html | INTERNATIONAL BRIEFS;Sema Group Buys Olivetti Unit | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/earth-s-inner-core-rotates-at-faster-rate-than-surface.html | Earth's Inner Core Rotates at Faster Rate Than Surface | False | By William J. Broad | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/after-record-delay-pressure-builds-for-budget-reform.html | After Record Delay, Pressure Builds for Budget Reform | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/IHT-latvian-democracy-letters-to-the-editor.html | Latvian Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/football-revamped-giants-put-emphasis-on-youth.html | FOOTBALL; Revamped Giants Put Emphasis On Youth | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-reports-apple-surprises-wall-street-by-cutting-losses.html | COMPANY REPORTS;Apple Surprises Wall Street by Cutting Losses | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/international-business-jackson-says-he-ll-expand-boycott-against-mitsubishi.html | INTERNATIONAL BUSINESS;Jackson Says He'll Expand Boycott Against Mitsubishi | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-politics-didn-t-dictate-us-loan-to-ukraine-misguided-policy-094528.html | Politics Didn't Dictate U.S. Loan to Ukraine;Misguided Policy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-time-warner-near-approval-in-turner-deal.html | THE MEDIA BUSINESS;Time Warner Near Approval In Turner Deal | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/results-plus-094625.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/IHT-1896-venezuela-case-in-our-pages100-75-and-50-years-ago.html | 1896: Venezuela Case : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/IHT-1946-general-shot-in-our-pages100-75-and-50-years-ago.html | 1946: General Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/sports-of-the-times-evans-seeks-a-career-as-landlubber.html | Sports of The Times;Evans Seeks A Career as Landlubber | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/currents-quick-dimensions.html | Currents;Quick Dimensions | False | By Timothy Jack Ward | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/calendar-blooms-pictures.html | Calendar: Blooms, Pictures | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/jaguar-considers-a-small-model.html | Jaguar Considers A Small Model | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/wall-street-is-calmer-as-stocks-rise-again.html | Wall Street Is Calmer As Stocks Rise Again | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/sports-people-football-dolphins-sign-mitchell-finally.html | SPORTS PEOPLE: FOOTBALL;Dolphins Sign Mitchell, Finally | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/currents-a-versace-rehab-that-s-fit-for-a-vanderbilt.html | Currents;A Versace Rehab That's Fit for a Vanderbilt | False | By Timothy Jack Ward | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/a-former-army-leader-is-arrested-in-haiti.html | A Former Army Leader Is Arrested in Haiti | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-preventing-aids-is-still-the-best-investment-094536.html | Preventing AIDS Is Still the Best Investment | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/international-briefs-rewe-of-germany-buys-austrian-grocery-chain.html | INTERNATIONAL BRIEFS;Rewe of Germany Buys Austrian Grocery Chain | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/nebraska-executes-man-who-killed-3-boys.html | Nebraska Executes Man Who Killed 3 Boys | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/the-better-welfare-bill.html | The Better Welfare Bill | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-briefs-094757.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/serb-stands-firm-in-face-of-us-effort-to-oust-karadzic.html | Serb Stands Firm in Face of U.S. Effort to Oust Karadzic | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-an-instant-rapport-093203.html | Keeping Your Cool . . . Staying in Town;An Instant Rapport | False | By Charles Strum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/atlanta-1996-1-day-to-go-miller-adds-maturity-and-difficulty-to-her-repertory.html | ATLANTA 1996: 1 DAY TO GO;Miller Adds Maturity and Difficulty to Her Repertory | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/metro-matters-while-albany-fiddled-many-got-burned.html | Metro Matters;While Albany Fiddled, Many Got Burned | False | By Joyce Purnick | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/garden-notebook-what-s-under-the-bushes.html | GARDEN NOTEBOOK;What's Under The Bushes? | False | By Anne Raver | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/theater/critic-s-notebook-in-west-end-big-splash-few-ripples.html | CRITIC'S NOTEBOOK;In West End: Big Splash, Few Ripples | False | By Vincent Canby | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/international-briefs-british-jobless-rate-at-5-year-low-in-june.html | INTERNATIONAL BRIEFS;British Jobless Rate At 5-Year Low in June | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/books/books-of-the-times-even-in-eden-it-seems-war-was-hell.html | BOOKS OF THE TIMES;Even in Eden, It Seems, War Was Hell | False | By Christopher Lehmann-Haupt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-of-time-and-the-river-093173.html | Keeping Your Cool . . . Staying in Town;Of Time and the River | False | By Anne Raver | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/atlanta-1996-1-day-to-go-van-dyken-is-buoyant-in-and-out-of-pool.html | ATLANTA 1996: 1 DAY TO GO;Van Dyken Is Buoyant In and Out of Pool | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/buyer-of-aids-patients-insurance-quitting.html | Buyer of AIDS Patients' Insurance Quitting | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/more-on-the-crash.html | MORE ON THE CRASH | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/currents-pottery-that-puts-the-surprise-inside.html | Currents;Pottery That Puts The Surprise Inside | False | By Timothy Jack Ward | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/the-crash-of-flight-800-the-scene-accidental-witnesses-to-airborne-tragedy.html | THE CRASH OF FLIGHT 800: THE SCENE;Accidental Witnesses to Airborne Tragedy | False | By James Barron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/c-corrections-094471.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/audit-is-ordered-of-school-board-office.html | Audit Is Ordered of School Board Office | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-news-petroleum-geo-services-to-sell-its-some-operations.html | COMPANY NEWS;PETROLEUM GEO-SERVICES TO SELL ITS SOME OPERATIONS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-bond-sale-to-be-on-ballot.html | NEW JERSEY DAILY BRIEFING;Bond Sale to Be on Ballot | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-advertising-addenda-volkswagen-goes-with-speed-racer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Volkswagen Goes With Speed Racer | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-chinese-gymnasts-set-to-roll.html | OLYMPICS;Chinese Gymnasts Set to Roll | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/us-force-in-saudi-arabia-isolation-as-a-key-to-safety.html | U.S. Force in Saudi Arabia: Isolation as a Key to Safety | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-wetland-rule-halts-rail-job.html | NEW JERSEY DAILY BRIEFING;Wetland Rule Halts Rail Job | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/john-panozzo-47-70-s-rock-drummer.html | John Panozzo, 47, 70's Rock Drummer | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/in-new-rebuff-to-leader-teamsters-vote-to-remain-a-brotherhood.html | In New Rebuff to Leader, Teamsters Vote to Remain a Brotherhood | False | By Peter T. Kilborn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/crash-flight-800-overview-twa-jetliner-leaving-new-york-for-paris-crashes.html | THE CRASH OF FLIGHT 800: THE OVERVIEW;T.W.A. JETLINER LEAVING NEW YORK FOR PARIS CRASHES IN ATLANTIC; MORE THAN 220 ABOARD | False | By N. R. Kleinfield | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/IHT-obituary-paul-touvier-jailed-french-war-criminal-dies-at-81.html | OBITUARY : Paul Touvier, Jailed French War Criminal, Dies at 81 | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-mta-s-new-debt-plan-will-break-riders-bank-092843.html | M.T.A.'s New Debt Plan Will Break Riders' Bank | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-notebook-baumgartner-to-carry-flag.html | OLYMPICS NOTEBOOK;Baumgartner to Carry Flag | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/president-says-cuts-are-too-deep-in-republican-welfare-plan.html | President Says Cuts Are Too Deep in Republican Welfare Plan | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/500000-strike-in-israel-to-protest-netanyahu-s-economic-plans.html | 500,000 Strike in Israel to Protest Netanyahu's Economic Plans | False | By Joel Greenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/international-briefs-sony-s-chairman-is-hospitalized.html | INTERNATIONAL BRIEFS;Sony's Chairman Is Hospitalized | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/IHT-1921-socialist-secret-in-our-pages100-75-and-50-years-ago.html | 1921: Socialist Secret : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/horse-racing-maria-s-mon-runs-second-in-return.html | HORSE RACING;Maria's Mon Runs Second in Return | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/style/IHT-the-grim-forensic-work-in-srebrenica.html | The Grim Forensic Work in Srebrenica | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-notebook-italian-high-jumper-banned.html | OLYMPICS: NOTEBOOK;Italian High Jumper Banned | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-news-fhp-international-to-spin-off-medical-management-unit.html | COMPANY NEWS;FHP INTERNATIONAL TO SPIN OFF MEDICAL MANAGEMENT UNIT | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/IHT-foreign-illusions-about-influencing-china-lead-to-kowtows.html | Foreign Illusions About Influencing China Lead to Kowtows | False | By Robert Elegant, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/boxing-low-blows-still-baffle-golota.html | BOXING;Low Blows Still Baffle Golota | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/concert-review-followers-and-fireworks-for-the-philharmonic.html | CONCERT REVIEW;Followers and Fireworks For the Philharmonic | False | By James R. Oestreich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-the-crosstown-bus-093190.html | Keeping Your Cool . . . Staying in Town;The Crosstown Bus | False | By Enid Nemy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/no-headline-093440.html | No Headline | False | | | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/keeping-your-cool-staying-in-town.html | Keeping Your Cool . . . Staying in Town | False | By Frank Bruni | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/j-michaels-sets-a-distribution.html | J. Michaels Sets A Distribution | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/zimmer-fund-raiser-is-asked-to-step-down.html | Zimmer Fund-Raiser Is Asked to Step Down | False | By Jennifer Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/for-breezy-pursuits.html | For Breezy Pursuits | False | By Marianne Rohrlich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/politics-the-third-party-reform-party-s-crucial-surveying-runs-into-problems.html | POLITICS: THE THIRD PARTY;Reform Party's Crucial Surveying Runs Into Problems | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-in-albany-chaos-humor-leavens-the-serious-092851.html | In Albany Chaos, Humor Leavens the Serious | False | | | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/news/obituary-paul-touvier-jailed-french-war-criminal-dies-at-81.html | OBITUARY : Paul Touvier, Jailed French War Criminal, Dies at 81 | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/pop-review-zulu-music-and-tunes-of-the-west-join-hands.html | POP REVIEW;Zulu Music And Tunes Of the West Join Hands | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/golf-forecast-full-of-surprises-at-british-open.html | GOLF;Forecast Full of Surprises at British Open | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/grain-hogs-and-videotape-us-investigation-of-archer-daniels-goes-global.html | Grain, Hogs and Videotape;U.S. Investigation of Archer Daniels Goes Global | False | By Kurt Eichenwald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/c-corrections-094455.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/neighborhood-patrol-groups-to-get-high-technology-help.html | Neighborhood-Patrol Groups To Get High-Technology Help | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/deal-reached-in-civil-suit-over-collusion-on-nasdaq.html | Deal Reached in Civil Suit Over Collusion on Nasdaq | False | By Peter Truell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-judge-allows-sale-of-campus.html | NEW JERSEY DAILY BRIEFING;Judge Allows Sale of Campus | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/cycling-indurain-is-still-the-king-with-his-fans-in-spain.html | CYCLING;Indurain Is Still the King With His Fans in Spain | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/politics-the-republican-dole-attacks-clinton-on-education-issues.html | POLITICS: THE REPUBLICAN;Dole Attacks Clinton on Education Issues | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/hondurans-in-sweatshops-see-opportunity.html | Hondurans in 'Sweatshops' See Opportunity | False | By Larry Rohter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/an-accord-that-could-help-murdoch.html | An Accord That Could Help Murdoch | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/finally-taking-computer-design-out-of-the-model-t-age.html | Finally, Taking Computer Design Out of the Model T Age | False | By Steve Lohr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-reports-pfizer-inc-pfen.html | COMPANY REPORTS;PFIZER INC. (PFE,N) | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/media-business-advertising-pontiac-turns-back-clock-three-decades-tout-its-wide.html | THE MEDIA BUSINESS: ADVERTISING;Pontiac turns back the clock three decades to tout its wide track 1997 Grand Prix. | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/france-to-cut-a-third-of-its-army-regiments.html | France to Cut a Third of Its Army Regiments | False | By Craig R. Whitney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/deal-by-american-home.html | Deal by American Home | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/lebed-gains-victory-in-defense-ministry.html | Lebed Gains Victory in Defense Ministry | False | By Michael R. Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/ex-inspector-tells-senators-about-suspicions-on-valujet.html | Ex-Inspector Tells Senators About Suspicions on Valujet | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/columnist-s-mea-culpa-i-m-anonymous.html | Columnist's Mea Culpa: I'm Anonymous | False | By Doreen Carvajal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/croatia-s-threat-to-peace.html | Croatia's Threat To Peace | False | By Samantha Power | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/news-summary-093998.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-america-online-forms-alliance-for-news.html | THE MEDIA BUSINESS;America Online Forms Alliance for News | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/et-tu-aclu.html | Et Tu, A.C.L.U.? | False | By Derrick Bell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-now-playing-093211.html | Keeping Your Cool . . . Staying in Town;Now Playing . . . | False | By Janny Scott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/IHT-mgms-tortured-tale-part-iii-kerkorian-gets-studio-for-13-billion.html | MGM's Tortured Tale, Part III: Kerkorian Gets Studio for $1.3 Billion | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/new-pan-am-agrees-to-buy-carnival-air-for-100-million.html | New Pan Am Agrees to Buy Carnival Air for $100 Million | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-politics-didn-t-dictate-us-loan-to-ukraine-092835.html | Politics Didn't Dictate U.S. Loan to Ukraine | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-weekend-splendors-093165.html | Keeping Your Cool . . . Staying in Town;Weekend Splendors | False | By Amy M. Spindler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/600-city-employees-suspected-in-a-plot-for-evading-taxes.html | 600 City Employees Suspected in a Plot For Evading Taxes | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/mr-pataki-s-legislative-scorecard.html | Mr. Pataki's Legislative Scorecard | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/telling-the-truth.html | Telling the Truth | False | By Iver Peterson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-testy-time-for-some-on-dream-team.html | OLYMPICS;Testy Time For Some On Dream Team | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-us-law-respects-cuba-investor-rights-094560.html | U.S. Law Respects Cuba Investor Rights | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/worldbusiness/IHT-positive-profit-reports-help-stocks-recover.html | Positive Profit Reports Help Stocks Recover | False | By Lawrence Malkin, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/an-amnesiac-struggles-to-fill-in-the-blanks.html | An Amnesiac Struggles To Fill in the Blanks | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/movies/television-review-a-castro-with-charisma-but-no-cigar.html | TELEVISION REVIEW;A Castro With Charisma but No Cigar | False | By Walter Goodman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/pop-review-a-durable-fable-of-youth-revived-as-an-extravaganza.html | POP REVIEW;A Durable Fable of Youth Revived as an Extravaganza | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/market-place-initial-public-offerings-drift-back-to-earth.html | Market Place;Initial public offerings drift back to earth. | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/paul-touvier-war-criminal-is-dead-at-81.html | Paul Touvier, War Criminal, Is Dead at 81 | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-advertising-addenda-094358.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/politics-constituencies-rifle-group-threatens-to-withhold-endorsement-of-dole.html | POLITICS: CONSTITUENCIES;Rifle Group Threatens to Withhold Endorsement of Dole | False | By Richard L. Berke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/music-review-chamber-society-takes-an-energetic-approach-to-mozart.html | MUSIC REVIEW;Chamber Society Takes an Energetic Approach to Mozart | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-reports-ford-posts-a-big-profit-for-quarter.html | COMPANY REPORTS;Ford Posts A Big Profit For Quarter | False | By Keith Bradsher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-us-wouldn-t-be-first-to-legalize-gay-marriage-092860.html | U.S. Wouldn't Be First to Legalize Gay Marriage | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-it-s-heaven-that-s-hot-093181.html | Keeping Your Cool . . . Staying in Town;It's Heaven That's Hot | False | By Christopher Phillips | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/baseball-mets-are-looking-ahead-after-sweeping-phillies.html | BASEBALL;Mets Are Looking Ahead After Sweeping Phillies | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/6-are-accused-of-violating-trademark-laws.html | 6 Are Accused of Violating Trademark Laws | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/people-who-do-glass-repairs-sometimes-throw-stones-stores-find.html | People Who Do Glass Repairs Sometimes Throw Stones, Stores Find | False | By Adam Nossiter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/uncommon-stock-advice.html | Uncommon Stock Advice | False | By Steve Lohr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/IHT-bipartisan-look-finds-america-lacks-a-clear-view-of-its-vital-interests.html | Bipartisan Look Finds America Lacks a Clear View of Its Vital Interests | False | By Joseph Fitchett, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/blood-from-placenta-can-aid-leukemia-patients-scientists-say.html | Blood From Placenta Can Aid Leukemia Patients, Scientists Say | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/panel-rejects-bid-to-block-congressional-election.html | Panel Rejects Bid to Block Congressional Election | False | By Lynda Richardson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/IHT-decline-fits-decadeslong-trend-partly-as-result-of-solid-growth-why-a.html | Decline Fits Decades-Long Trend, Partly as Result of Solid Growth; Why a Strong Economy Does Little for Dollar | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/executive-changes-094099.html | Executive Changes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-guilty-pleas-in-college-theft.html | NEW JERSEY DAILY BRIEFING;Guilty Pleas in College Theft | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/company-reports-northrop-grumman-corp-noc-n.html | COMPANY REPORTS;NORTHROP GRUMMAN CORP. (NOC,N) | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/pro-basketball-lakers-up-offer-to-o-neal-to-140-million.html | PRO BASKETBALL;Lakers Up Offer to O'Neal to $140 Million | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-olympics-are-a-mixed-blessing-for-atlantans.html | OLYMPICS;Olympics Are a Mixed Blessing for Atlantans | False | By Peter Applebome | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/IHT-letters-to-the-editor-criticism-of-china-91836209657.html | LETTERS TO THE EDITOR : Criticism of China | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/arts/chas-chandler-57-bassist-and-manager.html | Chas Chandler, 57, Bassist and Manager | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/arthritis-researchers-try-gene-therapy.html | Arthritis Researchers Try Gene Therapy | False | By Warren E. Leary | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/woman-says-she-will-sue-officers-acquitted-of-rape.html | Woman Says She Will Sue Officers Acquitted of Rape | False | By Monte Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/IHT-netanyahus-ovation-letters-to-the-editor.html | Netanyahu's Ovation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/convention-underscores-hispanic-consumer-market-and-complaints-ofbias.html | Convention Underscores Hispanic Consumer Market, and Complaints ofBias | False | By Steven A. Holmes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/keeping-your-cool-staying-in-town-a-public-theater-093220.html | Keeping Your Cool . . . Staying in Town;A Public Theater | False | By Michel Marriott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/international-briefs-european-union-clears-sandoz-ciba-merger.html | INTERNATIONAL BRIEFS;European Union Clears Sandoz-Ciba Merger | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/crash-flight-800-security-precaution-measures-airports-were-already-increase.html | THE CRASH OF FLIGHT 800: THE SECURITY;Precaution Measures at Airports Were Already on Increase | False | By John H. Cushman Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/l-preventing-aids-is-still-the-best-investment-094544.html | Preventing AIDS Is Still the Best Investment | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/politicians-resume-ulster-peace-effort-halted-by-week-of-riots.html | Politicians Resume Ulster Peace Effort Halted by Week of Riots | False | By John Darnton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/sports-people-football-arrest-leads-to-release.html | SPORTS PEOPLE: FOOTBALL;Arrest Leads to Release | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/yeltsin-s-kremlin-a-mystery-wrapped-in-a-riddle.html | Yeltsin's Kremlin: A Mystery Wrapped in a Riddle | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/terror-case-hinges-on-laptop-computer.html | Terror Case Hinges On Laptop Computer | False | By Christopher S. Wren | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-advertising-addenda-golden-corral-selects-richards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Golden Corral Selects Richards | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/style/chronicle-094889.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-notebook-scheduling-adjustment-gives-viewers-a-better-look-at-johnson.html | OLYMPICS; NOTEBOOK;Scheduling Adjustment Gives Viewers a Better Look at Johnson | False | By Neil Amdur, By the New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/inside-094935.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/metro-digest-094188.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/mysterious-amnesiac-found-on-hawaiian-beach-is-identified-as-l-i-man37.html | Mysterious Amnesiac Found on Hawaiian Beach Is Identified as L.I. Man,37 | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/wall-street-exhales-as-dow-gains-18-and-nasdaq-soars.html | Wall Street Exhales as Dow Gains 18 and Nasdaq Soars | False | By Diana B. Henriques | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/c-corrections-094480.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/style/chronicle-094870.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/building-starts-on-homes-took-strong-jump-in-june.html | Building Starts on Homes Took Strong Jump in June | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/international-briefs-stork-to-purchase-fokker-assets.html | INTERNATIONAL BRIEFS;Stork to Purchase Fokker Assets | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/for-city-children-sprinklers-have-animal-magnetism.html | For City Children, Sprinklers Have Animal Magnetism | False | By Julie V. Iovine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/sprint-s-alliance-in-europe-wins-approval.html | Sprint's Alliance in Europe Wins Approval | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/sad-juncture-2-troubled-lives-for-second-time-focus-doctor-after-patient-s-death.html | The Sad Juncture of 2 Troubled Lives;For Second Time, Focus Is on a Doctor After a Patient's Death | False | By Kate Stone Lombardi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/bosnia-case-is-reopened.html | Bosnia Case Is Reopened | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-notebookchanges-in-store-for-nagano.html | OLYMPICS: NOTEBOOK;Changes in Store for Nagano | False | By Jerry Schwartz, By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/secret-service-details-findings-on-drug-use.html | Secret Service Details Findings on Drug Use | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/finance-briefs-093637.html | FINANCE BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-notebook-fighting-over-defections.html | OLYMPICS: NOTEBOOK;Fighting Over Defections | False | By Neil Amdur, By the New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/l-keeping-your-cool-staying-in-town-take-the-a-train-084786.html | Keeping Your Cool . . . Staying in Town;Take the A Train | False | By Ruth Reichl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/pesticide-measure-advances-in-house-without-rancor.html | Pesticide Measure Advances In House, Without Rancor | False | By John H. Cushman Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/baseball-yankees-get-rocked-by-red-sox-in-ninth.html | BASEBALL;Yankees Get Rocked By Red Sox In Ninth | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/us/congress-cedes-park-land-to-capital.html | Congress Cedes Park Land to Capital | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/opinion/liberties-liddy-hillary-nancy.html | Liberties;Liddy, Hillary, Nancy | False | By Maureen Dowd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/world/world-news-briefs-last-laos-refugees-leave-thailand-camps-for-us.html | WORLD NEWS BRIEFS;Last Laos Refugees Leave Thailand Camps for U.S. | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/2-seized-in-gambling-raids.html | 2 Seized in Gambling Raids | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/olympics-cyclist-trades-in-fastest-circles.html | OLYMPICS;Cyclist Trades In Fastest Circles | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/naacp-ousts-bergen-chief-for-remark.html | N.A.A.C.P. Ousts Bergen Chief for Remark | False | By Robert Hanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/sports/sports-people-baseball-puckett-to-aid-stadium-effort.html | SPORTS PEOPLE: BASEBALL;Puckett to Aid Stadium Effort | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/c-corrections-094463.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/nyregion/new-jersey-daily-briefing-us-tax-auction-tonight.html | NEW JERSEY DAILY BRIEFING;U.S. Tax Auction Tonight | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/key-rates-093343.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/office-supply-expansion.html | Office-Supply Expansion | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/garden/keeping-your-cool-is-there-any-air-stirring-here.html | Keeping Your Cool . . .;Is There Any Air Stirring Here? | False | By James Barron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/business/the-media-business-advertising-addenda-people-093386.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-18 | 1996-07-18 | https://www.nytimes.com/1996/07/18/style/chronicle-094862.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-remarks-by-clinton-about-the-crash-of-flight-800.html | EXPLOSION ABOARD T.W.A. FLIGHT 800;Remarks by Clinton About the Crash of Flight 800 | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/IHT-explosion-occurred-amid-high-state-of-alert-for-the-olympics.html | Explosion Occurred Amid High State of Alert for the Olympics | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-search-scouring-imaginary-grid-finding-specks.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE SEARCH;Scouring an Imaginary Grid, Finding Specks of a Disaster | False | By Dan Barry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/international-briefs-cement-acquisition-planned-in-brazil.html | INTERNATIONAL BRIEFS;Cement Acquisition Planned in Brazil | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-people-football-parcells-explains-trimmer-contract.html | SPORTS PEOPLE: FOOTBALL;Parcells Explains Trimmer Contract | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/summer-at-the-center-a-world-of-performances-indoors-and-out.html | SUMMER AT THE CENTER;A World of Performances, Indoors and Out | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-the-french-club-a-pennsylvania-town-asks-why-us.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE FRENCH CLUB;A Pennsylvania Town Asks, 'Why Us?' | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/IHT-all-un-members-need-an-independent-proposer.html | All UN Members Need an Independent Proposer | False | By Georges Berthoin, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/no-headline-095770.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/of-the-times-shaq-is-now-california-dreamin.html | Sports of The Times;Shaq Is Now California Dreamin' | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/westminster-journal-football-returns-with-a-difference.html | Westminster Journal;Football Returns, With a Difference | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/news/olympics-come-to-atlanta-promising-drama-and-profits.html | Olympics Come to Atlanta, Promising Drama and Profits | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/trade-deficit-jumps-again-particularly-with-china.html | Trade Deficit Jumps Again, Particularly With China | False | By Christopher Drew | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/news/in-paris-a-painful-wait-and-grieving-trauma-center-counseling-folo.html | In Paris, A Painful Wait And Grieving : Trauma Center Counseling (folo) | False | By Max Berley, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/IHT-in-paris-a-painful-wait-and-grieving-trauma-center-counseling-folo.html | In Paris, A Painful Wait And Grieving : Trauma Center Counseling (folo) | False | By Max Berley, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/l-bill-stops-forcing-states-to-educate-immigrants-095303.html | Bill Stops Forcing States To Educate Immigrants | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/photography-review-freezing-forever-the-motions-of-dancers-dancing.html | PHOTOGRAPHY REVIEW;Freezing Forever the Motions of Dancers Dancing | False | By Sarah Boxer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/key-management-changes-made-at-sybase.html | Key Management Changes Made at Sybase | False | By Glenn Rifkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/key-rates-095478.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-people-baseball-royals-sign-their-founder-s-grandson.html | SPORTS PEOPLE: BASEBALL;Royals Sign Their Founder's Grandson | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/summer-at-the-center-mixing-art-and-cocktails-cheers.html | Summer at the Center;Mixing Art and Cocktails: Cheers! | False | By William Grimes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-097098.html | THE PASSENGERS;Disaster in Air Unites Widely Varied Lives | False | By Constance L. Hays | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/chronicle-097217.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/worldbusiness/IHT-twa-faces-uncertain-future-after-disaster.html | TWA Faces Uncertain Future After Disaster | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-in-court-bombing-jury-told-by-judge-to-skip-news.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: IN COURT;Bombing Jury Told by Judge To Skip News | False | By Christopher S. Wren | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/pro-football-for-starters-murrell-aims-to-run-complete-show.html | PRO FOOTBALL;For Starters, Murrell Aims To Run Complete Show | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/on-baseball-mets-in-shuffle-for-wild-card-spot.html | ON BASEBALL;Mets in Shuffle for Wild-Card Spot | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-dole-s-daughter-to-campaign.html | NEW JERSEY DAILY BRIEFING;Dole's Daughter to Campaign | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-theories-multitude-ideas-but-little-evidence.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE THEORIES;Multitude Of Ideas, But Little Evidence | False | By David Johnston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/theater/theater-review-like-father-like-son-and-vice-versa.html | THEATER REVIEW;Like Father, Like Son and Vice Versa | False | By Ben Brantley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-ghosts-all-over-the-place.html | FILM REVIEW;Ghosts All Over the Place | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/transactions-096806.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-notebook-early-exit-for-some.html | OLYMPICS: NOTEBOOK;Early Exit for Some | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/IHT-women-in-poland-letters-to-the-editor.html | Women in Poland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/ousted-official-says-he-was-smeared.html | Ousted Official Says He Was Smeared | False | By Jennifer Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/results-plus-096407.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/asking-1-billion-hartford-sues-7-tobacco-companies.html | Asking $1 Billion, Hartford Sues 7 Tobacco Companies | False | By Jonathan Rabinovitz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-review-portraits-of-the-artists-with-clothes.html | ART REVIEW;Portraits of the Artists (With Clothes) | False | By Roberta Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/ex-mca-chief-in-music-venture.html | Ex-MCA Chief In Music Venture | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/nbc-paced-by-er-leads-in-nominations-for-prime-time-emmys.html | NBC, Paced by 'E.R.,' Leads in Nominations For Prime-Time Emmys | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/international-briefs-german-outlook-for-inflation-is-low.html | INTERNATIONAL BRIEFS;German Outlook For Inflation Is Low | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-people-football-levy-is-reinstated-by-the-cardinals.html | SPORTS PEOPLE: FOOTBALL;Levy Is Reinstated by the Cardinals | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-airline-fiscal-weakness-aside-twa-may-be-all.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE AIRLINE;Fiscal Weakness Aside, T.W.A. May Be All Right | False | By Claudia H. Deutsch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-bidding-rules-are-tightened.html | NEW JERSEY DAILY BRIEFING;Bidding Rules Are Tightened | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/IHT-1921-russia-famine-in-our-pages100-75-and-50-years-ago.html | 1921: Russia Famine : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/critic-s-notebook-summer-at-the-center-lincoln-center-s-enduring-vision.html | CRITIC'S NOTEBOOK: Summer at the Center;Lincoln Center's Enduring Vision | False | By Herbert Muschamp | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/a-beefed-up-portrait-of-ex-mayor-beame-lightly-retouched-by-years-and-memories.html | A Beefed-Up Portrait Of Ex-Mayor Beame;Lightly Retouched by Years and Memories | False | By Pam Belluck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/l-gingrich-s-health-care-speech-is-on-the-record-095192.html | Gingrich's Health-Care Speech Is on the Record | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-television-crash-coverage-fed-24-hour-guesswork.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: TELEVISION;Crash Coverage Is Fed By 24-Hour Guesswork | False | By Walter Goodman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/nyc-when-terror-becomes-part-of-daily-life.html | NYC;When Terror Becomes Part Of Daily Life | False | By Clyde Haberman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-in-review-096652.html | Art in Review | False | By Roberta Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-notebook-suspicions-over-chinese-divers.html | OLYMPICS: NOTEBOOK;Suspicions Over Chinese Divers | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/IHT-good-start-for-a-happy-threesome.html | Good Start For a Happy Threesome | False | By Don Greenberg, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-in-review-096636.html | Art in Review | False | By Roberta Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/about-real-estate-on-the-rise-instant-selling-success.html | About Real Estate;On the Rise: Instant Selling Success | False | By Tracie Rozhon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-097080.html | THE PASSENGERS;Disaster in Air Unites Widely Varied Lives | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/IHT-1946-goat-service-in-our-pages100-75-and-50-years-ago.html | 1946: Goat Service : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/dole-backs-school-choice-through-vouchers.html | Dole Backs School Choice Through Vouchers | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-final-gymnastics-warm-up-event-grumbling.html | OLYMPICS;Final Gymnastics Warm-Up Event: Grumbling | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-briefs-096920.html | Company Briefs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/home-video-095230.html | Home Video | False | By Peter M. Nichols | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/region/the-passengers-disaster-in-air-unites-widely-varied-lives-096814.html | THE PASSENGERS;Disaster in Air Unites Widely Varied Lives | False | By Nick Ravo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/a-victory-for-rudy-crew.html | A Victory for Rudy Crew | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/ncr-reports-a-small-profit-after-reducing-expenses.html | NCR Reports a Small Profit After Reducing Expenses | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/tv-sports-nbc-s-money-shots-prove-it-they-love-a-parade.html | TV SPORTS;NBC's Money Shots Prove It: They Love a Parade | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/john-nuveen-buying-flagship.html | John Nuveen Buying Flagship | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/new-video-releases-097250.html | NEW VIDEO RELEASES | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-of-the-times-games-are-putting-a-brand-on-atlanta.html | Sports of The Times;Games Are Putting A Brand on Atlanta | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-review-sculpture-with-video-and-a-lot-of-activity.html | ART REVIEW;Sculpture With Video and a Lot of Activity | False | By Grace Glueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/world/netanyahu-and-mubarak-talks-clear-the-air.html | Netanyahu and Mubarak Talks Clear the Air | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/how-lawmakers-voted-on-welfare-overhaul-bill.html | How Lawmakers Voted On Welfare Overhaul Bill | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/l-bullies-bullets-and-the-happy-genes-theory-097110.html | Bullies, Bullets and the Happy Genes Theory | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/l-bullies-bullets-and-the-happy-genes-theory-097128.html | Bullies, Bullets and the Happy Genes Theory | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/hockey-krupp-of-germany-out-of-world-cup.html | HOCKEY;Krupp of Germany Out of World Cup | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-in-review-095842.html | Art in Review | False | By Grace Glueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/italy-model-t-for-the-90s-fiat-joins-race-to-build-a-car-with-worldwide-appeal.html | From Italy, a Model T for the 90's;Fiat Joins Race to Build a Car With Worldwide Appeal | False | By John Tagliabue | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/l-bill-protects-dolphins-095184.html | Bill Protects Dolphins | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/critic-s-choice-pop-writhe-squeal-and-scrape.html | Critic's Choice/Pop;Writhe, Squeal and Scrape | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/at-t-and-wells-fargo-investing-in-an-electronic-cash-card.html | AT&T and Wells Fargo Investing in an Electronic Cash Card | False | By Saul Hansell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-people-football-abdul-jabbar-is-a-dolphin-at-last.html | SPORTS PEOPLE: FOOTBALL;Abdul-Jabbar Is a Dolphin at Last | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/rothschild-setting-up-a-new-fund.html | Rothschild Setting Up A New Fund | False | By Peter Truell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-newspapers-papers-were-wary-this-time-didn-t.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE NEWSPAPERS;Papers Were Wary This Time, And Didn't Jump to Conclusions | False | By Iver Peterson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-bad-taste-in-a-vile-story-doesn-t-rule-out-fun.html | FILM REVIEW;Bad Taste in a Vile Story Doesn't Rule Out Fun | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-097055.html | THE PASSENGERS;Disaster in Air Unites Widely Varied Lives | False | By Julie V. Iovine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/the-media-business-advertising-addenda-anheuser-busch-apologizes-for-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Anheuser-Busch Apologizes for Ad | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-084824.html | THE PASSENGERS;Disaster in Air Unites Widely Varied Lives | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/IHT-olympics-come-to-atlanta-promising-drama-and-profits.html | Olympics Come to Atlanta, Promising Drama and Profits | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-reports-bankers-trust-ny-corp-btn.html | COMPANY REPORTS;BANKERS TRUST N.Y. CORP. (BT,N) | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-097071.html | THE PASSENGERS;Disaster in Air Unites Widely Varied Lives | False | By Lisa W. Foderaro | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/baseball-gooden-can-t-find-the-plate-as-the-yanks-take-a-beating.html | BASEBALL;Gooden Can't Find the Plate As the Yanks Take a Beating | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-news-evergreen-media-to-add-chicago-radio-station.html | COMPANY NEWS;EVERGREEN MEDIA TO ADD CHICAGO RADIO STATION | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/baseball-martinez-beats-heat-and-mets-in-laugher.html | BASEBALL;Martinez Beats Heat And Mets in Laugher | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-internet-more-than-just-draws-throngs-web.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE INTERNET;More Than Just News Draws Throngs to Web | False | By Andrea Kannapell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/market-place-despite-stocks-bounce-profits-remain-a-worry.html | Market Place;Despite Stocks' Bounce, Profits Remain a Worry | False | By Leslie Eaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/world/decades-later-tales-of-americans-in-soviet-jails.html | Decades Later, Tales of Americans in Soviet Jails | False | By James Brooke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-notebook-new-us-ski-head.html | OLYMPICS: NOTEBOOK;New U.S. Ski Head | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-a-lesbian-perspective.html | FILM REVIEW;A Lesbian Perspective | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-notebook-sprinter-has-other-plans.html | OLYMPICS: NOTEBOOK;Sprinter Has Other Plans | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/art-in-review-096644.html | Art in Review | False | By Grace Glueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/house-approves-shift-on-welfare.html | HOUSE APPROVES SHIFT ON WELFARE | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/former-scott-paper-chief-named-to-top-position-at-sunbeam.html | Former Scott Paper Named To Top Position at Sunbeam | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/keep-in-mind.html | Keep In Mind | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/international-briefs-chase-in-talks-to-sell-a-japan-unit.html | INTERNATIONAL BRIEFS;Chase in Talks To Sell a Japan Unit | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/trucks-hit-disney-road.html | Trucks Hit Disney Road | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/metro.html | METRO | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/l-bullies-bullets-and-the-happy-genes-theory-097101.html | Bullies, Bullets and the Happy Genes Theory | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/the-color-of-mendacity.html | The Color of Mendacity | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-a-site-for-computer-users.html | OLYMPICS;A Site for Computer Users | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-plane-aircraft-had-long-record-problems-none.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE PLANE;Aircraft Had Long Record Of Problems, None Major | False | By Adam Bryant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/chris-komar-48-dancer-for-cunningham-company.html | Chris Komar, 48, Dancer For Cunningham Company | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-a-seamy-view-of-marseilles.html | FILM REVIEW;A Seamy View of Marseilles | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/atlanta-1996-the-games-begin-in-atlanta-festivities-touched-by-sorrow.html | ATLANTA 1996: THE GAMES BEGIN;In Atlanta, Festivities Touched by Sorrow | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-terrorism-new-questions-about-security-for.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: TERRORISM;New Questions About Security For Airports | False | By John Kifner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/world/thuong-tin-journal-old-crafts-open-a-new-world-to-vietnam-villagers.html | Thuong Tin Journal;Old Crafts Open a New World to Vietnam Villagers | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/frances-tyler-92-long-a-resort-owner.html | Frances Tyler, 92, Long a Resort Owner | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-notebookyachtsman-54-knows-way-around.html | OLYMPICS: NOTEBOOK;Yachtsman, 54, Knows Way Around | False | By Jerry Schwartz, By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/IHT-disappearing-jobs-letters-to-the-editor.html | Disappearing Jobs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/international-briefs-japanese-fund-for-loan-losses.html | INTERNATIONAL BRIEFS;Japanese Fund For Loan Losses | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/peter-kurzman-63-volunteer-for-blind.html | Peter Kurzman, 63, Volunteer for Blind | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-vigil-clinging-slimmest-hopes-long-night-waiting.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE VIGIL;Clinging to Slimmest Hopes, In a Long Night of Waiting | False | By Frank Bruni | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/e-corrections-095699.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/books/books-of-the-times-high-jinks-discoveries-and-a-passion-for-yosemite.html | BOOKS OF THE TIMES;High Jinks, Discoveries and a Passion for Yosemite | False | By Sarah Boxer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/world/mexico-s-ruling-party-cuts-off-investigation-involving-zedillo.html | Mexico's Ruling Party Cuts Off Investigation Involving Zedillo | False | By Julia Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/revised-plan-for-criticized-courthouse.html | Revised Plan for Criticized Courthouse | False | By Lynda Richardson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/blood-ties.html | Blood Ties | False | By Linda Hodges | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-victims-lives-beauty-business-sports-scholarship.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: VICTIMS;Lives of Beauty and Business, Sports and Scholarship, Youth and Age | False | By N. R. Kleinfield | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/e-corrections-096830.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/world/binding-pact-on-emissions-to-be-sought.html | Binding Pact On Emissions To Be Sought | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/boxing-better-late-than-never-for-boxer-s-jab-at-glory.html | BOXING;Better Late Than Never For Boxer's Jab at Glory | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/world/us-presses-effort-to-remove-indicted-bosnian-serb-leader.html | U.S. Presses Effort to Remove Indicted Bosnian Serb Leader | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-news-quarterdeck-buys-a-direct-mail-marketer.html | COMPANY NEWS;QUARTERDECK BUYS A DIRECT-MAIL MARKETER | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/albany-plans-to-act-against-failing-schools.html | Albany Plans To Act Against Failing Schools | False | By Raymond Hernandez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-cinderella-flees-to-paris-and-her-visa-expires.html | FILM REVIEW;Cinderella Flees to Paris And Her Visa Expires | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/more-on-the-crash.html | MORE ON THE CRASH | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/international-briefs-2-japan-brokers-record-big-profits.html | INTERNATIONAL BRIEFS;2 Japan Brokers Record Big Profits | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/worldbusiness/IHT-poon-looks-at-barneys-but-hes-not-rushing-retailer.html | Poon Looks at Barneys, but He's Not Rushing : Retailer Growing With Asia | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-news-trans-texas-sells-some-natural-gas-fields.html | COMPANY NEWS;TRANS TEXAS SELLS SOME NATURAL GAS FIELDS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/IHT-no-survivors-among-228-in-ny-jetliner-explosion.html | No Survivors Among 228 In N.Y. Jetliner Explosion | False | By Lawrence Malkin and Brian Knowlton, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/butterflies-on-the-street.html | Butterflies on the Street | False | By John Allen Paulos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-storm-delay-saves-a-life.html | EXPLOSION ABOARD T.W.A. FLIGHT 800;Storm Delay Saves a Life | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/business-digest-096458.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/archer-daniels-executive-elects-to-not-testify-in-pricing-case.html | Archer Daniels Executive Elects To Not Testify in Pricing Case | False | By Kurt Eichenwald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-aftershocks-most-passengers-are-tense-but-take.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE AFTERSHOCKS;Most Passengers Are Tense, But Take Comfort in Odds | False | By Douglas Martin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/international-briefs-british-biotech-s-stock-surges-9.2.html | INTERNATIONAL BRIEFS;British Biotech's Stock Surges 9.2% | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/woman-19-found-slain-in-bathtub.html | Woman, 19, Found Slain in Bathtub | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/books/collin-wilcox-mystery-writer-71.html | Collin Wilcox, Mystery Writer, 71 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/pro-basketball-lakers-get-o-neal-in-7-year-contract.html | PRO BASKETBALL;Lakers Get O'Neal In 7-Year Contract | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/l-don-t-let-boaters-sink-amtrak-s-expansion-095214.html | Don't Let Boaters Sink Amtrak's Expansion | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/fox-to-start-a-news-channel-for-cable-viewers-in-october.html | Fox to Start a News Channel For Cable Viewers in October | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/boy-10-accused-of-shooting-best-friend-to-death.html | Boy, 10, Accused of Shooting Best Friend to Death | False | By David Kocieniewski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/greenspan-sees-robust-growth-slowing-down.html | Greenspan Sees Robust Growth Slowing Down | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/abortion-pill-reaches-new-us-juncture.html | Abortion Pill Reaches New U.S. Juncture | False | By Gina Kolata | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-bitterness-lingering-over-carter-s-boycott.html | OLYMPICS;Bitterness Lingering Over Carter's Boycott | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/fix-the-air-security-system.html | Fix the Air Security System | False | By Morris D. Busby | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-the-crew-for-families-and-friends-memories.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE CREW;For Families and Friends, Memories | False | By George Judson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-the-olympics-as-summer-games-open-fears-heighten.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE OLYMPICS;As Summer Games Open, Fears Heighten | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/world/un-chief-approves-a-new-plan-to-allow-iraq-to-start-selling-oil.html | U.N. Chief Approves a New Plan To Allow Iraq to Start Selling Oil | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/summer-at-the-center-restaurant-critics-select-their-favorites.html | Summer at the Center;Restaurant Critics Select Their Favorites | False | By Ruth Reichl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-people-basketball-refuse-to-lose-and-pay-calipari.html | SPORTS PEOPLE: BASKETBALL;'Refuse to Lose' and Pay Calipari | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/l-cuts-in-legal-services-cost-everyone-more-095338.html | Cuts in Legal Services Cost Everyone More | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/for-president-the-olympics-will-be-an-enviable-stage.html | For President, the Olympics Will Be an Enviable Stage | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/chronicle-096580.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/o-rourke-changes-course-on-jail-health-contract.html | O'Rourke Changes Course On Jail Health Contract | False | By Monte Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/the-media-business-advertising-addenda-prodigy-ends-account-with-cliff-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Prodigy Ends Account With Cliff Freeman | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/worldbusiness/IHT-deutsche-bank-wants-to-buy-mutualfund-firm-in.html | Deutsche Bank Wants to Buy Mutual-Fund Firm in Japan | False | By John Schmid, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/william-mayer-67-medical-school-chief.html | William Mayer, 67, Medical School Chief | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/golf-us-open-is-looming-for-bethpage-black.html | GOLF;U.S. Open Is Looming For Bethpage Black | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/l-genocide-jurisdiction-095346.html | Genocide Jurisdiction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/westchester-reversal-on-health-contract.html | Westchester Reversal On Health Contract | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/news-summary-096199.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/company-reports-times-co-net-advances-8.2-results-of-newspapers-are-cited.html | COMPANY REPORTS;Times Co. Net Advances 8.2%; Results of Newspapers Are Cited | False | By Kenneth N. Gilpin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/new-video-releases-097314.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/in-america-grief-and-justice.html | In America;Grief and Justice | False | By Bob Herbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-casino-dickers-on-road-cost.html | NEW JERSEY DAILY BRIEFING;Casino Dickers on Road Cost | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/news/no-survivors-among-228-in-ny-jetliner-explosion.html | No Survivors Among 228 in N.Y. Jetliner Explosion | False | By Lawrence Malkin and Brian Knowlton, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/inside-095885.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/galileo-finds-that-moon-io-has-new-face.html | Galileo Finds That Moon Io Has New Face | False | By John Noble Wilford | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/us-and-georgia-pacific-settle-environmental-case.html | U.S. and Georgia-Pacific Settle Environmental Case | False | By Milt Freudenheim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-3-youth-guards-charged.html | NEW JERSEY DAILY BRIEFING;3 Youth Guards Charged | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-overview-investigators-suspect-explosive-device.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: THE OVERVIEW;INVESTIGATORS SUSPECT EXPLOSIVE DEVICE AS LIKELIEST CAUSE FOR CRASH OF FLIGHT 800 | False | By Matthew Purdy | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/looking-both-ways-on-cuba.html | Looking Both Ways on Cuba | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-after-yearlong-road-trip-us-women-see-pot-of-gold.html | OLYMPICS;After Yearlong Road Trip, U.S. Women See Pot of Gold | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/hockey-rangers-interest-in-gretzky-remains-high-to-a-point.html | HOCKEY;Rangers' Interest in Gretzky Remains High, to a Point | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-people-football-ex-officer-indicted-in-irvin-murder-plot.html | SPORTS PEOPLE: FOOTBALL;Ex-Officer Indicted in Irvin Murder Plot | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/IHT-for-129-tour-survivors-relief-is-3-days-away.html | For 129 Tour Survivors, Relief Is 3 Days Away | False | By Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/explosion-aboard-twa-flight-800-paris-reunions-in-france-canceled.html | EXPLOSION ABOARD T.W.A. FLIGHT 800: PARIS;Reunions in France 'Canceled' | False | By Craig R. Whitney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/the-passengers-disaster-in-air-unites-widely-varied-lives-097063.html | THE PASSENGERS;Disaster in Air Unites Widely Varied Lives | False | By Robert Mcg Thomas Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/pro-football-giants-open-albany-camp-to-the-delight-of-the-city.html | PRO FOOTBALL;Giants Open Albany Camp To the Delight of the City | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-games-area-a-small-trial-in-the-life-of-one-kayaker.html | OLYMPICS;Games Are a Small Trial In the Life of One Kayaker | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/IHT-1896-crete-fighting-in-our-pages100-75-and-50-years-ago.html | 1896: Crete Fighting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-trying-to-ease-aid-cuts.html | NEW JERSEY DAILY BRIEFING;Trying to Ease Aid Cuts | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/world/marco-rivetti-52-marketer-of-italian-designer-labels.html | Marco Rivetti, 52, Marketer Of Italian Designer Labels | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/world/bodies-of-russian-slaves-found-in-chechnya.html | Bodies of Russian 'Slaves' Found in Chechnya | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/detroit-mayor-leads-democrats-in-attack-on-dole-urban-policy.html | Detroit Mayor Leads Democrats In Attack on Dole Urban Policy | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-people-basketball-evans-may-miss-start-of-the-season.html | SPORTS PEOPLE: BASKETBALL;Evans May Miss Start of the Season | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/last-chance.html | Last Chance | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/golf-american-golfers-feel-at-home-in-british-heat.html | GOLF;American Golfers Feel At Home in British Heat | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/lamm-sees-less-perot-in-reform-party-s-future.html | Lamm Sees Less Perot in Reform Party's Future | False | By Francis X. Clines | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/film-review-a-montage-of-other-movies.html | FILM REVIEW;A Montage of Other Movies | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/olympics-agassi-welcomes-chance-to-pin-a-gold-on-his-lapel.html | OLYMPICS;Agassi Welcomes Chance To Pin a Gold on His Lapel | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-bond-rating-remains-high.html | NEW JERSEY DAILY BRIEFING;Bond Rating Remains High | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/advertising-manhattan-museums-pool-resources-for-a-newspaper-campaign.html | Advertising;Manhattan museums pool resources for a newspaper campaign. | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/arts/restaurants-095133.html | Restaurants | False | By Ruth Reichl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/business/international-briefs-japan-limits-flights-by-us-cargo-carriers.html | INTERNATIONAL BRIEFS;Japan Limits Flights By U.S. Cargo Carriers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/natalie-lieberman-literacy-worker-86.html | Natalie Lieberman, Literacy Worker, 86 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-people-football-seattle-drops-sweeney.html | SPORTS PEOPLE: FOOTBALL;Seattle Drops Sweeney | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/l-detroit-strike-is-not-led-by-teamsters-095176.html | Detroit Strike Is Not Led by Teamsters | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/teamster-chief-outmaneuvers-foes-at-meeting.html | Teamster Chief Outmaneuvers Foes at Meeting | False | By Peter T. Kilborn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/sports/sports-people-basketball-brown-leaves-nets-for-the-heat.html | SPORTS PEOPLE: BASKETBALL;Brown Leaves Nets for the Heat | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/new-video-releases-097284.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/opinion/after-the-crash.html | After the Crash | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/clinton-denies-trading-state-jobs-for-gifts.html | Clinton Denies Trading State Jobs for Gifts | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/IHT-but-strengthening-us-economy-catapults-imports-to-record-high-greenspan.html | But Strengthening U.S. Economy Catapults Imports to Record High : Greenspan Hints Fed Won't Raise Rate | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/movies/new-video-releases-095125.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/us/dr-narciso-garcia-55-physics-researcher.html | Dr. Narciso Garcia, 55, Physics Researcher | False | By Tim Hilchey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-19 | 1996-07-19 | https://www.nytimes.com/1996/07/19/nyregion/new-jersey-daily-briefing-cigarette-tax-rise-advances.html | NEW JERSEY DAILY BRIEFING;Cigarette Tax Rise Advances | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/sports/IHT-on-track-the-best-show-in-atlanta.html | On Track: The Best Show in Atlanta | False | By Ian Thomson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-overview-rough-seas-hamper-search-for-clues-plane-crash.html | THE CRASH OF FLIGHT 800: THE OVERVIEW;Rough Seas Hamper Search for Clues in Plane Crash | False | By John Kifner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/constitution-bashing.html | Constitution-Bashing | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-notebook-traffic-gets-off-to-a-gridlocked-start.html | ATLANTA: DAY 1 — NOTEBOOK;Traffic Gets Off to a Gridlocked Start | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/c-corrections-097519.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/colorado-booms-and-some-worry.html | Colorado Booms, and Some Worry | False | By James Brooke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/IHT-1946-spanish-war-in-our-pages100-75-and-50-years-ago.html | 1946: Spanish War : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-families-for-families-few-answers-except-ones-they-fear.html | THE CRASH OF FLIGHT 800: THE FAMILIES;For Families, Few Answers Except the Ones They Fear | False | By James Barron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/income-gap-in-mexico-grows-and-so-do-protests.html | Income Gap in Mexico Grows, and So Do Protests | False | By Anthony Depalma | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/IHT-1896chinese-opinion-in-our-pages-100-75-and-50-years-ago.html | 1896;Chinese Opinion : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/man-who-killed-3-in-family-is-executed.html | Man Who Killed 3 in Family Is Executed | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-french-club-small-pennsylvania-town-21-lives-touch-every-family.html | THE CRASH OF FLIGHT 800: THE FRENCH CLUB;In a Small Pennsylvania Town, 21 Lives Touch Every Family | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/company-briefs-098892.html | Company Briefs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/credit-unions-help-finance-bid-for-reinstatement-dismissed-federal-regulator.html | Credit Unions Help Finance a Bid for Reinstatement by a Dismissed Federal Regulator | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-rock-098531.html | In Performance;ROCK | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-briefs-west-japan-railway-plans-to-sell-shares.html | INTERNATIONAL BRIEFS;West Japan Railway Plans to Sell Shares | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-notebook-georgia-flag-protested.html | ATLANTA: DAY 1 — NOTEBOOK;Georgia Flag Protested | False | By Evelina Shmukler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/pro-football-giants-new-camp-marred-by-graffiti.html | PRO FOOTBALL;Giants' New Camp Marred by Graffiti | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-classical-music-097608.html | In Performance;CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/all-girl-schools-duck-the-issue.html | All-Girl Schools Duck the Issue | False | By Peggy Orenstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-nbc-s-restrictions-protested.html | ATLANTA: DAY 1;NBC's Restrictions Protested | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-public-broadcasting-can-survive-alone-097454.html | Public Broadcasting Can Survive Alone | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/world-news-briefs-tamils-continue-battle-with-sri-lanka-troops.html | World News Briefs;Tamils Continue Battle With Sri Lanka Troops | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-people-football-former-lineman-gets-one-year-sentence.html | SPORTS PEOPLE: FOOTBALL;Former Lineman Gets One-Year Sentence | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/israeli-troops-stop-battle-over-land.html | Israeli Troops Stop Battle Over Land | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/education-board-expand-private-custodial-services.html | Education Board to Expand Private Custodial Services | False | By Jacques Steinberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/style/IHT-picasso-and-1946-the-year-of-joie-de-vivre.html | Picasso and 1946: The Year of Joie de Vivre | False | By Mary Blume, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/c-corrections-099031.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-taxicabs-and-seat-belts-and-the-people-who-demand-them-front-seat-dangers-098680.html | Taxicabs and Seat Belts and the People Who Demand Them;Front Seat Dangers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/uncovered-short-sales-decline-on-the-big-board-and-the-amex.html | Uncovered Short Sales Decline On the Big Board and the Amex | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/the-crash-of-flight-800-long-island-aftermath-of-a-crash-on-beaches-and-psyches.html | THE CRASH OF FLIGHT 800: LONG ISLAND;Aftermath Of a Crash On Beaches And Psyches | False | By Michael Cooper | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-public-politicians-provide-comfort-criticism-after-crash.html | THE CRASH OF FLIGHT 800: THE PUBLIC;Politicians Provide Comfort And Criticism After Crash | False | By David Firestone | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/mutual-fund-withdrawals-up-sharply.html | Mutual Fund Withdrawals Up Sharply | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/news/possibility-of-criminal-act-says-us-aviation-official.html | 'Possibility of Criminal Act,' Says U.S. Aviation Official | False | By Lawrence Malkin, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-people-football-haselrig-may-leave-jail-for-rehabilitation.html | SPORTS PEOPLE: FOOTBALL;Haselrig May Leave Jail for Rehabilitation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-agassi-draws-a-tough-first-round.html | ATLANTA: DAY 1;Agassi Draws a Tough First Round | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-truth-comes-to-those-scientists-who-work-at-it-098787.html | Truth Comes to Those Scientists Who Work at It | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/everybody-must-not-get-stoned.html | Everybody Must Not Get Stoned | False | By Tim Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/peg-weiss-63-kandinsky-scholar-and-historian.html | Peg Weiss, 63, Kandinsky Scholar and Historian | False | By Carol Vogel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-business-this-wine-has-a-presidential-seal.html | INTERNATIONAL BUSINESS;This Wine Has a Presidential Seal | False | By Calvin Sims | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-business-interest-rates-cut-by-canada.html | INTERNATIONAL BUSINESS;Interest Rates Cut by Canada | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-retire-in-the-apartment-starved-city-yes-097446.html | Retire in the Apartment-Starved City? Yes! | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-rock-098540.html | In Performance;ROCK | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-briefs-german-data-lift-hopes-for-an-early-rate-cut.html | INTERNATIONAL BRIEFS;German Data Lift Hopes For an Early Rate Cut | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/for-israeli-settlers-a-dream-revived.html | For Israeli Settlers, a Dream Revived | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-a-jewish-studies-leader-must-know-hebrew-bizarre-arguments-098612.html | A Jewish Studies Leader Must Know Hebrew;Bizarre Arguments | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/executive-changes-097861.html | Executive Changes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-business-spanish-companies-in-cross-fire-of-us-cuba-battle.html | INTERNATIONAL BUSINESS;Spanish Companies in Crossfire of U.S.-Cuba Battle | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/jailed-chief-of-the-french-railroad-resigns.html | Jailed Chief of the French Railroad Resigns | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/scots-to-the-death.html | Scots To the Death | False | By A. L. Kennedy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/multiracial-americans-ready-to-claim-their-own-identity.html | Multiracial Americans Ready To Claim Their Own Identity | False | By Michel Marriott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/ex-wife-convicted-an-old-man-still-can-t-get-his-photos.html | Ex-Wife Convicted, an Old Man Still Can't Get His Photos | False | By Barry Meier | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-the-olympics-open-amid-pageantry-and-anxiety.html | ATLANTA: DAY 1;The Olympics Open Amid Pageantry, and Anxiety | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-saving-a-cable-factory.html | NEW JERSEY DAILY BRIEFING;Saving a Cable Factory | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-jazz-098566.html | In Performance;JAZZ | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-man-dies-at-ex-wife-s-home.html | NEW JERSEY DAILY BRIEFING;Man Dies at Ex-Wife's Home | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/your-money/IHT-professionals-hop-aboard-doityourself-bandwagon.html | Professionals Hop Aboard Do-It-Yourself Bandwagon | False | By Aline Sullivan, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/an-unwelcome-record.html | An Unwelcome Record | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/senators-vote-to-cut-off-benefits-for-legal-aliens.html | Senators Vote to Cut Off Benefits for Legal Aliens | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/dow-jones-and-the-nikkei-partners-or-strangers-in-the-night.html | Dow Jones and the Nikkei: Partners or Strangers in the Night? | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-2-dreamers-from-the-olympic-city.html | ATLANTA: DAY 1;2 Dreamers From the Olympic City | False | By Neil Amdur | 1996-09-04 | TX 4-319- | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/your-money/IHT-an-online-broker-a-pc-and-thou-the-internet-beckons-investors.html | An On-Line Broker, a PC and Thou: The Internet Beckons Investors | False | By Iain Jenkins and Judith Rehak, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/news-summary-098167.html | News Summary | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/politics-the-democrat-clinton-tells-us-athletes-i-want-you-to-mop-up.html | POLITICS: THE DEMOCRAT;Clinton Tells U.S. Athletes, 'I Want You to Mop Up' | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-taxicabs-and-seat-belts-and-the-people-who-demand-them-a-call-for-cool-air-too-098671.html | Taxicabs and Seat Belts and the People Who Demand Them;A Call for Cool Air, Too | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/IHT-a-twist-in-the-metallgesellschaft-saga.html | A Twist in the Metallgesellschaft Saga | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/rates-on-mortgages-dip.html | Rates on Mortgages Dip | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/drifter-charged-in-case-that-gay-groups-said-showed-police-bias.html | Drifter Charged in Case That Gay Groups Said Showed Police Bias | False | By Garry Pierre-Pierre | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/inside-097934.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-americans-to-meet-powerful-cubans-early-in-the-boxing-competition.html | ATLANTA: DAY 1;Americans to Meet Powerful Cubans Early in the Boxing Competition | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-people-hockey-canucks-end-negotiations-with-gretzky.html | SPORTS PEOPLE: HOCKEY;Canucks End Negotiations With Gretzky | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/9-caribbean-nations-open-waters-to-us-drug-pursuit.html | 9 Caribbean Nations Open Waters to U.S. Drug Pursuit | False | By Larry Rohter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/cycling-a-master-of-the-attack-looking-for-his-moment.html | CYCLING;A Master of the Attack Looking for His Moment | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/IHT-possibility-of-criminal-act-says-u-s-aviation-official.html | 'Possibility of Criminal Act,' Says U.S. Aviation Official | False | By Lawrence Malkin, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-truth-comes-to-those-scientists-who-work-at-it-venus-s-face-098795.html | Truth Comes to Those Scientists Who Work at It;Venus's Face | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/an-editor-at-the-atlantic-to-lead-us-news.html | An Editor at The Atlantic to Lead U.S. News | False | By Robin Pogrebin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/baseball-petitte-plummets-yanks-to-season-worst-streak.html | BASEBALL;Petitte Plummets Yanks To Season-Worst Streak | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-people-football-raiders-sign-maryland-as-a-free-agent.html | SPORTS PEOPLE: FOOTBALL;Raiders Sign Maryland as a Free Agent | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/william-easton-80-fossil-coral-expert.html | William Easton, 80, Fossil-Coral Expert | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/politics-gingrich-on-medicare.html | POLITICS;Gingrich on Medicare | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/c-corrections-099040.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/chrysler-raising-prices-by-average-1.9.html | Chrysler Raising Prices by Average 1.9% | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/rules-approved-to-let-trading-resume-faster.html | Rules Approved To Let Trading Resume Faster | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/pro-basketball-notebook-ewing-likes-his-chances-with-or-without-o-neal.html | PRO BASKETBALL: NOTEBOOK;Ewing Likes His Chances With or Without O'Neal | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-notebook-no-tv-for-soccer-opener.html | ATLANTA: DAY 1 — NOTEBOOK;No TV for Soccer Opener | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/newark-to-get-more-teachers-but-fewer-jobs.html | Newark to Get More Teachers But Fewer Jobs | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/politics-powell-will-attend-gop-convention.html | POLITICS;Powell Will Attend G.O.P. Convention | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/field-visions-his-dream-catskills-man-sees-tourist-draw-world-s-largest.html | A Field of Visions Is His Dream;Catskills Man Sees Tourist Draw In World's Largest Kaleidoscope | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-promised-renewal-has-been-less-than-olympian.html | ATLANTA: DAY 1;Promised Renewal Has Been Less Than Olympian | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/politics-reporter-s-notebook-dole-holds-his-tongue-but-strain-is-showing.html | POLITICS: REPORTER'S NOTEBOOK;Dole Holds His Tongue, But Strain Is Showing | False | By Adam Nagourney | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-animal-protection-is-popular.html | NEW JERSEY DAILY BRIEFING;Animal Protection Is Popular | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-a-jewish-studies-leader-must-know-hebrew-098604.html | A Jewish Studies Leader Must Know Hebrew | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/the-crash-of-flight-800-fbi-seeking-crash-witnesses.html | THE CRASH OF FLIGHT 800;F.B.I. Seeking Crash Witnesses | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-people-tennis-peter-graf-s-tax-evasion-trial-is-set.html | SPORTS PEOPLE: TENNIS;Peter Graf's Tax Evasion Trial Is Set | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-notebook-a-team-now-scattered.html | ATLANTA: DAY 1 -- NOTEBOOK;A Team Now Scattered | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/mexican-group-says-it-carried-out-ambush.html | Mexican Group Says It Carried Out Ambush | False | By Sam Dillon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/frederick-j-stock-88-pharmaceutical-executive.html | Frederick J. Stock, 88, Pharmaceutical Executive | False | By Diana B. Henriques | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-medical-examiner-families-urged-provide-records-speed.html | THE CRASH OF FLIGHT 800: THE MEDICAL EXAMINER;Families Urged to Provide Records to Speed Identification of Bodies | False | By Lizette Alvarez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/richard-w-long-46-builder-of-bicycles-for-olympic-team.html | Richard W. Long, 46, Builder of Bicycles for Olympic Team | False | By Robert Mcg Thomas Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-jobless-rate-unchanged.html | NEW JERSEY DAILY BRIEFING;Jobless Rate Unchanged | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/rain-of-biblical-proportions-pours-out-of-midwest-skies.html | Rain of Biblical Proportions Pours Out of Midwest Skies | False | By Don Terry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-samaranch-has-only-praise-for-the-games.html | ATLANTA: DAY 1;Samaranch Has Only Praise for the Games | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/results-plus-098272.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/IHT-a-gambit-to-deflect-china-asean-ignores-west-on-burma.html | A Gambit to Deflect China : ASEAN Ignores West on Burma | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-briefs-rolls-royce-to-quit-steam-power-generation.html | INTERNATIONAL BRIEFS;Rolls-Royce to Quit Steam Power Generation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/theater/theater-review-ever-wincing-at-her-roots-yet-unwilling-to-let-go.html | THEATER REVIEW;Ever Wincing At Her Roots Yet Unwilling To Let Go | False | By Ben Brantley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-people-football-chiefs-match-vikings-offer-for-carter.html | SPORTS PEOPLE: FOOTBALL;Chiefs Match Vikings' Offer for Carter | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/stirrings-in-indonesia.html | Stirrings in Indonesia | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/world-news-briefs-chechen-commander-apparently-still-alive.html | World News Briefs;Chechen Commander Apparently Still Alive | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/news/a-twist-in-the-metallgesellschaft-saga.html | A Twist in the Metallgesellschaft Saga | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/worldbusiness/IHT-social-democrats-bog-down-kohls-austerity-package.html | Social Democrats Bog Down Kohl's Austerity Package | False | By John Schmid, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/religion-journal-new-millennium-great-expectations.html | Religion Journal;New Millennium, Great Expectations | False | By Gustav Niebuhr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/IHT-why-us-isolation-of-burma-might-not-serve-democracy.html | Why U.S. Isolation of Burma Might Not Serve Democracy | False | By Donald K. Emmerson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/c-corrections-099023.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/russell-h-dorr-89-international-banker.html | Russell H. Dorr, 89, International Banker | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/judge-clears-accord-on-class-action-suit-against-archer-daniels.html | Judge Clears Accord on Class-Action Suit Against Archer Daniels | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/metro-digest-098230.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-truth-comes-to-those-scientists-who-work-at-it-098779.html | Truth Comes to Those Scientists Who Work at It | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/business-digest-098329.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-passengers-reunions-homecomings-never-fulfilled-sudden-end.html | THE CRASH OF FLIGHT 800: THE PASSENGERS;Reunions and Homecomings Never Fulfilled and Sudden End to a Vacation | False | By Evelyn Nieves | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/IHT-1921-olympic-site-in-our-pages100-75-and-50-years-ago.html | 1921: Olympic Site : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/observer-ending-with-a-whimper.html | Observer;Ending With a Whimper | False | By Russell Baker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/baseball-expos-leave-mets-deflated-again.html | BASEBALL;Expos Leave Mets Deflated Again | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-airline-agents-say-passengers-are-keeping-travel-plans.html | THE CRASH OF FLIGHT 800: THE AIRLINE;Agents Say Passengers Are Keeping Travel Plans | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/no-headline-098396.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-investigation-searching-for-clues-countless-fronts.html | THE CRASH OF FLIGHT 800: THE INVESTIGATION;Searching for Clues On Countless Fronts | False | By Matthew Purdy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-taxicabs-and-seat-belts-and-the-people-who-demand-them-search-and-surprise-098663.html | Taxicabs and Seat Belts and the People Who Demand Them;Search and Surprise | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/berlin-journal-a-relic-who-s-red-and-unrepentant.html | Berlin Journal;A Relic Who's Red and Unrepentant | False | By Stephen Kinzer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/resignation-at-quaker-oats-over-snapple-s-poor-sales.html | Resignation at Quaker Oats Over Snapple's Poor Sales | False | By Barnaby J. Feder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/gm-to-consolidate-car-and-truck-offices.html | G.M. to Consolidate Car and Truck Offices | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/bridge-097578.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/world-news-briefs-palestinian-convicted-in-us-in-85-hijacking.html | World News Briefs;Palestinian Convicted In U.S. in '85 Hijacking | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/after-kaczynski-was-seized-bomb-blew-up-near-cabin.html | After Kaczynski Was Seized, Bomb Blew Up Near Cabin | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/high-tech-rubber-hits-the-road-tire-makers-struggle-to-stand-out-from-the-crowd.html | High-Tech Rubber Hits the Road;Tire Makers Struggle to Stand Out From the Crowd | False | By Claudia H. Deutsch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-briefs-unichem-gains-a-step-in-lloyds-chemist-deal.html | INTERNATIONAL BRIEFS;Unichem Gains a Step In Lloyds Chemist Deal | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/an-attempt-to-deter-agents.html | An Attempt to Deter Agents | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/your-money/IHT-russia-looks-best-as-longterm-play.html | Russia Looks Best as Long-Term Play | False | By Peter S. Green, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/IHT-from-archery-to-yachting-the-events-and-their-stars.html | From Archery to Yachting, The Events and Their Stars | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-bacteria-found-at-faa.html | NEW JERSEY DAILY BRIEFING;Bacteria Found at F.A.A. | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/pro-football-talley-out-after-tearing-up-left-knee.html | PRO FOOTBALL;Talley Out After Tearing Up Left Knee | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-rights-official-dismissed.html | NEW JERSEY DAILY BRIEFING;Rights Official Dismissed | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/golf-aging-nicklaus-plays-like-the-nicklaus-of-old.html | GOLF;Aging Nicklaus Plays Like the Nicklaus of Old | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/IHT-hedbloms-65-puts-him-in-league-with-idol.html | Hedblom's 65 Puts Him In League With Idol | False | By Don Greenberg, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/top-bosnian-serb-agrees-to-resign.html | TOP BOSNIAN SERB AGREES TO RESIGN | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/politics-ad-campaign-organized-labor-goes-offensive-republicans-cry-foul.html | POLITICS: THE AD CAMPAIGN;Organized Labor Goes on the Offensive, and the Republicans Cry Foul | False | By Adam Clymer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-jazz-098574.html | In Performance;JAZZ | False | By Ben Ratliff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/council-s-war-on-term-limits-finds-backers-with-means.html | Council's War On Term Limits Finds Backers With Means | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-briefs-reltec-of-us-to-buy-rainford-of-britain.html | INTERNATIONAL BRIEFS;Reltec of U.S. to Buy Rainford of Britain | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-south-african-runs-and-remembers.html | ATLANTA: DAY 1;South African Runs and Remembers | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/style/IHT-when-music-plays-with-art.html | When Music Plays With Art | False | By David Stevens, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/panel-advises-fda-to-allow-abortion-pill.html | Panel Advises F.D.A. To Allow Abortion Pill | False | By Gina Kolata | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-hot-athletes-hot-contests-and-hot-weather.html | ATLANTA: DAY 1;Hot Athletes, Hot Contests and Hot Weather | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/baseball-yanks-may-sign-morris-as-stopgap.html | BASEBALL;Yanks May Sign Morris as Stopgap | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/us/hospital-urged-for-suspect.html | Hospital Urged for Suspect | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/chevron-settlement-put-at-700-million.html | Chevron Settlement Put at $700 Million | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-1-notebook-package-causes-scare.html | ATLANTA: DAY 1 — NOTEBOOK;Package Causes Scare | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/journal-the-summer-kingdom.html | Journal;The Summer Kingdom | False | By Frank Rich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-times-long-opening-ceremony-finally-gives-games-athletes.html | Sports Of The Times;Long Opening Ceremony Finally Gives the Games to the Athletes | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/c-corrections-099015.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-the-heat-becomes-another-opponent.html | ATLANTA: DAY 1;The Heat Becomes Another Opponent | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-taxicabs-and-seat-belts-and-the-people-who-demand-them-098647.html | Taxicabs and Seat Belts and the People Who Demand Them | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/in-performance-jazz-098590.html | In Performance;JAZZ | False | By Ben Ratliff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/worldbusiness/IHT-economic-scene-chinas-strategy-puzzles-hong-kong.html | Economic Scene : China's Strategy Puzzles Hong Kong | False | By Kevin Murphy, International Herald Tribune | | | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/company-news-american-enterprises-seeks-yale-international.html | COMPANY NEWS;AMERICAN ENTERPRISES SEEKS YALE INTERNATIONAL | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-people-baseball-a-setback-for-mariners-johnson.html | SPORTS PEOPLE: BASEBALL;A Setback for Mariners' Johnson | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/crash-flight-800-security-airport-sweeps-leave-one-thing-unchecked-planes.html | THE CRASH OF FLIGHT 800: SECURITY;Airport Sweeps Leave One Thing Unchecked: The Planes | False | By Pam Belluck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/IHT-moncassin-wins-the-stage-into-bordeaux-poli-considers-attack-but.html | Moncassin Wins the Stage Into Bordeaux : Poli Considers Attack, But Thinks Better of It | False | By Samuel Abt, International Herald Tribune | | | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/world/dispute-still-simmering-over-aegean-sea-islets.html | Dispute Still Simmering Over Aegean Sea Islets | False | By Celestine Bohlen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/company-news-hologic-agrees-to-merge-with-fluoroscan.html | COMPANY NEWS;HOLOGIC AGREES TO MERGE WITH FLUOROSCAN | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-people-boxing-morrison-is-briefly-hospitalized.html | SPORTS PEOPLE: BOXING;Morrison Is Briefly Hospitalized | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/investors-pull-money-out-of-stock-funds.html | Investors Pull Money Out of Stock Funds | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/your-money/IHT-q-a-these-motley-and-foolish-things.html | Q & A : These Motley and Foolish Things | False | By Suzanne Lynch, International Herald Tribune | | | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/nyregion/new-jersey-daily-briefing-student-admits-sex-crimes.html | NEW JERSEY DAILY BRIEFING;Student Admits Sex Crimes | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/sports-of-the-times-in-search-of-a-spirit-in-the-dark.html | Sports of The Times;In Search Of a Spirit In the Dark | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/key-rates-097497.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/business/international-briefs-skf-of-sweden-says-profits-tumbled-21.html | INTERNATIONAL BRIEFS;SKF of Sweden Says Profits Tumbled 21% | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/arts/teachers-take-on-the-arts-and-the-arts-teach-them.html | Teachers Take On the Arts, and the Arts Teach Them | False | By Ralph Blumenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/opinion/l-truth-comes-to-those-scientists-who-work-at-it-098760.html | Truth Comes to Those Scientists Who Work at It | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/sports/atlanta-day-1-olympic-honors-60-years-late.html | ATLANTA: DAY 1;Olympic Honors, 60 Years Late | False | By Ira Berkow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/style/IHT-portrait-of-the-artist-degas-as-a-collector.html | Portrait of the Artist: Degas as a Collector | False | By Souren Melikian, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-20 | 1996-07-20 | https://www.nytimes.com/1996/07/20/IHT-atlanta-honors-those-who-are-there-and-the-man-who-isnt.html | Atlanta Honors Those Who Are There and the Man Who Isn't | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/television/before-the-games-were-big-game.html | TELEVISION;Before the Games Were Big Game | False | By Tom MacKin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/hockey-rangers-to-sign-gretzky-to-a-two-year-contract.html | HOCKEY;Rangers to Sign Gretzky To a Two-Year Contract | False | By Joe Lapointe | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/spending-it-more-than-one-way-to-pay-off-that-student-loan.html | SPENDING IT;More Than One Way to Pay Off That Student Loan | False | By Doreen Hemlock | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/l-smoky-aisles-000477.html | Smoky Aisles | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/thanks-but-no-thanks.html | Thanks, but No Thanks | False | By Lawrence Thornton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-of-the-times-choosing-ali-elevated-these-games.html | Sports of The Times;Choosing Ali Elevated These Games | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crew-unsung-elegance-at-the-olympics.html | Crew, Unsung Elegance at the Olympics | False | By Jack Cavanaugh | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/pro-football-summertime-and-jets-are-optimistic.html | PRO FOOTBALL;Summertime and Jets Are Optimistic | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/earning-it-a-marathon-of-disruption-for-corporate-atlanta.html | EARNING IT;A Marathon of Disruption For Corporate Atlanta | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-downtown-brooklyn-new-hopes-old-worries-over-big-mall.html | NEIHBORHOOD REPORT: DOWNTOWN BROOKLYN;New Hopes, Old Worries Over Big Mall | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/traders-who-sit-at-ringside-when-stocks-bob-and-weave.html | Traders Who Sit at Ringside When Stocks Bob and Weave | False | By James Sterngold | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-help-for-expansion-of-aviation-museum-001163.html | Help for Expansion Of Aviation Museum | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/on-politics-an-old-timer-s-view-of-the-modern-gop.html | ON POLITICS;An Old-Timer's View Of the Modern G.O.P. | False | By Brett Pulley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY;CYBERSCOUT | False | By L.r. Shannon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/coping-in-the-peace-of-vermont-the-fires-of-new-york.html | COPING;In the Peace of Vermont, the Fires of New York | False | By Robert Lipsyte | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/voices-from-the-desk-oflets-make-phone-tag-a-medal-event.html | VOICES: FROM THE DESK OF;Let's Make Phone Tag a Medal Event | False | By Norman Birnbach | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/no-frills-no-doubts-no-excuses.html | No Frills, No Doubts, No Excuses | False | Dan Middleman, a native of Westbury, L.I., lives and trains in Raleigh,N.C. He has recently completed a novel, "Pain." BYL=By Dan Middleman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-myopic-diversity-isn-t-colleges-role-084972.html | Myopic Diversity Isn't Colleges' Role | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/teaching-right-from-wrong.html | Teaching Right From Wrong | False | By Fred Musante | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/l-recycling-is-garbage-000558.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/from-ad-man-to-old-man-every-player-has-a-role.html | From Ad Man to Old Man, Every Player Has a Role | False | By Richard L. Berke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-waterside-tenants-have-reason-to-be-suspicious-002240.html | Waterside Tenants Have Reason to Be Suspicious | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-lauren-foley-lr-goldberg.html | WEDDINGS;Lauren Foley, L.R. Goldberg | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-wendy-s-miller-tony-j-fisher.html | WEDDINGS;Wendy S. Miller, Tony J. Fisher | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/dining-out-dragons-on-the-walls-seafood-on-the-plate.html | DINING OUT;Dragons on the Walls, Seafood on the Plate | False | By Patricia Brooks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/l-victory-over-veins-000205.html | Victory Over Veins | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/l-millennial-symphony-or-better-yet-000370.html | MILLENNIAL SYMPHONY;Or Better Yet . . . | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/chatter-on-teaching-and-coaching.html | CHATTER;On Teaching and Coaching | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-gymnastics-medal-chances-shrink-for-the-american-men.html | ATLANTA: DAY 2 -- GYMNASTICS;Medal Chances Shrink For the American Men | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/a-dutch-tour-by-bike.html | A Dutch Tour by Bike | False | By Eric Weinberger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/no-headline-002607.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-notebook-johnson-to-train-in-texas.html | ATLANTA: DAY 2 -- NOTEBOOK;Johnson to Train in Texas | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/on-the-margins.html | On the Margins | False | By Maxine Chernoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-notebook-television-ratings-soar.html | ATLANTA: DAY 2 -- NOTEBOOK;Television Ratings Soar | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/l-girls-school-in-harlem-is-unlike-virginia-case-003042.html | Girls School in Harlem Is Unlike Virginia Case | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/l-ulster-protestants-want-power-not-peace-001457.html | Ulster Protestants Want Power, Not Peace | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/the-week-of-investing-dangerously.html | The Week of Investing Dangerously | False | By Hubert B. Herring | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/connecticut-q-a-sidney-j-holbrook-clean-air-clean-water-tough-rules.html | Connecticut Q&A: Sidney J. Holbrook;Clean Air, Clean Water, Tough Rules | False | By Nancy Polk | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/in-brief-why-are-oaks-turning-brown-ask-those-pesky-locusts.html | IN BRIEF;Why Are Oaks Turning Brown? Ask Those Pesky Locusts | False | By David Corcoran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/world/bosnia-gears-up-for-election-with-25000-candidates.html | Bosnia Gears Up for Election, With 25,000 Candidates | False | By Raymond Bonner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/l-recycling-is-garbage-000540.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/l-gardens-at-kew-000442.html | Gardens at Kew | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-amanda-fugazy-scott-brennan.html | WEDDINGS;Amanda Fugazy, Scott Brennan | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/c-corrections-000418.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/music-pops-concerts-close-tonight-at-burke-estate.html | MUSIC;Pops Concerts Close Tonight at Burke Estate | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/arts-artifacts-for-the-realm-where-a-peasant-could-be-lord.html | ARTS/ARTIFACTS;For the Realm Where a Peasant Could Be Lord | False | By Rita Reif | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/his-hipness-bob-dole-s-done-there-been-that.html | His Hipness;Bob Dole's Done There, Been That | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/television-on-very-brief-assignment-in-the-movies.html | TELEVISION;On (Very Brief) Assignment in the Movies | False | By Warren Berger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-eve-d-durra-emile-van-den-bol.html | WEDDINGS;Eve D. Durra, Emile van den Bol | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/investing-it-the-great-olympic-sponsor-challenge.html | INVESTING IT;The Great Olympic-Sponsor Challenge | False | By Jon E. Hilsenrath | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-people-horse-racing-british-jockey-crushed-to-death.html | SPORTS PEOPLE: HORSE RACING;British Jockey Crushed to Death | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/travel-advisory-learning-to-paint-the-tuscan-landscape.html | TRAVEL ADVISORY;Learning to Paint The Tuscan Landscape | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/conversations-ray-laverty-echoing-streets-belfast-most-unexpected-songs.html | Conversations/Ray Laverty;Echoing in the Streets of Belfast, The Most Unexpected of Songs | False | By John Darnton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/c-corrections-000426.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/c-corrections-002089.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-john-r-barker-julia-a-goodrich.html | WEDDINGS;John R. Barker, Julia A. Goodrich | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-view-from-greenburgh-ballroom-dancing-is-just-a-step-away-from-the-olympics.html | The View From Greenburgh;Ballroom Dancing Is Just a Step Away From the Olympics | False | By Lynne Ames | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/earning-it-on-the-price-is-right-har-weight-wasnt.html | EARNING IT;On 'The Price Is Right,' Her Weight Wasn't | False | By Leah Beth Ward | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/wage-bill-s-rule-on-tax-free-bonds-could-dampen-plans-for-lilco.html | Wage Bill's Rule on Tax-Free Bonds Could Dampen Plans for Lilco | False | By John Rather | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/cycling-a-briton-refocuses-from-tour-to-atlanta.html | CYCLING;A Briton Refocuses From Tour to Atlanta | False | By Samuel Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/horse-racing-my-flag-breezes-to-victory-at-belmont.html | HORSE RACING;My Flag Breezes To Victory At Belmont | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/strangers-in-a-familiar-land.html | Strangers in a Familiar Land | False | By Suzanne Berne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/filling-county-center-fans-cheer-on-knicks.html | Filling County Center, Fans Cheer On Knicks | False | By Dan Markowitz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/film-psst-the-one-with-third-billing-is-the-star.html | FILM;Psst..The One With Third Billing Is the Star. | False | By Bernard Weinraub | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/world/world-news-briefs-flooding-grows-worse-in-southern-china.html | World News Briefs;Flooding Grows Worse In Southern China | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/jersey-builder-s-dream-preservationist-s-fear.html | JERSEY;Builder's Dream, Preservationist's Fear | False | By Joe Sharkey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/pop-view-birth-and-rebirth-on-the-airwaves.html | POP VIEW;Birth and Rebirth On the Airwaves | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/pay-for-play-jordan-vs-old-timers.html | Pay for Play: Jordan vs. Old-Timers | False | By Robert Lipsyte | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/sunday-july-21-1996-religion-gimme-that-old-testament-religion.html | SUNDAY: July 21, 1996; RELIGION;Gimme That Old Testament Religion | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/l-dublin-000469.html | Dublin | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-they-did-inhale.html | July 14-20;They Did Inhale | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-life-among-the-worm-burners.html | Books in Brief: FICTION;Life Among the Worm Burners | False | By Scott Veale | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/classical-view-colleagues-critique-thyselves.html | CLASSICAL VIEW;Colleagues, Critique Thyselves | False | By Bernard Holland | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/harriett-heywood-patton-85-founder-of-recording-for-blind.html | Harriett Heywood Patton, 85, Founder of Recording for Blind | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/investing-it-pain-this-was-torture.html | INVESTING IT;Pain? This Was Torture | False | By Reed Abelson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-nonfiction-003530.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-no-need-to-keep-crowd-from-preserve-001198.html | No Need to Keep Crowd From Preserve | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-003590.html | Books in Brief: FICTION | False | By Tobin Harshaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/pro-football-as-elias-rushes-forward-wheatley-is-standing-still.html | PRO FOOTBALL;As Elias Rushes Forward, Wheatley Is Standing Still | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/l-vcr-recordings-call-it-a-vidlife-crisis-000345.html | VCR RECORDINGS;Call It a Vidlife Crisis | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/doctors-call-dole-s-health-excellent.html | Doctors Call Dole's Health Excellent | False | By Lawrence K. Altman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/on-the-towns-000957.html | ON THE TOWNS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/atlantic-city-at-the-casinos-099988.html | ATLANTIC CITY;At the Casinos | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/farm-life-the-importance-of-faith-tilling-the-soil-flowering-the-soul.html | FARM LIFE -- The importance of faith.;Tilling the Soil, Flowering the Soul | False | By Jane Julianelli | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/food-captain-crunch.html | FOOD;Captain Crunch | False | By Molly O'Neill | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/john-g-harter-69-altered-steroid-use.html | John G. Harter, 69; Altered Steroid Use | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-anne-glusker-and-scott-busby.html | WEDDINGS;Anne Glusker And Scott Busby | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/l-coke-at-a-price-000450.html | Coke at a Price | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-francesca-morgan-cr-steinwedel.html | WEDDINGS;Francesca Morgan, C.R. Steinwedel | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-baseball-tardy-team-shakes-off-slumber.html | ATLANTA: DAY 2 -- BASEBALL;Tardy Team Shakes Off Slumber | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/art-what-will-live-on-after-i-die-is-important.html | ART;'What Will Live On After I Die Is Important' | False | Copyright (c) Estate of Keith Haring, 1996. Published by Viking | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-laura-m-massaia-gregory-k-smith.html | WEDDINGS;Laura M. Massaia, Gregory K. Smith | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/man-without-a-country.html | Man Without a Country | False | By Claude Rawson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-shooting-first-gold-medal-comes-down-to-the-last-bull-s-eye.html | ATLANTA: DAY 2 -- SHOOTING;First Gold Medal Comes Down to the Last Bull's-Eye | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neighborhood-report-south-jamaica-springfield-gardens-racial-anger-over-schools.html | NEIHBORHOOD REPORT: SOUTH JAMAICA/SPRINGFIELD GARDENS;Racial Anger Over Schools Flares Again | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/in-the-region-new-jersey-reviving-those-vacant-department-stores.html | In the Region/New Jersey;Reviving Those Vacant Department Stores | False | By Rachelle Garbarine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/baseball-hutton-offers-hope-on-rotation.html | BASEBALL;Hutton Offers Hope on Rotation | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-a-set-point-for-happiness.html | July 14-20;A Set Point For Happiness | False | By Daniel Goleman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/c-corrections-003085.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/perspectives-the-empire-state-buildings-a-two-front-campaign.html | PERSPECTIVES;The Empire State Building's Two-Front Campaign | False | By Alan S. Oser | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/portrait-of-a-beast.html | Portrait of a Beast | False | By Robin McKinley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-of-the-times-cuban-defectors-will-not-climb-this-fence.html | Sports of The Times;Cuban Defectors Will Not Climb This Fence | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/streetscapes-the-manhasset-new-crown-for-an-upper-broadway-wedding-cake.html | Streetscapes/The Manhasset;New Crown for an Upper Broadway Wedding Cake | False | By Christopher Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/c-corrections-002097.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-south-jamaica-springfield-gardens-pathmark-plan.html | NEIHBORHOOD REPORT: SOUTH JAMAICA/SPRINGFIELD GARDENS;Pathmark Plan Awaits Call From Nynex | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-notebook-rubin-withdraws-in-tennis.html | ATLANTA: DAY 2 -- NOTEBOOK;Rubin Withdraws in Tennis | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/what-s-doing-in-edinburgh.html | WHAT'S DOING IN;Edinburgh | False | By Sarah Lyall | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/a-feel-of-asia-generations-ago-and-now.html | A Feel of Asia, Generations Ago and Now | False | By Bess Liebenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/american-legion-posts-seeking-the-young.html | American Legion Posts Seeking the Young | False | By James V. O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/embassies-shine-with-a-little-help.html | Embassies Shine With a Little Help | False | By Karen de Witt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-basketball-a-victory-not-quite-the-stuff-of-dreams.html | ATLANTA: DAY 2 -- BASKETBALL;A Victory Not Quite The Stuff Of Dreams | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/summer-fun.html | Summer Fun? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/in-the-region-long-island-coupling-conservation-with-farmland-development.html | In the Region/Long Island;Coupling Conservation With Farmland Development | False | By Diana Shaman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/crime-003697.html | Crime | False | By Marilyn Stasio | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Lisa Jennifer Selzman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-architect-of-mt-laurel-deserves-no-accolades-002135.html | Architect of Mt. Laurel Deserves No Accolades | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/dining-out-it-s-a-sit-up-and-take-notice-experience.html | DINING OUT;It's a Sit-Up-and-Take-Notice Experience | False | By Joanne Starkey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-friends-hang-together.html | July 14-20;Friends' Hang Together | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/l-south-carolina-law-harms-pregnant-women-001740.html | South Carolina Law Harms Pregnant Women | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/if-you-re-thinking-of-living-in-midwood-a-rich-ethnic-mix-in-mid-brooklyn.html | If You're Thinking of Living In/Midwood;A Rich Ethnic Mix in Mid-Brooklyn | False | By Janice Fioravante | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-swimming-dolan-knows-world-pursuit-him-he-loves-it.html | ATLANTA: DAY 2 -- SWIMMING;Dolan Knows the World Is in Pursuit of Him, and He Loves It | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-crash-of-flight-800-the-families-grieving-relatives-survey-site-of-the-crash.html | THE CRASH OF FLIGHT 800: THE FAMILIES;Grieving Relatives Survey Site Of the Crash | False | By Rachel L. Swarns | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/practical-traveler-age-pays-off-if-you-ask.html | PRACTICAL TRAVELER;Age Pays Off, If You Ask | False | By Betsy Wade | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/theater/stage-view-for-sondheim-the-new-has-always-been-old.html | STAGE VIEW;For Sondheim, The New Has Always Been Old | False | By Anthony Tommasini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/l-rationed-health-care-serves-the-bottom-line-hmo-advantage-002364.html | Rationed Health Care Serves the Bottom Line;H.M.O. Advantage | False | By Anthony | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-roosevelt-island-pipeline-from-albany-looks-drier.html | NEIHBORHOOD REPORT: ROOSEVELT ISLAND;Pipeline From Albany Looks Drier | False | By Anthony Ramirez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/l-big-money-spoils-spirit-of-the-olympics-002399.html | Big Money Spoils Spirit of the Olympics | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-strike-shuts-down-israel.html | July 14-20;Strike Shuts Down Israel | False | By Joel Greenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-upper-west-side-lincoln-center-tunes-up-for-subway-work.html | NEIHBORHOOD REPORT: UPPER WEST SIDE;Lincoln Center Tunes Up for Subway Work | False | By Andrea K. Walker | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/voices-viewpoint/slicing-the-last-of-the-regulated-monopolies.html | VOICES: VIEWPOINT;Slicing the Last of the Regulated Monopolies | False | By Lester P. Silverman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-brooklyn-up-close-to-some-hasidim-brooklyn-is-not.html | NEIHBORHOOD REPORT: BROOKLYN UP CLOSE;To Some Hasidim, Brooklyn Is Not Forever | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/the-capitalist-god-is-in-the-packaging.html | THE CAPITALIST;God Is in the Packaging | False | By Michael Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/bob-dole-vs-the-nra.html | Bob Dole vs. the N.R.A. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/l-rationed-health-care-serves-the-bottom-line-for-full-disclosure-002372.html | Rationed Health Care Serves the Bottom Line;For Full Disclosure | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/fyi-000973.html | F.Y.I. | False | By Jesse McKinley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/political-briefing-the-states-and-the-issues.html | POLITICAL BRIEFING;THE STATES AND THE ISSUES | False | By Robin Toner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/amy-fisher-s-time.html | Amy Fisher's Time | False | By Betsy Israel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-roundup-weight-lifting-turk-takes-gold-medal-at-119-pounds.html | ATLANTA: DAY 2 -- ROUNDUP;WEIGHT LIFTING: Turk Takes Gold Medal at 119 Pounds | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/soapbox-ants-in-an-ink-bottle.html | SOAPBOX;Ants in an Ink Bottle | False | By Bob Quarteroni | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-pulling-in-the-welcome-mat.html | July 14-20;Pulling in the Welcome Mat | False | By Lena Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-waterside-tenants-have-reason-to-be-suspicious-002232.html | Waterside Tenants Have Reason to Be Suspicious | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-people-football-tagliabue-set-to-decide-on-irvin.html | SPORTS PEOPLE: FOOTBALL;Tagliabue Set to Decide on Irvin | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/teeing-off-with-brio-in-italy.html | Teeing Off with Brio in Italy | False | By Robert Sidorsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/transactions-003867.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-crash-of-flight-800-the-internet-sympathy-flows-on-web.html | THE CRASH OF FLIGHT 800: THE INTERNET;Sympathy Flows on Web | False | By Andrea Kannapell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/minding-your-business-in-search-of-the-best-market-barometer.html | MINDING YOUR BUSINESS;In Search of the Best Market Barometer | False | By Laura Pedersen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/teen-ager-confesses-to-burning-church.html | Teen-Ager Confesses to Burning Church | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/l-recycling-is-garbage-000566.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/art-emerging-artists-and-irish-works.html | ART;Emerging Artists And Irish Works | False | By Helen A. Harrison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-amy-kestnbaum-jakob-janzon.html | WEDDINGS;Amy Kestnbaum, Jakob Janzon | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/providing-access-to-nature-to-everyone.html | Providing Access to Nature to Everyone | False | By Kate Stone Lombardi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/out-of-order-the-rise-and-fall-of-summer-camp.html | OUT OF ORDER;The Rise and Fall of Summer Camp | False | By David Bouchier | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/bookend-found-poetry-the-dude-typographers.html | BOOKEND;Found Poetry: The Dude Typographers | False | By Alastair Johnston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/tracking-cataloguing-wild-flora-taxonomist-volunteers-keep-tabs-regional.html | Tracking and Cataloguing the Wild Flora;A Taxonomist and Volunteers Keep Tabs on Regional Diversity | False | By Douglas Martin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-003646.html | Books in Brief: FICTION | False | By Polly Morrice | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/westchester-guide-000175.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/sunday-july-21-1996-a-question-for-bill-shannon.html | SUNDAY: July 21, 1996;A QUESTION FOR: Bill Shannon | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/film-view-giant-flying-saucers-better-run-and-hide.html | FILM VIEW;Giant Flying Saucers! Better Run and Hide. | False | By Caryn James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/constitutional-conventions.html | Constitutional Conventions | False | By Joyce Appleby | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/l-girls-school-in-harlem-is-unlike-virginia-case-boys-need-more-help-003050.html | Girls School in Harlem Is Unlike Virginia Case;Boys Need More Help | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/soapbox-watching-the-drug-dealers.html | SOAPBOX;Watching the Drug Dealers | False | By Josh Wolk | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/tv/spotlight-far-from-home.html | SPOTLIGHT;Far From Home | False | By Howard Thompson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/automobiles/behind-the-wheel-1997-jeep-wrangler-from-rough-rider-to-charm-school.html | BEHIND THE WHEEL/1997 Jeep Wrangler;From Rough Rider to Charm School | False | By James G. Cobb | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-notebook-waiting-games-trains-offer-some-hotly-contested-races.html | ATLANTA: DAY 2 -- NOTEBOOK;Waiting Games: Trains Offer Some Hotly Contested Races | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/helping-businesses-is-a-business-in-itself.html | Helping Businesses Is a Business in Itself | False | By Penny Singer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/flight-800-first-the-quick-answers-then-the-truth.html | FLIGHT 800;First, the Quick Answers. Then the Truth. | False | By Adam Bryant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/automobiles/for-jeep-owners-bonding-on-the-rocks.html | For Jeep Owners, Bonding on the Rocks | False | By Michelle Krebs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/travel-advisory-earning-miles-for-cars-hotels-and-airlines.html | TRAVEL ADVISORY;Earning Miles for Cars, Hotels and Airlines | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-kyle-j-johnson-alexis-chen.html | WEDDINGS;Kyle J. Johnson, Alexis Chen | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/gardening-in-the-defense-of-the-lowly-earthworm.html | GARDENING;In the Defense of the Lowly Earthworm | False | By Joan Lee Faust | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/schools-the-weary-and-worried-clash-on-schools.html | SCHOOLS;The Weary and Worried Clash on Schools | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/l-first-friendship-001449.html | First Friendship | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/a-deal-to-save-bosnia-s-election.html | A Deal to Save Bosnia's Election | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/getting-into-business-and-surviving.html | Getting Into Business, and Surviving | False | By Bill Slocum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-emily-j-kriegel-kw-dearden-jr.html | WEDDINGS;Emily J. Kriegel, K.W. Dearden Jr. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-nonfiction-renaissance-men.html | Books in Brief: Nonfiction;Renaissance Men | False | By Douglas A. Sylva | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/olympic-diary-added-game-for-atlanta-define-find-a-redneck.html | Olympic Diary;Added Game for Atlanta: Define (Find) a Redneck | False | By Rick Bragg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/tv/cover-story-gossip-gossip-and-that-s-the-news.html | COVER STORY;Gossip, Gossip, and That's the News | False | By Andy Meisler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/l-recycling-is-garbage-000582.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-people-basketball-rodman-and-the-bulls-no-deal-yet.html | SPORTS PEOPLE: BASKETBALL;Rodman and the Bulls: No Deal Yet | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-the-south-s-struggle-to-define-itself.html | ATLANTA: DAY 2;The South's Struggle to Define Itself | False | By Peter Applebome | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/sunday-july-21-1996-lisure-guardians-of-summer.html | SUNDAY: July 21, 1996: LISURE;Guardians of Summer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-ms-kappagoda-mr-mordecai.html | WEDDINGS;Ms. Kappagoda, Mr. Mordecai | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-laura-j-zarrow-michael-k-hood.html | WEDDINGS;Laura J. Zarrow, Michael K. Hood | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/the-world-a-bosnian-sort-of-victory.html | The World;A Bosnian Sort of Victory | False | By Steven Erlanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-jannell-wilkins-bradley-ackerman.html | WEDDINGS;Jannell Wilkins, Bradley Ackerman | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/good-eating-warm-and-intimate-in-west-village.html | GOOD EATING;Warm and Intimate In West Village | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/classical-music-operas-as-a-mirror-of-diversity.html | CLASSICAL MUSIC;Operas as a Mirror of Diversity | False | By K. Robert Schwarz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/nj-law-citizen-solomon-how-volunteer-mediators-settle-disputes-without-a-trial.html | N.J. LAW;Citizen Solomon: How Volunteer Mediators Settle Disputes Without a Trial | False | By George James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/travel-advisory-a-vermont-museum-at-revolutionary-war-site.html | TRAVEL ADVISORY;A Vermont Museum at Revolutionary War Site | False | By Sally Johnson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/descendants-of-the-black-napoleon.html | Descendants of the Black Napoleon | False | By Noel Mostert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/dance-coppelia-in-the-land-of-contemporary-illusions.html | DANCE;'Coppelia' in the Land Of Contemporary Illusions | False | By Alan Riding | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/l-recycling-is-garbage-000531.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/l-the-ones-who-stayed-003387.html | The Ones Who Stayed | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-corrections-003107.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/anne-hummert-91-dies-creator-of-soap-operas.html | Anne Hummert, 91, Dies; Creator of Soap Operas | False | By Robert Mcg Thomas Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/world/in-peacetime-vietnam-s-army-turns-to-business-ventures.html | In Peacetime, Vietnam's Army Turns to Business Ventures | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/poems-into-plowshares.html | Poems Into Plowshares | False | By Richard Tillinghast | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/strawberry-warning-costs-growers-millions.html | Strawberry Warning Costs Growers Millions | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/the-nation-the-devil-s-bargain-of-a-better-world.html | The Nation;The Devil's Bargain of a Better World | False | By Tim Weiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/1-waterside-tenants-have-reason-to-be-suspicious-002224.html | Waterside Tenants Have Reason to Be Suspicious | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/mutual-funds-managers-personal-trades-what-the-sec-wants-you-to-know.html | MUTUAL FUNDS;Managers' Personal Trades: What the S.E.C. Wants You to Know | False | By Ann Wozencraft | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/the-night-in-search-of-a-proper-pen-shape.html | THE NIGHT;In Search Of a Proper Pen Shape | False | By Bob Morris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-people-baseball-orioles-anderson-has-appendicitis.html | SPORTS PEOPLE: BASEBALL;Orioles' Anderson Has Appendicitis | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-chaplains-kennedy-airport-provides-sanctuary-for-catholics.html | THE CRASH OF FLIGHT 800: THE CHAPLAINS;Kennedy Airport Provides a Sanctuary for Catholics, Protestants and Jews | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-of-the-times-the-world-outside-the-stadium.html | Sports Of The Times;The World Outside The Stadium | False | IRA BERKOW | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/art-at-work.html | Art at Work | False | By Barry Schwabsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/1-recycling-is-garbage-000612.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/art-review-redemption-through-pain-solitary-or-shared.html | ART REVIEW;Redemption Through Pain, Solitary or Shared | False | By Vivien Raynor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/still-waters.html | Still Waters | False | By Hal Espen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/what-do-women-want-anyway-better-health-care.html | What Do Women Want Anyway? Better Health Care | False | By Julie Miller | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/restaurants-istanbul-express.html | RESTAURANTS;Istanbul Express | False | By Fran Schumer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-water-polo-raw-emotion-and-spilled-blood-of-56.html | ATLANTA: DAY 2 -- WATER POLO;Raw Emotion And Spilled Blood of '56 | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-investigation-search-for-clues-flight-800-focuses-ocean-floor.html | THE CRASH OF FLIGHT 800: THE INVESTIGATION;Search for Clues of Flight 800 Focuses on Ocean Floor | False | By Matthew Purdy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/1-recycling-is-garbage-000639.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/health-delivery-at-the-town-hall-level.html | Health Delivery at the Town Hall Level | False | By Jackie Fitzpatrick | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-elizabeth-levine-ronald-h-reede.html | WEDDINGS;Elizabeth Levine, Ronald H. Reede | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/madagascar-in-crisis-the-land-of-endangered-species-in-danger.html | Madagascar in Crisis;The Land of Endangered Species in Danger | False | By Donald G. McNeil Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/community-interests-vs-property-rights.html | Community Interests Vs. Property Rights | False | By David W. Dunlap | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/who-owns-the-night-promoters.html | Who Owns the Night? Promoters | False | By Gordon F. Sander | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/westchester-q-a-dr-david-s-breslin-treating-an-embarrassing-ailment.html | Westchester Q&A: Dr. David S. Breslin;Treating an Embarrassing Ailment | False | By Donna Greene | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-gina-s-kim-ira-a-apfel.html | WEDDINGS;Gina S. Kim, Ira A. Apfel | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-fresh-air-fund-meeting-urban-musicians-at-a-camp-in-the-country.html | The Fresh Air Fund;Meeting Urban Musicians At a Camp in the Country | False | By Alison Gardy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-barclay-gessner-scott-a-schraff.html | WEDDINGS;Barclay Gessner, Scott A. Schraff | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/when-worlds-collide.html | When Worlds Collide | False | By Ronald Steel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/the-nation-the-gop-s-problem-with-women.html | The Nation;The G.O.P.'s Problem With Women | False | By Michael Wines | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/in-brief-public-hearing-to-consider-ocean-county-evacuation.html | IN BRIEF;Public Hearing to Consider Ocean County Evacuation | False | By Karen Demasters | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/hamptons-festival-plans-20-concerts.html | Hamptons Festival Plans 20 Concerts | False | By Barbara Delatiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-field-hockey-tie-game-little-rest-for-weary-in-opener.html | ATLANTA: DAY 2 -- FIELD HOCKEY;Tie Game: Little Rest For Weary In Opener | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-boxing-americans-win-bouts-and-build-momentum.html | ATLANTA: DAY 2 -- BOXING;Americans Win Bouts And Build Momentum | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-of-the-times-lesson-by-the-poolside-life-s-more-than-a-gold.html | Sports Of The Times;Lesson by the Poolside: Life's More Than a Gold | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-lori-a-campbell-ian-d-mackenzie.html | WEDDINGS;Lori A. Campbell, Ian D. MacKenzie | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/frazier-upends-a-vocal-huber.html | Frazier Upends A Vocal Huber | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/postings-something-new-something-old-for-tribeca-fraternal-twin-for-oldtimer.html | POSTINGS; Something New, Something Old for TriBeCa;A Fraternal Twin for an Oldtimer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/a-la-carte-greek-dining-and-the-portions-are-prodigious.html | A LA CARTE;Greek Dining and the Portions Are Prodigious | False | By Richard Jay Scholem | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/l-recycling-is-garbage-000523.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-roundup-water-polo-americans-hope-to-forget-loss-to-italy.html | ATLANTA: DAY 2 -- ROUNDUP;WATER POLO: Americans Hope to Forget Loss to Italy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-anonymous-shows-his-colors.html | July 14-20;Anonymous Shows His Colors | False | By Caryn James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/l-drunken-driving-is-no-joke-002348.html | Drunken Driving Is No Joke | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-sound-shows-signs-of-renewed-life.html | The Sound Shows Signs of Renewed Life | False | By Elsa Brenner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/also-inside-001040.html | ALSO INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/golf-magic-touch-escapes-nicklaus.html | GOLF;Magic Touch Escapes Nicklaus | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/results-plus-002992.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/tv-sports-here-s-how-ali-got-up-there.html | TV SPORTS;Here's How Ali Got Up There | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/market-watch-beware-the-risk-of-seeking-protection.html | MARKET WATCH;Beware The Risk Of Seeking Protection | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-research-continuing-on-migraine-headaches-001201.html | Research Continuing On Migraine Headaches | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-mary-donlin-cw-mitsinikos.html | WEDDINGS;Mary Donlin, C.W. Mitsinikos | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/new-yorkers-co-on-stage-with-senator-impresario.html | NEW YORKERS & CO.;On Stage With Senator Impresario | False | By Somini Sengupta | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/diary-002143.html | DIARY | False | By David Rampe | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/culture-shock.html | Culture Shock | False | By Lawrence Venuti | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/in-the-public-interest.html | IN THE PUBLIC INTEREST | False | By Herbert Muschamp | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/tv/signoff-mornings-local-and-unpredictable.html | SIGNOFF;Mornings, Local and Unpredictable | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/driving-the-spots-to-avoid.html | DRIVING;The Spots To Avoid | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-searchers-for-some-coast-guard-first-encounter-with-disaster.html | THE CRASH OF FLIGHT 800: THE SEARCHERS;For Some in Coast Guard, a First Encounter With Disaster | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/in-the-region-westchester-score-another-for-the-woodsy-corporate-culture.html | In the Region/Westchester;Score Another for the Woodsy Corporate Culture | False | By Mary McAleer Vizard | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/q-and-a-099430.html | Q and A | False | By Paul Freireich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-swimming-chinese-women-falter-but-still-strike-gold.html | ATLANTA: DAY 2 -- SWIMMING;Chinese Women Falter, but Still Strike Gold | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/the-new-sound-of-early-music.html | The New Sound of Early Music | False | By James R. Oestreich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/sunday-july-21-1996-politics-spinning-chicago.html | SUNDAY: July 21, 1996: POLITICS;Spinning Chicago | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/l-girls-school-in-harlem-is-unlike-virginia-case-boys-need-more-help-003069.html | Girls School in Harlem Is Unlike Virginia Case;Boys Need More Help | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-brooke-masters-john-l-farry.html | WEDDINGS;Brooke Masters, John L. Farry | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/l-wheelchairs-000485.html | Wheelchairs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/investing-it-is-it-a-bear-or-the-cub-that-roared.html | INVESTING IT;Is It a Bear, Or the Cub That Roared? | False | By Reed Abelson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/dole-and-his-doctors-address-health-issue.html | Dole and His Doctors Address Health Issue | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/c-corrections-000434.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/market-timing.html | MARKET TIMIMG | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/for-my-sister-s-nose.html | For My Sister's Nose | False | By Constance L. Hays | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-may-mcdonnell-alfred-brittain-3d.html | WEDDINGS;May McDonnell, Alfred Brittain 3d | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/evening-hours-over-the-river-into-the-woods.html | EVENING HOURS;Over The River, Into The Woods | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-view-from-stamford-where-everybody-learns-to-sign.html | The View From Stamford;Where Everybody Learns to Sign | False | By Richard Weizel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/the-engine-that-couldnt.html | The Engine That Couldn't | False | By M. R. Montgomery | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/the-next-pro-lifers.html | The Next Pro-Lifers | False | By Paul Wilkes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/habitats-147-west-22d-street-bitten-by-the-loft-bug.html | Habitats/147 West 22d Street;Bitten by the 'Loft Bug' | False | By Tracie Rozhon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/food-leftover-cooked-fish-becomes-lunch.html | FOOD;Leftover Cooked Fish Becomes Lunch | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/synagogue-seeks-a-second-rabbi-to-share-rabbinical-duties.html | Synagogue Seeks a Second Rabbi to Share Rabbinical Duties | False | By Roberta Hershenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-williamsburg-what-turtles-want-food-shelter-pool-cartoons.html | NEIHBORHOOD REPORT: WILLIAMSBURG;What Do Turtles Want? Food, Shelter, a Pool and Cartoons. | False | By Constance L. Hays | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/lamm-asks-perot-to-debate-before-reform-party-s-nomination.html | Lamm Asks Perot to Debate Before Reform Party's Nomination | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/best-sellers-july-21-1996.html | BEST SELLERS: July 21, 1996 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/destination-grace-note-for-jazz-clubs-a-favorite-reopens-in-montclair.html | DESTINATION;Grace Note for Jazz Clubs: A Favorite Reopens in Montclair | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-sarah-weaver-albert-hartigan-jr.html | WEDDINGS;Sarah Weaver, Albert Hartigan Jr. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-madison-square-hope-that-dingy-park-can-become.html | NEIHBORHOOD REPORT: MADISON SQUARE;Hope That Dingy Park Can Become Parklike | False | By John Grobler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-notebook-let-the-dieting-begin.html | ATLANTA: DAY 2 -- NOTEBOOK;Let the Dieting Begin | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-roundup-greco-roman-wrestling-crowd-cheers-hall-gold-medal-match.html | ATLANTA: DAY 2 -- ROUNDUP;GRECO-ROMAN WRESTLING: Crowd Cheers Hall to Gold-Medal Match | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/liberties-gulp-fiction.html | Liberties;Gulp Fiction | False | By Maureen Dowd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-crash-of-flight-800-looking-back-backtracking-to-find-reasons-for-a-tragedy.html | THE CRASH OF FLIGHT 800: LOOKING BACK;Backtracking to Find Reasons for a Tragedy | False | This article was reported by Frank Bruni, Don van Natta Jr., Janefritsch and Janny Scott. It Was Written By Ms. Scott. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/news-summary-002895.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-manhattan-updates.html | NEIHBORHOOD REPORT;MANHATTAN UPDATES | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/gop-divided-as-two-battle-for-congress.html | G.O.P. Divided As Two Battle For Congress | False | By Donna Greene | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/a-rose-is-not-a-rose.html | A Rose Is Not a Rose | False | By Arthur Lubow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/from-studying-anthropology-to-writing-espionage-novels.html | From Studying Anthropology to Writing Espionage Novels | False | By Lorraine Kreahling | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/new-yorkers-co-000990.html | NEW YORKERS & CO. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/hotel-hopping-in-central-madrid.html | Hotel Hopping in Central Madrid | False | By Geraldine Fabrikant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/inside-001210.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/im-sorry-i-wont-apologize.html | I'm Sorry, I Won't Apologize | False | By Deborah Tannen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-investigators-surveillance-andaviation-experts-top-fbi.html | THE CRASH OF FLIGHT 800: THE INVESTIGATORS -- Surveillance andAviation Experts; Top F.B.I. Investigator Is Known for Bluntness | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/q-a-000043.html | Q. & A. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/pop-view-headbangers-vs-hippies-at-festival-time.html | POP VIEW;Headbangers vs. Hippies at Festival Time | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/art-view-art-for-science-s-sake-is-a-whole-other-story.html | ART VIEW;Art for Science's Sake Is a Whole Other Story | False | By Lyle Rexer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-amanda-macgruer-robart-davis.html | WEDDINGS;Amanda MacGruer, Robert Davis | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/our-men-in-havana.html | Our Men in Havana | False | By Tom De Haven | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/in-the-kitchen-leftover-fish-becomes-a-quick-and-easy-lunch.html | IN THE KITCHEN;Leftover Fish Becomes a Quick and Easy Lunch | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/on-the-street-tortoise-shell-or-is-it-the-mock.html | ON THE STREET;Tortoise Shell, Or Is It The Mock? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/in-person-chasing-the-future.html | IN PERSON;Chasing the Future | False | By George James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/c-corrections-001058.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/architecture-view-eisenman-s-spatial-extravaganza-in-cincinnati.html | ARCHITECTURE VIEW;Eisenman's Spatial Extravaganza in Cincinnati | False | By Herbert Muschamp | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/paul-schaefer-87-adirondack-expert.html | Paul Schaefer, 87, Adirondack Expert | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/theater-review-delving-into-the-dementia-of-richard-iii.html | THEATER REVIEW;Delving Into the Dementia of Richard III | False | By Alvin Klein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/l-recycling-is-garbage-000590.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-003611.html | Books in Brief: FICTION | False | By Jean Hanff Korelitz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-nonfiction-003581.html | Books in Brief: Nonfiction | False | By Patricia Leigh Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/godmother-to-the-politically-committed-film.html | Godmother to the Politically Committed Film | False | By Ingrid Abramovitch | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/our-towns-love-canal-houses-sell-themselves.html | Our Towns;Love Canal: 'Houses Sell Themselves' | False | By Evelyn Nieves | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-williamsburgbridge-goes-from-woe-to-woe.html | NEIHBORHOOD REPORT: WILLIAMSBURG;Bridge Goes From Woe to Woe | False | By Mark Francis Cohen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/waste-order-at-nursery.html | Waste Order at Nursery | False | By Merri Rosenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/slouching-toward-brentwood.html | Slouching Toward Brentwood | False | By M. G. Lord | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/off-the-rack-making-do-with-less-voluntarily-or-not.html | OFF THE RACK;Making Do With Less, Voluntarily or Not | False | By Fred Brock | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/world/us-weighs-lifting-curb-on-arms-sales-to-latin-america.html | U.S. Weighs Lifting Curb on Arms Sales to Latin America | False | By Calvin Sims | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/in-brief-history-commission-reprieved-more-study-time-for-task-force.html | IN BRIEF;History Commission Reprieved: More Study Time for Task Force | False | By Abby Goodnough | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/playing-neighborhood-greenwich-village-free-shakespeare-park-not-central.html | PLAYING IN THE NEIGHBORHOOD: GREENWICH VILLAGE;Free Shakespeare in the Park (Not Central) | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-gary-winterbottom-elizabeth-kellogg.html | WEDDINGS;Gary Winterbottom, Elizabeth Kellogg | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/l-vcr-recordings-add-it-to-the-pile-000337.html | VCR RECORDINGS;Add It to the Pile | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/l-chicago-museum-with-the-new-comes-the-old-000361.html | CHICAGO MUSEUM;With the New Comes the Old | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-chelsea-clinton-room-for-megastores-but-not-megaparking.html | NEIHBORHOOD REPORT: CHELSEA/CLINTON;Room for Megastores but Not Megaparking | False | By Anthony Ramirez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/the-world-talk-multilaterally-hit-allies-with-stick.html | The World;Talk Multilaterally, Hit Allies With Stick | False | By David E. Sanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-people-football-a-handsome-payday-for-eddie-george.html | SPORTS PEOPLE: FOOTBALL;A Handsome Payday for Eddie George | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/against-doctorassisted-suiciderush-to-a-lethal-judgement.html | Against Doctor-Assisted Suicide;Rush to a Lethal Judgement | False | By Stephen L. Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/golf-the-chase-is-on-at-the-british-open-with-faldo-pursuing-tom-lehman.html | GOLF;The Chase Is On at the British Open, With Faldo Pursuing Tom Lehman | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/tv/movies-this-week-003972.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/foreign-affairs-the-beijing-bullets.html | Foreign Affairs;The Beijing Bullets | False | By Thomas L Friedman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/home-clinic-maintaining-your-asphalt-driveway.html | HOME CLINIC;Maintaining Your Asphalt Driveway | False | By Edward R. Lipinski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/1-home-services-for-ailing-infants-001171.html | Home Services For Ailing Infants | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/commercial-property-union-square-and-now-offices-blossom-around-the-revived-park.html | Commercial Property/Union Square;And Now, Offices Blossom Around the Revived Park | False | By John Holusha | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/after-hours-at-white-house-brain-trust-turns-to-politics.html | After Hours at White House, Brain Trust Turns to Politics | False | By Richard L. Berke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-the-world-turns-inside-too.html | July 14-20;The World Turns Inside, Too | False | By William J. Broad | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/1-big-money-spoils-spirit-of-the-olympics-002380.html | Big Money Spoils Spirit of the Olympics | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/style-the-garden-path.html | STYLE;The Garden Path | False | By Louise Erdrich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-christina-naeder-kristopher-kile.html | WEDDINGS;Christina Naeder, Kristopher Kile | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/government-garbage-ruling-leaves-the-counties-in-a-1.7-billion-hole.html | GOVERNMENT;Garbage Ruling Leaves the Counties in a $1.7 Billion Hole | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-vows-barbara-shinn-and-david-page.html | WEDDINGS: VOWS;Barbara Shinn and David Page | False | By Lois Smith Brady | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/1-recycling-is-garbage-000604.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/about-long-island-love-conquers-all.html | ABOUT LONG ISLAND;Love Conquers All | False | By Diane Ketcham | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/schools-doing-the-math-how-the-aid-formula-works.html | SCHOOLS;Doing the Math: How the Aid Formula Works | False | By David Corcoran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/postings-a-new-life-for-45-wall-former-insurance-tower-to-have-437-apartments.html | POSTINGS: A New Life for 45 Wall;Former Insurance Tower To Have 437 Apartments | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-003603.html | Books in Brief: FICTION | False | By Julie Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-unmaking-of-a-deal-how-school-reform-failed-in-albany.html | The Unmaking of a Deal: How School Reform Failed in Albany | False | By Clifford J. Levy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/an-antiques-store-on-almost-every-corner.html | An Antiques Store on Almost Every Corner | False | By Regina Marcazzo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/frugal-traveler-rambling-in-sleepy-hollow-country.html | FRUGAL TRAVELER;Rambling in Sleepy Hollow Country | False | By Susan Spano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/so-where-s-the-party-depends-on-the-day-of-the-week.html | So Where's the Party? Depends on the Day of the Week | False | By Gordon F. Sander | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neighborhood-report-east-village-homeless-man-local-town-crier-faces-eviction.html | NEIHBORHOOD REPORT: EAST VILLAGE;Homeless Man, Local Town Crier, Faces 'Eviction' | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/clinton-s-policies-fuel-drug-use-dole-says.html | Clinton's Policies Fuel Drug Use, Dole Says | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-possibilities-tips-leads-theories-are-flooding.html | THE CRASH OF FLIGHT 800: THE POSSIBILITIES;Tips, Leads and Theories Are Flooding In | False | By David Johnston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/lives-the-insomniac.html | LIVES;The Insomniac | False | By Bill Hayes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/residential-resales-099961.html | Residential Resales | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/music-where-yale-summers-faculty-and-students.html | MUSIC;Where Yale Summers, Faculty and Students | False | By Robert Sherman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-security-to-troubled-airline-industry-keeping-up-with-strict.html | THE CRASH OF FLIGHT 800: SECURITY;To Troubled Airline Industry, Keeping Up With Strict Safety Rules Is Costly Challenge | False | By John H. Cushman Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/ideas-trends-if-market-s-a-yo-yo-they-hold-string.html | Ideas & Trends;If Market's a Yo-Yo, They Hold String | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/atlanta-in-black-and-white.html | Atlanta in Black and White | False | By Paul Goldberger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/so-you-want-to-be-a-shaman.html | So You Want to Be a Shaman | False | By David R. Slavitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-charlotte-johnson-mj-amorello.html | WEDDINGS;Charlotte Johnson, M.J. Amorello | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-deirdre-douglas-daniel-w-carey.html | WEDDINGS;Deirdre Douglas, Daniel W. Carey | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-roundup-soccer-united-states-cannot-surprise-argentina.html | ATLANTA: DAY 2 -- ROUNDUP;SOCCER: United States Cannot Surprise Argentina | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/e-corrections-003093.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/world/orthodox-jews-battle-police-in-jerusalem.html | Orthodox Jews Battle In Police In Jerusalem | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/playing-in-the-neighborhood-001015.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/a-dentist-and-his-dog-survive-tooth-surgery.html | A Dentist and His Dog Survive Tooth Surgery | False | By Herbert Hadad | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/baseball-wilson-gets-the-one-he-s-been-waiting-for.html | BASEBALL;Wilson Gets the One He's Been Waiting For | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-roundup-women-s-volleyball-united-states-sweeps-past-ukraine.html | ATLANTA: DAY 2 -- ROUNDUP;WOMEN'S VOLLEYBALL: United States Sweeps Past Ukraine | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-president-clinton-uses-radio-address-remember-crash-victims.html | THE CRASH OF FLIGHT 800: THE PRESIDENT;Clinton Uses Radio Address To Remember Crash Victims | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/e-corrections-000728.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-casey-sheldon-nicholas-seidenberg.html | WEDDINGS;Casey Sheldon, Nicholas Seidenberg | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-retirement-communities-are-neighbors-not-islands-000019.html | Retirement Communities Are Neighbors, Not Islands | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-abortion-pill-gets-a-recommendation.html | July 14-20;Abortion Pill Gets A Recommendation | False | By Gina Kolata | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-investigators-surveillance-andaviation-experts-pilot-leads.html | THE CRASH OF FLIGHT 800: THE INVESTIGATORS -- Surveillance andAviation Experts; A Pilot Leads Inquiry For Transportation Board | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-great-outdoors-it-s-hot-but-why-not-keep-a-good-bet-going.html | THE GREAT OUTDOORS;It's Hot, but Why Not Keep A Good Bet Going? | False | By Steve Strunsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/crash-flight-800-crisis-management-inform-families-quick-better-than-right.html | THE CRASH OF FLIGHT 800: CRISIS MANAGEMENT;How to Inform the Families: Is Quick Better Than Right? | False | By Alan Finder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/on-the-map-in-elizabeth-a-family-offers-the-cold-comfort-of-italian-ice.html | ON THE MAP;In Elizabeth, a Family Offers the Cold Comfort of Italian Ice | False | By Julie Begin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/the-crash-of-flight-800-fbi-looking-for-witnesses-to-plane-crash.html | THE CRASH OF FLIGHT 800;F.B.I. Looking for Witnesses to Plane Crash | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/biking-for-backing-for-a-soup-kitchen.html | Biking for Backing For a Soup Kitchen | False | By Brenda A. Sullivan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/sports-people-basketball-brent-scott-is-usbl-s-top-player.html | SPORTS PEOPLE: BASKETBALL;Brent Scott Is U.S.B.L.'s Top Player | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-lara-b-mcelroy-ag-olivieri.html | WEDDINGS;Lara B. McElroy, A.G. Olivieri | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/some-moderate-women-are-taking-a-new-look-at-dole.html | Some Moderate Women Are Taking a New Look at Dole | False | By B. Drummond Ayres Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/a-reporter-in-hell.html | A Reporter in Hell | False | By Mark A. Uhlig | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/baseball-notebook-a-new-ball-game-for-la-russa.html | BASEBALL: NOTEBOOK;A New Ball Game for La Russa | False | By Murray Chass | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/l-vcr-recordings-the-next-generation-000353.html | VCR RECORDINGS;The Next Generation | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/a-sport-for-mind-and-body.html | A Sport for Mind and Body | False | By John Beirne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/l-recycling-is-garbage-000620.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/connecticut-guide-000264.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/the-dream-deferred.html | The Dream, Deferred | False | By Jeremy Waldron | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/soapbox-yo-guys-great-shopping.html | SOAPBOX;Yo! Guys! Great Shopping! | False | By Karen G. Schneider | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/quick-bite-colonel-sanders-would-be-amazed.html | QUICK BITE;Colonel Sanders Would Be Amazed | False | By Susan Jo Keller | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-mr-yeltsin-appears.html | July 14-20;Mr. Yeltsin Appears | False | By Michael R. Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/art-artists-and-their-students-at-work.html | ART;Artists and Their Students at Work | False | By William Zimmer | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/cuttings-plant-names-say-it-all-some-have-four-names.html | CUTTINGS;Plant Names Say It All; Some Have Four Names | False | By Cass Peterson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-valerie-g-parker-gregory-a-blue.html | WEDDINGS;Valerie G. Parker, Gregory A. Blue | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/world/haunted-treasure-a-special-report-in-brazil-indians-call-on-spirits-to-save-land.html | HAUNTED TREASURE -- A special report.;In Brazil, Indians Call on Spirits to Save Land | False | By Diana Jean Schemo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/mutual-funds-you-re-stung-by-stocks-are-bonds-the-balm.html | MUTUAL FUNDS;You're Stung by Stocks. Are Bonds the Balm? | False | By Carole Gould | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-west-village-the-invasion-of-the-highway-rats-a-true-story.html | NEIHBORHOOD REPORT: WEST VILLAGE;The Invasion of the Highway Rats, a True Story | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/world/us-bomb-drops-in-mishap.html | U.S. Bomb Drops in Mishap | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/merrill-gilfillan-86-wrote-about-plains.html | Merrill Gilfillan, 86; Wrote About Plains | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/dining-out-on-the-rye-waterfront-plates-spill-over.html | DINING OUT;On the Rye Waterfront, Plates Spill Over | False | By M. H. Reed | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/theater/l-sound-in-the-theater-don-t-blame-the-sound-designer-000388.html | SOUND IN THE THEATER;Don't Blame The Sound Designer | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/paperback-best-sellers-july-21-1996.html | PAPERBACK BEST SELLERS: July 21, 1996 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/backtalk-atlanta-waits-to-learn-its-place-in-olympic-history.html | BACKTALK;Atlanta Waits to Learn Its Place in Olympic History | False | By Neil Amdur | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/realestate/your-home-ending-sponsor-s-control.html | YOUR HOME;Ending Sponsor's Control | False | By Jay Romano | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-trade-center-skating-rink-deserves-another-try-002259.html | Trade Center Skating Rink Deserves Another Try | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/atlantic-city-doublespeak-by-the-sea.html | ATLANTIC CITY;Doublespeak by the Sea | False | By Bill Kent | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/l-recycling-is-garbage-000574.html | RECYCLING IS GARBAGE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/new-noteworthy-paperbacks-003786.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/movies/film-earthlings-have-just-one-question-for-these-visitors-friend-or-foe.html | FILM;Earthlings Have Just One Question for These Visitors: Friend or Foe? | False | By Anita Gates | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/travel-advisory-correspondent-s-report-ama-urges-standards-for-care-on-cruises.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;A.M.A. Urges Standards For Care on Cruises | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-judo-frenchman-wins-gold-with-little-drama.html | ATLANTA: DAY 2 -- JUDO;Frenchman Wins Gold With Little Drama | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/heavenly-hana-000507.html | Heavenly Hana/ | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/who-s-hanging-together-club-owners.html | Who's Hanging Together? Club Owners | False | By Trip Gabriel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/l-the-ones-who-stayed-003395.html | The Ones Who Stayed | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings-robin-m-weiser-peter-o-bodnar.html | WEDDINGS;Robin M. Weiser, Peter O. Bodnar | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/l-rationed-health-care-serves-the-bottom-line-002356.html | Rationed Health Care Serves the Bottom Line | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/arts/l-the-theremin-an-odd-duck-with-many-friends-000396.html | THE THEREMIN;An Odd Duck With Many Friends | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/magazine/on-language-of-galoots-and-flaps.html | ON LANGUAGE;Of Galoots and Flaps | False | By William Safire | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neihborhood-report-east-village-kaleidoscopic-astor-place-will-the-funk-go.html | NEIHBORHOOD REPORT: EAST VILLAGE;Kaleidoscopic Astor Place: Will the Funk Go? | False | By Andrew Jacobs | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/lost-and-found.html | Lost and Found | False | By Stuart Sutherland | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/votes-in-congress-003018.html | Votes in Congress | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/old-fears-and-new-hope-tale-of-burned-black-church-goes-far-beyond-arson.html | Old Fears and New Hope: Tale of Burned Black Church Goes Far Beyond Arson | False | By Fox Butterfield | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/atlanta-day-2-fencing-newcomers-capture-the-medals-in-epee.html | ATLANTA: DAY 2 -- FENCING;Newcomers Capture The Medals In Epee | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/c-corrections-002593.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/world/pro-beijing-lawyer-running-for-hong-kong-s-top-post.html | Pro-Beijing Lawyer Running For Hong Kong's Top Post | False | By Edward A. Gargan | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/c-corrections-001066.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/golf-burton-s-putter-paves-the-way.html | GOLF;Burton's Putter Paves the Way | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/l-behavioral-problems-are-physical-conditions-001180.html | Behavioral' Problems Are Physical Conditions | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/making-it-work-in-this-club-some-runners-run-for-their-lives.html | MAKING IT WORK;In This Club, Some Runners Run For Their Lives | False | By Sarah Kershaw | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/world/at-the-un-a-proposal-to-speed-aid-during-crises.html | At the U.N., A Proposal To Speed Aid During Crises | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/10000-miles-on-foot-around-america.html | 10,000 Miles on Foot Around America | False | By Randall Beach | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neighborhood-report-midtown-a-street-sign-salvo-against-cuba.html | NEIHBORHOOD REPORT: MIDTOWN;A Street-Sign Salvo Against Cuba | False | By Anthony Ramirez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/style/weddings/matthew-s-hall-and-cecilia-m-petit.html | WEDDINGS;Matthew S. Hall and Cecilia M. Petit | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/ending-welfare-as-americans-know-it.html | Ending Welfare As Americans Know It | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/over-the-volcano.html | Over the Volcano | False | By Jeanie Puleston Fleming | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/business/earning-it-the-new-jobs-a-growing-number-are-good-ones.html | EARNING IT;The New Jobs: A Growing Number Are Good Ones | False | By Judith H. Dobrzynski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/opinion/olympic-fever-in-new-york.html | Olympic Fever in New York | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/neighborhood-report-garment-district-glitzy-days-mystical-nights-on-7th-avenue.html | NEIHBORHOOD REPORT: GARMENT DISTRICT;Glitzy Days, Mystical Nights On 7th Avenue | False | By Rosalie R. Radomsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-genes-used-in-arthritis.html | July 14-20;Genes Used in Arthritis | False | By Warren E. Leary | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/inside-002631.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/l-talking-cures-003409.html | Talking Cures | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/us/a-man-s-11-million-gift-to-a-college-marks-a-rare-friendship.html | A Man's $11 Million Gift to a College Marks a Rare Friendship | False | By Karen W. Arenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/horses-of-another-color.html | Horses of Another Color | False | By Roxana Robinson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/weekinreview/july-14-20-security-in-saudi-arabia.html | July 14-20;Security in Saudi Arabia | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/books/books-in-brief-fiction-003638.html | Books in Brief: FICTION | False | By Fran Handman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/travel/travel-advisory-an-ultimate-bunglow-in-berkeley.html | TRAVEL ADVISORY;An 'Ultimate Bunglow' in Berkeley | False | By Christopher Hall | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/sports/baseball-after-balk-by-morris-yankees-retract-their-offer.html | BASEBALL;After Balk by Morris, Yankees Retract Their Offer | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-21 | 1996-07-21 | https://www.nytimes.com/1996/07/21/nyregion/helicopter-sets-off-noise-suit.html | Helicopter Sets Off Noise Suit | False | By Anne Fullam | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/progress-on-pesticides.html | Progress on Pesticides | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/goldman-agrees-to-acquire-british-coal-s-pension-unit.html | Goldman Agrees to Acquire British Coal's Pension Unit | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/technology-connections-independence-day-least-it-alien-encounters-invasions-are.html | Technology: CONNECTIONS;Independence Day' is the least of it; alien encounters and invasions are everywhere. | False | By Edward Rothstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/treasury-will-offer-both-bills-and-notes-at-this-week-s-auction.html | Treasury Will Offer Both Bills and Notes at This Week's Auction | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-cancer-reports-to-be-ordered.html | NEW JERSEY DAILY BRIEFING;Cancer Reports to Be Ordered | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/bridge-004170.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/IHT-riis-wins-how-did-he-do-it-and-what-about-indurain.html | Riis Wins: How Did He Do It? And What About Indurain? | False | By Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/warriors-sign-mark-price.html | Warriors Sign Mark Price | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-cable-inspections-faulted.html | NEW JERSEY DAILY BRIEFING;Cable Inspections Faulted | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/an-upstart-mexican-network-gets-a-bit-personal.html | An Upstart Mexican Network Gets a Bit Personal | False | By Julia Preston | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/world/sir-geoffrey-jellicoe-leader-in-landscape-design-dies-at-95.html | Sir Geoffrey Jellicoe, Leader in Landscape Design, Dies at 95 | False | By Anne Raver | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/pop-review-ronstadt-and-orchestra-vs-the-wind.html | POP REVIEW;Ronstadt and Orchestra vs. the Wind | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/an-american-place-less-for-the-poor.html | AN AMERICAN PLACE;Less for the Poor | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-roundup.html | ATLANTA: DAY 3 -- ROUNDUP | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/pro-football-giants-sign-second-pick.html | PRO FOOTBALL;Giants Sign Second Pick | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/music-review-european-and-african-strains-merge-at-lincoln-center.html | MUSIC REVIEW;European and African Strains Merge at Lincoln Center | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-swimming-south-africa-s-wait-ends.html | ATLANTA: DAY 3 -- SWIMMING;South Africa's Wait Ends | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/eddy-manson-77-master-of-the-harmonica.html | Eddy Manson, 77, Master of the Harmonica | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/politics-third-party-while-voters-watch-perot-lamm-reform-party-busy-organizing.html | POLITICS: THE THIRD PARTY;While Voters Watch Perot and Lamm, the Reform Party Is Busy Organizing | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/IHT-divers-hope-to-raise-chunk-of-twa-jetliner-atlantic-still-hides-clues.html | Divers Hope to Raise Chunk of TWA Jetliner : Atlantic Still Hides Clues | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/no-headline-005266.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/the-fate-of-flight-800-the-families-angry-relatives-yearn-for-strengths-of-home.html | THE FATE OF FLIGHT 800: THE FAMILIES;Angry Relatives Yearn For Strengths of Home | False | By Lizette Alvarez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/metro-digest-005258.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-swimming-irish-swimmer-s-golden-honeymoon.html | ATLANTA: DAY 3 -- SWIMMING;Irish Swimmer's Golden Honeymoon | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/IHT-cost-of-beef-crisis-about-to-mount.html | Cost of Beef Crisis About to Mount | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/IHT-1896triple-hanging-in-our-pages100-75-and-50-years-ago.html | 1896:Triple Hanging : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/welfare-reform-in-name-only.html | Welfare Reform in Name Only | False | By David T. Ellwood | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/l-more-power-for-voters-004065.html | More Power for Voters | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/music-review-emerson-quartet-makes-it-a-schubert-night.html | MUSIC REVIEW;Emerson Quartet Makes It a Schubert Night | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/tribe-is-now-wanted-as-a-resource.html | Tribe Is Now Wanted as a Resource | False | By Timothy Egan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/pro-football-jones-is-back-sparking-the-jets.html | PRO FOOTBALL;Jones Is Back, Sparking The Jets | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/dividend-meetings-004383.html | Dividend Meetings | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/yanks-pursue-a-javelin-star.html | Yanks Pursue A Javelin Star | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/politics-republican-dole-sends-message-inclusion-abortion-rights-republicans.html | POLITICS: THE REPUBLICAN;Dole Sends Message of Inclusion To Abortion-Rights Republicans | False | By Richard L Berke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/rev-lawrence-m-jenco-61-hostage-in-lebanon-in-1980-s.html | Rev. Lawrence M. Jenco, 61, Hostage in Lebanon in 1980's | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/l-spanish-journalist-didn-t-merit-post-in-russia-reprisals-005452.html | Spanish Journalist Didn't Merit Post;In Russia, Reprisals | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-notebook-dixie-dropped-from-routine.html | ATLANTA: DAY 3 -- NOTEBOOK;'Dixie' Dropped From Routine | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-baseball-cuba-edges-japan-in-10-innings.html | ATLANTA: DAY 3 -- BASEBALL;Cuba Edges Japan in 10 Innings | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/world/world-news-briefs-sri-lanka-navy-tries-to-aid-base-hit-by-rebels.html | World News Briefs;Sri Lanka Navy Tries To Aid Base Hit by Rebels | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/the-media-business-advertising-addenda-universal-studios-names-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Universal Studios Names Agency | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/l-spanish-journalist-didn-t-merit-post-005444.html | Spanish Journalist Didn't Merit Post | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/IHT-qa-marching-season-in-northern-ireland.html | Q&A : Marching Season In Northern Ireland | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/gore-says-he-expects-an-accord-on-welfare.html | Gore Says He Expects an Accord on Welfare | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/with-sound-and-light-a-festival-comes-alive.html | With Sound and Light, A Festival Comes Alive | False | By William Grimes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/books/books-of-the-times-knowing-a-place-better-by-not-going-there.html | BOOKS OF THE TIMES;Knowing a Place Better By Not Going There | False | By Richard Bernstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/IHT-but-swim-champion-faces-awkward-questions-smith-puts-a-smile-in.html | But Swim Champion Faces Awkward Questions : Smith Puts a Smile in Irish Eyes | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/a-hardware-team-offers-a-mouse-that-can-zoom.html | A Hardware Team Offers A Mouse That Can Zoom | False | By Steve Lohr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-cycling-veteran-of-the-roads-finally-gets-her-gold.html | ATLANTA: DAY 3 -- CYCLING;Veteran of the Roads Finally Gets Her Gold | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/fate-flight-800-aftermath-ensnared-nightmare-seaside-village-slowly-shakes.html | THE FATE OF FLIGHT 800: THE AFTERMATH;Ensnared by a Nightmare, a Seaside Village Slowly Shakes Itself Free | False | By Dan Barry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/inside-004472.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-safety-fine-for-gas-plant.html | NEW JERSEY DAILY BRIEFING;Safety Fine for Gas Plant | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/few-engineers-commit-most-of-rail-errors.html | Few Engineers Commit Most Of Rail Errors | False | By Richard Perez-Pena | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/sports-of-the-times-softball-strikes-while-it-s-hot.html | Sports of The Times;Softball Strikes While It's Hot | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/equity-offerings-for-this-week.html | Equity Offerings for This Week | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/transactions-005363.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/movies/updating-tolstoy-a-russian-director-faces-war-s-anguish.html | Updating Tolstoy, A Russian Director Faces War's Anguish | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/world/la-lima-journal-where-banana-is-king-a-revolt-over-farmlands.html | La Lima Journal;Where Banana Is King, a Revolt Over Farmlands | False | By Larry Rohter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/mr-zedillo-wavers.html | Mr. Zedillo Wavers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-soccer-world-s-best-held-to-tie-by-brazil.html | ATLANTA: DAY 3 -- SOCCER;World's Best Held to Tie By Brazil | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/doors-shut-to-poor-seeking-homes.html | Doors Shut to Poor Seeking Homes | False | By Michael Winerip | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/world/burmese-win-observer-status-in-southeast-asian-group.html | Burmese Win Observer Status in Southeast Asian Group | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/cycling-the-tour-no-longer-belongs-to-indurain.html | CYCLING;The Tour No Longer Belongs to Indurain | False | By Sam Abt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-gravel-mining-is-debated.html | NEW JERSEY DAILY BRIEFING;Gravel Mining Is Debated | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/worldbusiness/IHT-vendetta-cry-and-fireworks-outside-court.html | 'Vendetta' Cry and Fireworks Outside Court | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-boxing-big-man-from-cuba-comes-out-sluggish.html | ATLANTA: DAY 3 -- BOXING;Big Man From Cuba Comes Out Sluggish | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/vermont-s-treasure-country-stores-with-everything-including-personality.html | Vermont's Treasure: Country Stores With Everything, Including Personality | False | By Sara Rimer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/theater/myth-and-reality-at-avignon-festival.html | Myth and Reality At Avignon Festival | False | By Alan Riding | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/l-if-bob-bill-ron-were-the-first-men-005401.html | If Bob, Bill, Ron Were the First Men . . . | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-gymnastics-miller-gives-united-states-high-hopes-for-a-gold.html | ATLANTA: DAY 3 -- GYMNASTICS;Miller Gives United States High Hopes For a Gold | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/world/israelis-and-hezbollah-exchange-prisoners-and-bodies.html | Israelis and Hezbollah Exchange Prisoners and Bodies | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/sports-times-great-ones-all-have-egos-match-gretzky-s-just-hidden.html | Sports of The Times;The Great Ones All Have Egos to Match. Gretzky's Is Just Hidden. | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/worldbusiness/IHT-metallgesellschaft-settlement-hits-an-obstacle.html | Metallgesellschaft Settlement Hits an Obstacle | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/business-digest-005037.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-wrestling-a-lightning-fast-throw-costs-american-a-gold.html | ATLANTA: DAY 3 -- WRESTLING;A Lightning-Fast Throw Costs American a Gold | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/l-don-t-pull-the-string-yet-on-superstring-theory-004081.html | Don't Pull the String Yet on Superstring Theory | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/the-fate-of-flight-800-the-memorials-few-answers-in-quest-for-disaster-s-meaning.html | THE FATE OF FLIGHT 800: THE MEMORIALS;Few Answers in Quest for Disaster's Meaning | False | By Frank Bruni | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/looking-glass-the-games-people-play.html | Looking Glass;The Games People Play | False | By Kris Goodfellow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/planners-of-a-new-public-school-for-girls-look-to-two-other-cities.html | Planners of a New Public School for Girls Look to Two Other Cities | False | By Mary B. W. Tabor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/fate-flight-800-timetable-length-crash-inquiries-varies-based-time-needed.html | THE FATE OF FLIGHT 800: THE TIMETABLE;Length of Crash Inquiries Varies Based on Time Needed to Recover Evidence | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-fencing-russians-and-french-score-with-swords.html | ATLANTA: DAY 3 -- FENCING;Russians and French Score With Swords | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/fate-flight-800-overview-air-crash-inquiry-fails-another-day-find-wreckage.html | THE FATE OF FLIGHT 800: THE OVERVIEW;AIR CRASH INQUIRY FAILS ANOTHER DAY TO FIND WRECKAGE | False | By John Kifner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-soccer-american-women-enjoy-a-perfect-day-in-the-sun.html | ATLANTA: DAY 3 -- SOCCER;American Women Enjoy a Perfect Day in the Sun | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/baseball-playoff-race-heats-up-mets-freeze-up.html | BASEBALL;Playoff Race Heats Up; Mets Freeze Up | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/music-review-popcorn-traffic-and-yes-3-tenors.html | MUSIC REVIEW;Popcorn, Traffic and, Yes, 3 Tenors | False | By Bernard Holland | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/IHT-1921frisky-drink-in-our-pages100-75-and-50-years-ago.html | 1921:Frisky Drink : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/news/dire-details-plague-a-grand-olympics.html | Dire Details Plague a Grand Olympics | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/olympics-stung-by-technology-s-false-starts.html | Olympics Stung By Technology's False Starts | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/l-why-waste-money-on-flawed-legal-services-005428.html | Why Waste Money on Flawed Legal Services? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/politics-the-candidate-s-health-dole-backs-idea-of-independent-health-check.html | POLITICS: THE CANDIDATE'S HEALTH;Dole Backs Idea of Independent Health Check | False | By Lawrence K. Altman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/paul-shepard-professor-and-author-71.html | Paul Shepard, Professor and Author, 71 | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/millennium-nears-city-s-wheels-churn-new-york-party-central-details-come.html | As the Millennium Nears, A City's Wheels Churn;New York as Party Central. Details to Come. | False | By Bruce Weber | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/media-publishing-unmasking-author-primary-colors-creates-marketing-quandary.html | Media: PUBLISHING;The unmasking of the author of "Primary Colors" creates a marketing quandary. | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing-going-for-the-olive.html | NEW JERSEY DAILY BRIEFING;Going for the Olive? | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-notebook-yachtsmen-welcomed-in-the-rain-and-wind.html | ATLANTA: DAY 3 -- NOTEBOOK;Yachtsmen Welcomed In the Rain and Wind | False | By Blaire Largay, By the New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/news-summary-004880.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/off-the-bench-and-into-classrooms-judges-unite-to-fight-bias.html | Off the Bench and Into Classrooms, Judges Unite to Fight Bias | False | By Lynda Richardson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/taking-in-the-sites-free-maps-for-travelers-on-the-web.html | Taking In the Sites;Free Maps for Travelers on the Web | False | By David Rampe | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/l-gingrich-s-message-is-all-too-clear-on-medicare-004090.html | Gingrich's Message Is All Too Clear on Medicare | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/mob-figure-s-mother-is-robbed.html | Mob Figure's Mother Is Robbed | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/the-media-business-advertising-addenda-leo-burnett-promotes-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Leo Burnett Promotes Executives | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/as-mainstream-papers-cut-back-the-ethnic-press-expands.html | As Mainstream Papers Cut Back, the Ethnic Press Expands | False | By Sreenath Sreenivasan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing/transit-ads-win-reprieve.html | NEW JERSEY DAILY BRIEFING;Transit Ads Win Reprieve | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/IHT-1946la-paz-revolt-in-our-pages100-75-and-50-years-ago.html | 1946:La Paz Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/gutting-the-money-for-poor-countries.html | Gutting the Money for Poor Countries | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/politics-the-youth-vote-music-industry-promotes-voter-registration-by-mail.html | POLITICS: THE YOUTH VOTE;Music Industry Promotes Voter Registration by Mail | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/fate-flight-800-european-view-continent-crash-seen-debunking-security-myth.html | THE FATE OF FLIGHT 800: A EUROPEAN VIEW;On Continent, Crash Is Seen As Debunking Security Myth | False | By Celestine Bohlen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/world/multi-ethnic-bosnians-share-lunch-and-scorn-for-politics.html | Multi-Ethnic Bosnians Share Lunch and Scorn for Politics | False | By Raymond Bonner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/golf-hard-working-lehman-s-reward-is-british-open-crown.html | GOLF;Hard-Working Lehman's Reward Is British Open Crown | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-swimming-us-earns-first-gold-in-the-pool.html | ATLANTA: DAY 3 -- SWIMMING;U.S. Earns First Gold, In the Pool | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/new-jersey-daily-briefing/cracking-down-on-cats.html | NEW JERSEY DAILY BRIEFING;Cracking Down on Cats | False | By Andy Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/arts/lily-tomlin-to-join-murphy-brown.html | Lily Tomlin to Join 'Murphy Brown' | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/boyfriend-is-sought-in-killing-of-a-woman.html | Boyfriend Is Sought in Killing of a Woman | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/the-fate-of-flight-800-pipe-bomb-found-at-o-hare-airport.html | THE FATE OF FLIGHT 800;Pipe Bomb Found At O'Hare Airport | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/world/behind-the-exchange-is-kohl-s-elusive-point-man-of-mideast-policy.html | Behind the Exchange Is Kohl's Elusive Point Man of Mideast Policy | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/baseball-top-yankee-prospect-gets-a-seven-day-suspension.html | BASEBALL;Top Yankee Prospect Gets A Seven-Day Suspension | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/IHT-tiger-woods-ties-record-and-turns-many-heads.html | Tiger Woods Ties Record And Turns Many Heads | False | By Don Greenberg, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/chronicle-005240.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-journal-atlantans-revel-in-their-olympic-moment.html | ATLANTA: DAY 3 -- JOURNAL;Atlantans Revel in Their Olympic Moment | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/baseball-yanks-are-sitting-pretty-despite-a-mediocre-trip.html | BASEBALL;Yanks Are Sitting Pretty Despite a Mediocre Trip | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/world/IHT-asean-to-protest-beijing-claims-in-south-china-sea.html | ASEAN to Protest Beijing Claims in South China Sea | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/world/populist-s-victory-in-ecuador-worries-the-elite.html | Populist's Victory in Ecuador Worries the Elite | False | By Diana Jean Schemo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/IHT-an-eu-voice-in-the-east-asia-security-debate.html | An EU Voice in the East Asia Security Debate | False | By Francis Daron, Philippe Pons and Jean-Claude Pomonti, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/huge-power-failure-is-laid-to-short-circuit.html | Huge Power Failure Is Laid to Short-Circuit | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/chronicle-005231.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/nyregion/katharine-elmore-92-led-nature-preserve.html | Katharine Elmore, 92; Led Nature Preserve | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/baseball-murray-traded-to-the-orioles.html | BASEBALL;Murray Traded To the Orioles | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/in-america-the-mouths-of-babes.html | In America;The Mouths of Babes | False | By Bob Herbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/hockey-messier-not-money-made-gretzky-a-ranger.html | HOCKEY;Messier, Not Money, Made Gretzky a Ranger | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/IHT-dire-details-plague-a-grand-olympics.html | Dire Details Plague a Grand Olympics | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-basketball-the-confident-and-annoyed.html | ATLANTA: DAY 3 -- BASKETBALL;The Confident and Annoyed | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/economic-calender.html | Economic Calender | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/results-plus-005029.html | RESULTS PLUS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/the-art-of-being-no-one.html | The Art Of Being No One | False | By Joyce Carol Oates | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/IHT-american-topics-hundreds-show-up-to-rebuild-churches.html | AMERICAN TOPICS : Hundreds Show Up To Rebuild Churches | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/IHT-american-topics-92653769655.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/l-believe-the-victims-of-north-korean-torture-004073.html | Believe the Victims of North Korean Torture | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/l-if-bob-bill-ron-were-the-first-men-005410.html | If Bob, Bill, Ron Were the First Men . . . | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/advertising-statistics-show-that-cyberpitches-aid-sales-upscale-highly-educated.html | Advertising;Statistics show that cyberpitches aid in sales to upscale, highly educated mainstream families. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/the-media-business-advertising-addenda-accounts-005290.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/rethinking-sybase-from-the-top-down.html | Rethinking Sybase From the Top Down | False | By Glenn Rifkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/atlanta-day-3-basketball-us-bench-is-too-deep-for-cuba-in-opener.html | ATLANTA: DAY 3 -- BASKETBALL;U.S. Bench Is Too Deep For Cuba In Opener | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/world/bosnia-gi-s-see-themselves-as-lucky-after-bomb-mishap.html | Bosnia G.I.'s See Themselves as Lucky After Bomb Mishap | False | By Mike O'Connor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/patents-some-pharmaceutical-companies-pay-25-million-for-nonexclusive-rights-new.html | Patents;Some pharmaceutical companies pay $25 million for nonexclusive rights to the new AIDS drugs. | False | By Teresa Riordan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/magazine-only-mother-could-love-seeking-younger-audience-reader-s-digest-tries.html | A Magazine Only a Mother Could Love?;Seeking Younger Audience, Reader's Digest Tries to Lose Its Stodgy Image | False | By Robin Pogrebin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/microsoft-sees-a-major-shift-for-computers.html | Microsoft Sees A Major Shift For Computers | False | By John Markoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/business/magazines-you-won-t-find-in-publishers-clearinghouse.html | Magazines You Won't Find In Publishers Clearinghouse | False | By Stacy Lu | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/sports/on-basketball-they-re-ambassadors-of-the-women-s-game.html | ON BASKETBALL;They're Ambassadors Of the Women's Game | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/opinion/l-why-waste-money-on-flawed-legal-services-against-the-crowd-005436.html | Why Waste Money on Flawed Legal Services?;Against the Crowd | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-22 | https://www.nytimes.com/1996/07/22/us/philadelphia-keeps-strawbridge-name-but-loses-a-retail-tradition.html | Philadelphia Keeps Strawbridge Name but Loses a Retail Tradition | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-22 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4roundup.html | ATLANTA: DAY 4;ROUNDUP | False | By Blair Largay | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/science/inscription-at-philistine-city-shows-this-is-the-right-place.html | Inscription at Philistine City Shows: This Is the Right Place | False | By John Noble Wilford | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/c-corrections-007110.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/sports-of-the-times-competitors-without-a-competition.html | Sports of The Times;Competitors Without a Competition | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-korean-war-memorial-set.html | NEW JERSEY DAILY BRIEFING;Korean War Memorial Set | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-basketball-angola-is-closing-the-gap-on-dream-team-slowly.html | ATLANTA: DAY 4 -- BASKETBALL;Angola Is Closing the Gap On Dream Team . . . Slowly | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/IHT-1921-french-unions-in-our-pages100-75-and-50-years-ago.html | 1921: French Unions : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/observer-down-with-all-that.html | Observer;Down With All That! | False | By Russell Baker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/tv-notes-a-chance-to-swing-the-bat.html | TV Notes;A Chance to Swing the Bat | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/the-fate-of-flight-800-the-mourners-at-the-ocean-s-edge-a-wrenching-farewell.html | THE FATE OF FLIGHT 800: THE MOURNERS;At the Ocean's Edge, a Wrenching Farewell | False | By Randy Kennedy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/suburbia-can-t-kick-nozzle-gas-guzzling-becomes-way-life-oil-imports-soar.html | Suburbia Can't Kick the Nozzle;As Gas Guzzling Becomes a Way of Life, Oil Imports Soar | False | By Agis Salpukas | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/news-summary-006580.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-let-victims-attend-bombing-trial-and-testify-005754.html | Let Victims Attend Bombing Trial and Testify | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/IHT-1946palestine-bomb-in-our-pages100-75-and-50-years-ago.html | 1946:Palestine Bomb : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-traffic-athletes-challenge-getting-there.html | ATLANTA: DAY 4 -- TRAFFIC;Athletes' Challenge: Getting There | False | By Peter Applebome | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/no-headline-006572.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/e-correction-women-s-favorite-video-games-005550.html | Correction: Women's Favorite Video Games | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-refugee-lawyer-called-bogus.html | NEW JERSEY DAILY BRIEFING;Refugee Lawyer Called Bogus | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/curfews-are-for-parents-to-set.html | Curfews Are for Parents to Set | False | By Geoffrey Canada | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-briefs-007501.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/woman-47-is-held-in-husband-s-killing.html | Woman, 47, Is Held in Husband's Killing | False | By Charlie Leduff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-tips-for-drug-busters-005657.html | Tips for Drug-Busters | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/festival-review-music-opening-with-a-bang-courtesy-of-the-kirov.html | FESTIVAL REVIEW/Music;Opening With a Bang, Courtesy of the Kirov | False | By Bernard Holland | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/style/courtship-of-us-talent-for-export.html | Courtship of U.S. Talent for Export | False | By Constance C. R. White | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/congress-staff-may-not-gain-right-to-union.html | Congress Staff May Not Gain Right to Union | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/critic-s-choice-jazz-cd-s-inspiring-the-old-and-new.html | CRITIC'S CHOICE/Jazz CD's;Inspiring The Old And New | False | By Ben Ratliff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/pop-review-grinning-mischief-makers-breaking-country-rules.html | POP REVIEW;Grinning Mischief-Makers Breaking Country Rules | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/golf-for-lehman-the-major-signs-were-there.html | GOLF;For Lehman, the Major Signs Were There | False | By Larry Dorman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/vermont-royster-82-pulitzer-winning-editor.html | Vermont Royster, 82, Pulitzer-Winning Editor | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/world/world-news-briefs-americans-given-option-of-leaving-saudi-arabia.html | WORLD NEWS BRIEFS;Americans Given Option Of Leaving Saudi Arabia | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/worldbusiness/IHT-bertelsmann-cedes-key-point-to-kirch-on-tv.html | Bertelsmann Cedes Key Point to Kirch On TV Decoders | False | By John Schmid, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/gertrude-crain-85-chairwoman-of-business-publishing-company.html | Gertrude Crain, 85, Chairwoman Of Business Publishing Company | False | By Robin Pogrebin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/councilman-is-angered-by-a-nazi-salute.html | Councilman Is Angered by a 'Nazi Salute' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/world/warily-hong-kong-greets-a-general-from-beijing.html | Warily, Hong Kong Greets a General From Beijing | False | By Edward A. Gargan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/for-the-third-time-a-gold-in-his-pocket.html | For the Third Time, a Gold in His Pocket | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/style/by-design-cooling-off-in-short-dresses.html | By Design;Cooling Off in Short Dresses | False | By Anne-Marie Schiro | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/ibm-joining-with-xylan-to-make-switches.html | I.B.M. Joining With Xylan to Make Switches | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/key-rates-005622.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-baseball-south-korea-loses-to-us.html | ATLANTA: DAY 4 -- BASEBALL;South Korea Loses to U.S. | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/international-briefs-norsk-hydro-reports-28-drop-in-net.html | INTERNATIONAL BRIEFS;Norsk Hydro Reports 28% Drop in Net | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-notebook-a-cultural-timeout.html | ATLANTA: DAY 4 -- NOTEBOOK;A Cultural Timeout | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/m-l-rosenthal-who-championed-poetry-dies-at-79.html | M. L. Rosenthal, Who Championed Poetry, Dies at 79 | False | By Mel Gussow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-basketball-argentina-rises-to-stun-lithuania.html | ATLANTA: DAY 4 -- BASKETBALL;Argentina Rises To Stun Lithuania | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/carnival-orders-2-ships.html | Carnival Orders 2 Ships | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/books/books-of-the-times-seems-that-beauty-s-not-skin-deep-after-all.html | BOOKS OF THE TIMES;Seems That Beauty's Not Skin Deep, After All | False | By Caryn James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/sports-people-pro-basketball-bad-back-has-ended-daugherty-s-career.html | SPORTS PEOPLE: PRO BASKETBALL;Bad Back Has Ended Daugherty's Career | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/enron-will-buy-oregon-utility-in-deal-valued-at-2.1-billion.html | Enron Will Buy Oregon Utility In Deal Valued At $2.1 Billion | False | By Allen R. Myerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/panel-admonishes-family-court-judge.html | Panel Admonishes Family Court Judge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/hallwood-to-pay-sec-in-insider-trading.html | Hallwood to Pay S.E.C. in Insider Trading | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/international-briefs-mitsubishi-led-group-wins-saudi-contract.html | INTERNATIONAL BRIEFS;Mitsubishi-Led Group Wins Saudi Contract | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/state-panel-accuses-judge-of-using-post-to-aid-lover.html | State Panel Accuses Judge Of Using Post to Aid Lover | False | By Adam Nossiter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-news-lone-star-decides-against-sale-or-merger.html | COMPANY NEWS;LONE STAR DECIDES AGAINST SALE OR MERGER | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/gop-adds-hearings-to-its-election-arsenal.html | G.O.P. Adds Hearings to Its Election Arsenal | False | By Michael Wines | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/suny-cuts-hospital-funds-to-retain-tuition-levels.html | SUNY Cuts Hospital Funds To Retain Tuition Levels | False | By Karen W. Arenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/media-general-to-expand-in-southeast-with-purchase.html | Media General to Expand In Southeast With Purchase | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/world/in-election-fallout-hard-line-russian-communist-is-ousted.html | In Election Fallout, Hard-Line Russian Communist Is Ousted | False | By Alessandra Stanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/music-review-rhythms-and-rock-from-africa.html | MUSIC REVIEW;Rhythms And Rock From Africa | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/inside-006211.html | INSIDE | False | | | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-montoursville-family-searches-for-order-house-dominated-memories.html | THE FATE OF FLIGHT 800: MONTOURSVILLE;A Family Searches for Order in a House Dominated by Memories | False | By Constance L. Hays | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/on-my-mind-invitation-to-murder.html | On My Mind;Invitation To Murder | False | By A. M. Rosenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/science/action-urged-to-stem-invasion-of-species-from-ships-ballast.html | Action Urged to Stem Invasion of Species From Ships' Ballast | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-news-cisco-systems-agrees-to-buy-telebit.html | COMPANY NEWS;CISCO SYSTEMS AGREES TO BUY TELEBIT | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-it-s-us-arrogance-not-values-that-offends-the-victims-fault-006912.html | It's U.S. Arrogance, Not Values, That Offends;The Victims' Fault? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-weight-lifting-the-adventures-of-hercules-continue.html | ATLANTA: DAY 4 -- WEIGHT LIFTING;The Adventures of Hercules Continue | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/an-elegant-blow-to-kitsch.html | An Elegant Blow to Kitsch | False | By Herbert Muschamp | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-new-rules-on-child-support.html | NEW JERSEY DAILY BRIEFING;New Rules on Child Support | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/us-allows-crew-s-move-against-board.html | U.S. Allows Crew's Move Against Board | False | By Maria Newman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/critic-s-notebook-new-and-familiar-faces-in-news-channel-debut.html | CRITIC'S NOTEBOOK;New and Familiar Faces in News Channel Debut | False | By Walter Goodman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-bosnia-war-crime-tribunal-mustn-t-be-flouted-005681.html | Bosnia War-Crime Tribunal Mustn't Be Flouted | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/trial-run-for-court-cameras.html | Trial Run for Court Cameras | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-news-williams-to-repurchase-up-to-800-million-of-its-stock.html | COMPANY NEWS;WILLIAMS TO REPURCHASE UP TO $800 MILLION OF ITS STOCK | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/style/patterns-006050.html | PATTERNS | False | By Constance C. R. White | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-reports-nabisco-holdings-corp-nan.html | COMPANY REPORTS;NABISCO HOLDINGS CORP. (NA,N) | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/theater/critic-s-notebook-a-tale-of-love-and-lies-in-shakespeare-s-family.html | CRITIC'S NOTEBOOK;A Tale of Love and Lies In Shakespeare's Family | False | By Mel Gussow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/tv-notes-cable-deadline-at-cbs.html | TV Notes;Cable Deadline at CBS | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/chronicle-006491.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-boxing-two-more-americans-advance-with-ease.html | ATLANTA: DAY 4 -- BOXING;Two More Americans Advance With Ease | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/football-jets-summer-school-is-in-session-and-brady-is-star-pupil.html | FOOTBALL;Jets' Summer School Is in Session, and Brady Is Star Pupil | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-drug-money-for-gun-checks.html | NEW JERSEY DAILY BRIEFING;Drug Money for Gun Checks | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-it-s-us-arrogance-not-values-that-offends-who-handles-security-006920.html | It's U.S. Arrogance, Not Values, That Offends;Who Handles Security? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/native-hawaiians-vote-in-referendum-on-creating-an-ethnic-government.html | Native Hawaiians Vote in Referendum on Creating an Ethnic Government | False | By Carey Goldberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/politics-the-democrat-clinton-plays-favorite-tunes-in-western-trip.html | POLITICS: THE DEMOCRAT;Clinton Plays Favorite Tunes in Western Trip | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-wrestling-karelin-puts-his-shoulder-into-tough-victory.html | ATLANTA: DAY 4 -- WRESTLING;Karelin Puts His Shoulder Into Tough Victory | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-overview-divers-report-dozens-bodies-wreckage-crash.html | THE FATE OF FLIGHT 800: THE OVERVIEW;Divers Report Dozens of Bodies in Wreckage of Crash | False | By Matthew Purdy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/sports-people-pro-basketball-seattle-signs-mcilvaine.html | SPORTS PEOPLE: PRO BASKETBALL;Seattle Signs McIlvaine | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/world/mandela-s-successor-skillful-but-lacks-a-common-touch.html | Mandela's Successor Skillful But Lacks a Common Touch | False | By Suzanne Daley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/sports-people-pro-basketball-sprewell-still-a-warrior.html | SPORTS PEOPLE: PRO BASKETBALL;Sprewell Still a Warrior | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/international-briefs-south-african-deal-for-big-timber-holding.html | INTERNATIONAL BRIEFS;South African Deal For Big Timber Holding | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/science/geneticists-arm-corn-against-corn-borer-but-pest-may-still-win.html | Geneticists Arm Corn Against Corn Borer But Pest May Still Win | False | By Barnaby J. Feder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/worldbusiness/IHT-thinking-ahead-commentary-dont-blame-global-trade.html | Thinking Ahead / Commentary : Don't Blame Global Trade for Job Ills | False | By Reginald Dale, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-court-bars-some-plea-deals.html | NEW JERSEY DAILY BRIEFING;Court Bars Some Plea Deals | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/IHT-pacific-nations-to-sound-a-new-tone.html | Pacific Nations to Sound a New Tone | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/worldbusiness/IHT-olivetti-veteran-takes-over-reins-at-bank-a-new.html | Olivetti Veteran Takes Over Reins at Bank : A New Era at Ambroveneto | False | By Alan Friedman, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-gymnastics-russians-dazzle-and-take-the-gold.html | ATLANTA: DAY 4 -- GYMNASTICS;Russians Dazzle And Take The Gold | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/village-in-finland-faces-a-gold-rush-fed-by-margarine.html | Village in Finland Faces a Gold Rush Fed by Margarine | False | By Youssef M. Ibrahim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-computer-glitches-continue.html | ATLANTA: DAY 4;Computer Glitches Continue | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyc-who-owns-ellis-stirring-melting-pot.html | NYC;Who Owns Ellis: Stirring Melting Pot | False | By Clyde Haberman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/widow-of-alf-landon-dies.html | Widow of Alf Landon Dies | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/international-briefs-springer-posts-a-gain-for-year-s-first-half.html | INTERNATIONAL BRIEFS;Springer Posts a Gain For Year's First Half | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/finance-briefs-006173.html | FINANCE BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/on-baseball-pitching-uncertainties-cloud-yanks-outlook.html | ON BASEBALL;Pitching Uncertainties Cloud Yanks' Outlook | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-reports-union-carbide-corp-ukn.html | COMPANY REPORTS;UNION CARBIDE CORP. (UK,N) | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/IHT-more-bodies-and-pieces-of-fuselage-are-found-folo.html | More Bodies And Pieces Of Fuselage Are Found (folo) | False | By Joseph Fitchett, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/science/researchers-track-down-a-gene-that-may-govern-spatial-abilities.html | Researchers Track Down a Gene That May Govern Spatial Abilities | False | By Sandra Blakeslee | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/c-corrections-007129.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-IHT-majors-wont-do-the-editor-to-the-editor.html | Major's 'Won't Do' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/world/envoy-s-nomination-begs-vietnam-issue.html | Envoy's Nomination Begs Vietnam Issue | False | By Steven Erlanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/doles-california-hurdle.html | Dole's California Hurdle | False | By Dan Schnur | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/c-corrections-006076.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/market-place-a-250-point-fall-the-big-board-shuts-for-a-half-hour-then.html | Market Place;A 250-point fall. The Big Board shuts for a half-hour. Then? | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/stocks-continue-their-decline-heightening-investor-concern.html | Stocks Continue Their Decline, Heightening Investor Concern | False | By Reed Abelson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-medical-examiner-pathologists-explain-difficulty-task.html | THE FATE OF FLIGHT 800: THE MEDICAL EXAMINER;Pathologists Explain Difficulty of the Task | False | By Frank Bruni | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/media-business-advertising-market-where-names-seem-blur-together-luxottica-sees.html | THE MEDIA BUSINESS: ADVERTISING;In a market where names seem to blur together, Luxottica sees a chance to become the next Nike. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/senate-votes-to-ease-work-requirement-in-welfare-overhaul-bill.html | Senate Votes to Ease Work Requirement in Welfare Overhaul Bill | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/leonard-cronkhite-jr-77-health-plan-organizer.html | Leonard Cronkhite Jr., 77, Health Plan Organizer | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/leon-shenandoah-81-leader-of-the-iroquois-confederacy.html | Leon Shenandoah, 81, Leader Of the Iroquois Confederacy | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/IHT-feisty-cuba-fights-back-to-beat-japan-in-10-innings.html | Feisty Cuba Fights Back to Beat Japan in 10 Innings | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/science/personal-computers-jim-carrey-oozes-across-screens.html | PERSONAL COMPUTERS;Jim Carrey Oozes Across Screens | False | By Stephen Manes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/IHT-an-unfortunate-act-letters-to-the-editor.html | An Unfortunate Act : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/political-briefing-the-campaigns-for-congress.html | POLITICAL BRIEFING;The Campaigns For Congress | False | By Robin Toner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-not-ironic-science-005673.html | Not 'Ironic Science' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/international-briefs-thorn-emi-profit-up-13-in-quarter.html | INTERNATIONAL BRIEFS;Thorn EMI Profit Up 13% in Quarter | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/sports-people-college-basketball-new-coach-for-quinnipiac.html | SPORTS PEOPLE: COLLEGE BASKETBALL;New Coach for Quinnipiac | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/sports-of-the-times-a-swimmer-splashes-suspicion.html | SPORTS OF THE TIMES;A Swimmer Splashes Suspicion | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/a-few-bad-engineers.html | A Few Bad Engineers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/washington-mutual-plans-expansion-into-california.html | Washington Mutual Plans Expansion Into California | False | By Saul Hansell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-it-s-business-as-usual-and-nobody-is-happy.html | ATLANTA: DAY 4;It's Business as Usual, And Nobody Is Happy | False | By Ronald Smothers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/transactions-006971.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/IHT-bumpy-road-for-europe-traffic.html | Bumpy Road for Europe Traffic | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-notebook-johnson-wants-to-return-to-lakers.html | ATLANTA: DAY 4 -- NOTEBOOK;Johnson Wants to Return to Lakers | False | By William C. Rhoden, By the New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/politics-third-party-s-committee-refuses-give-rival-list-reform-party.html | POLITICS THIRD PARTY;Perot's Committee Refuses to Give Rival the List of Reform Party Supporters | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/IHT-southeast-asia-seeks-endorsements-of-its-nuclearfree-zone.html | Southeast Asia Seeks Endorsements of Its Nuclear-Free Zone | False | By Ralph A. Cossa, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/international-briefs-us-plant-explosion-harms-tate-lyle.html | INTERNATIONAL BRIEFS;U.S. Plant Explosion Harms Tate & Lyle | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/c-corrections-007137.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/chronicle-007390.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/science/volcano-in-california-springs-unusual-carbon-dioxide-leak.html | Volcano in California Springs Unusual Carbon Dioxide Leak | False | By Sandra Blakeslee | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/the-media-business-advertising-addenda-2-retailers-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Retailers Change Agencies | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/world/imf-will-delay-money-to-russia-over-tax-problem.html | I.M.F. WILL DELAY MONEY TO RUSSIA OVER TAX PROBLEM | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/international-briefs-nestle-adds-to-stake-in-israeli-concern.html | INTERNATIONAL BRIEFS;Nestle Adds to Stake In Israeli Concern | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/c-corrections-007102.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/world/bad-neuenahr-journal-to-tighten-germany-s-belt-take-a-look-at-the-spa.html | Bad Neuenahr Journal;To Tighten Germany's Belt, Take a Look at the Spa | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/music-review-revenge-in-mind-and-ax-in-hand-lizzie-borden-s-back.html | MUSIC REVIEW;Revenge in Mind and Ax in Hand, Lizzie Borden's Back | False | By Anthony Tommasini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-fencing-an-italian-and-a-romanian-go-to-head-of-the-foil-class.html | ATLANTA: DAY 4 -- FENCING;An Italian and a Romanian Go to Head of the Foil Class | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-notebook-pae-won-t-defend-gold.html | ATLANTA: DAY 4 -- NOTEBOOK;Pae Won't Defend Gold | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-news-hcia-in-deal-to-acquire-a-unit-of-healthvision.html | COMPANY NEWS;HCIA IN DEAL TO ACQUIRE A UNIT OF HEALTHVISION | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/c-corrections-007099.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/chess-005665.html | Chess | False | By Robert Byrne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-notebook-older-is-faster-for-us.html | ATLANTA: DAY 4 -- NOTEBOOK;Older Is Faster for U.S. | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/clinton-will-sign-bill-dole-asserts.html | Clinton Will Sign Bill, Dole Asserts | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-don-t-sell-high-tech-arms-to-latin-nations-005630.html | Don't Sell High-Tech Arms to Latin Nations | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-grand-central-s-departure-board-gone-005738.html | Grand Central's Departure Board, Gone! | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/company-reports-microsoft-has-52-net-rise-sees-expansion-in-core-areas.html | COMPANY REPORTS;Microsoft Has 52% Net Rise; Sees Expansion In Core Areas | False | By John Markoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/world/us-warns-un-on-campaigning-for-post.html | U.S. Warns U.N. on Campaigning for Post | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/mets-put-.500-mark-on-their-priority-list.html | Mets Put .500 Mark on Their Priority List | False | By Jason Diamos | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-legal-fallout-judge-ask-bomb-trial-jury-about-prejudice-crash.html | THE FATE OF FLIGHT 800: LEGAL FALLOUT;Judge to Ask Bomb Trial Jury About Prejudice From Crash | False | By Christopher S. Wren | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/sports-people-hockey-capitals-sign-housley.html | SPORTS PEOPLE: HOCKEY;Capitals Sign Housley | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/a-butter-lover-s-verdict-texture-but-not-much-taste.html | A Butter Lover's Verdict: Texture but Not Much Taste | False | By Eric Asimov | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/pop-review-fun-house-with-a-touch-of-the-surreal.html | POP REVIEW;Fun House With a Touch Of the Surreal | False | By Ben Ratliff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/world/in-egypt-on-screen-sex-receives-mixed-reviews.html | In Egypt, On-Screen Sex Receives Mixed Reviews | False | By Neil MacFarquhar | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/IHT-1896-royal-wedding-in-our-pages-100-75-and-50-years-ago.html | 1896: Royal Wedding : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-search-frenzied-search-evolves-into-a-systematic-sweep.html | THE FATE OF FLIGHT 800: THE SEARCH;Frenzied Search Evolves Into a Systematic Sweep | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/the-media-business-advertising-addenda-tambrands-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Tambrands Puts Account in Review | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/football-new-starting-guard-must-balance-joy-with-grief.html | FOOTBALL;New Starting Guard Must Balance Joy With Grief | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/baseball-rogers-can-t-stop-yankees-slide.html | BASEBALL;Rogers Can't Stop Yankees' Slide | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/worldbusiness/IHT-india-seeks-foreign-finance-for-public-works.html | India Seeks Foreign Finance for Public Works | False | By Neel Chowdhury, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-swimming-the-us-women-are-a-surprise-popov-just-wins.html | ATLANTA: DAY 4 -- SWIMMING;The U.S. Women Are a Surprise; Popov Just Wins | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/metro-digest-007030.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/world/world-news-briefs-sri-lanka-gets-troops-to-besieged-army-base.html | WORLD NEWS BRIEFS;Sri Lanka Gets Troops To Besieged Army Base | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/baseball-perez-eager-to-rejoin-team.html | BASEBALL;Perez Eager to Rejoin Team | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/politics-the-republican-potential-running-mates-down-to-about-a-dozen.html | POLITICS: THE REPUBLICAN;Potential Running Mates: Down to About a Dozen | False | By Richard L Berke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/executive-changes-006165.html | Executive Changes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/us/arkansas-banker-testifies-in-own-defense.html | Arkansas Banker Testifies in Own Defense | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/new-hope-for-bangladesh.html | New Hope for Bangladesh | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-it-s-us-arrogance-not-values-that-offends-006904.html | It's U.S. Arrogance, Not Values, That Offends | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/science/why-babies-are-born-facing-backward-helpless-and-chubby.html | Why Babies Are Born Facing Backward, Helpless and Chubby | False | By Natalie Angier | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/business-digest-006726.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/science/q-a-005517.html | Q&A | False | By C. Claiborne Ray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/keeping-families-in-the-dark.html | Keeping Families in the Dark | False | By Kathleen Flynn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/peter-ludwig-71-german-art-collector-dies.html | Peter Ludwig, 71, German Art Collector, Dies | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/arts/william-caunitz-63-wrote-thrillers-inspired-by-his-police-career.html | William Caunitz, 63; Wrote Thrillers Inspired by His Police Career | False | By William Grimes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/ru-486-nearing-approval.html | RU-486, Nearing Approval | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/sports-people-college-basketball-depaul-refuses-fields.html | SPORTS PEOPLE: COLLEGE BASKETBALL;DePaul Refuses Fields | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/fate-flight-800-airline-for-executive-pressure-give-answers-when-there-aren-t.html | THE FATE OF FLIGHT 800: THE AIRLINE;For Executive, Pressure to Give Answers When There Aren't Any | False | By Barry Meier | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/l-it-s-us-arrogance-not-values-that-offends-insurance-isn-t-safety-006939.html | It's U.S. Arrogance, Not Values, That Offends;Insurance Isn't Safety | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-swimming-a-pool-medley-controversy-and-close-calls.html | ATLANTA: DAY 4 -- SWIMMING;A Pool Medley: Controversy and Close Calls | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/atlanta-day-4-notebook-lewis-won-t-run-relay.html | ATLANTA: DAY 4 -- NOTEBOOK;Lewis Won't Run Relay | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/tv-sports-it-s-live-in-atlanta-but-not-often-on-nbc.html | TV SPORTS;It's Live in Atlanta, But Not Often on NBC | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/the-media-business-advertising-addenda-publisher-resigns-at-usa-weekend.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Publisher Resigns At USA Weekend | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/suspicious-fire-at-meeting-hall-in-hasidic-village-sets-off-an-arsoninquiry.html | Suspicious Fire at Meeting Hall in Hasidic Village Sets Off an ArsonInquiry | False | By Robert Hanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/new-jersey-daily-briefing-harrah-s-to-expand-casino.html | NEW JERSEY DAILY BRIEFING;Harrah's to Expand Casino | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/science/peripherals-perplexed-more-help.html | PERIPHERALS;Perplexed? More Help | False | By L. R. Shannon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/the-media-business-advertising-addenda-people-005894.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/nyregion/3-top-pataki-aides-were-paid-by-inaugural-fund.html | 3 Top Pataki Aides Were Paid by Inaugural Fund | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/business/the-media-business-advertising-addenda-young-rubicam-buys-media-edge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Young & Rubicam Buys Media Edge | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/movies/tv-notes-emmy-nominations-for-news.html | TV Notes;Emmy Nominations for News | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/sports/horse-racing-fans-scarce-as-belmont-wraps-up-for-summer.html | HORSE RACING;Fans Scarce as Belmont Wraps Up for Summer | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-23 | 1996-07-23 | https://www.nytimes.com/1996/07/23/opinion/IHT-hardly-inspirational-letters-to-the-editor.html | Hardly Inspirational : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/style/chronicle-009610.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-nbc-s-ratings-are-soaring.html | ATLANTA: DAY 5;NBC's Ratings Are Soaring | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-where-will-the-millennium-arrive-first-007870.html | Where Will the Millennium Arrive First? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/the-keeper-of-the-chilies-part-hermit-part-crowd-pleaser.html | The Keeper of the Chilies: Part Hermit, Part Crowd Pleaser | False | By Joan Nathan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-sweatshops-contribute-to-global-wage-gap-009016.html | Sweatshops Contribute to Global Wage Gap | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-aclu-sees-unequal-education-but-rights-get-in-the-way-009059.html | A.C.L.U. Sees Unequal Education, But . . .;Rights Get in the Way | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/church-leaders-split-on-plan-for-school-prayer-amendment.html | Church Leaders Split on Plan for School Prayer Amendment | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/style/chronicle-009598.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/credit-markets-treasuries-up-on-soft-retail-indicators.html | CREDIT MARKETS;Treasuries Up On Soft Retail Indicators | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/chase-manhattan-will-offer-discounted-atm-accounts.html | Chase Manhattan Will Offer Discounted A.T.M. Accounts | False | By Saul Hansell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/football-nebraska-bans-nfl-scouts.html | FOOTBALL;Nebraska Bans N.F.L. Scouts | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-wrestling-ghaffari-quest-for-gold-is-crushed-by-a-russian.html | ATLANTA: DAY 5 -- WRESTLING;Ghaffari Quest for Gold Is Crushed by a Russian | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-softball-smith-s-3-hitter-keeps-us-unbeaten.html | ATLANTA: DAY 5 -- ROUNDUP;SOFTBALL: Smith's 3-Hitter Keeps U.S. Unbeaten | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-table-tennis-us-women-outlast-dutch-duo.html | ATLANTA: DAY 5 -- ROUNDUP;TABLE TENNIS: U.S. Women Outlast Dutch Duo | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/food-notes-085120.html | Food Notes | False | By Florence Fabricant | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-start-budget-reform-007900.html | Start Budget Reform | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-news-horizon-mental-health-buys-day-treatment-centers.html | COMPANY NEWS;HORIZON MENTAL HEALTH BUYS DAY TREATMENT CENTERS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/a-polite-warning-to-mr-yeltsin.html | A Polite Warning to Mr. Yeltsin | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/c-corrections-008311.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/IHT-uses-cash-to-pay-for-new-man-for-soccer-club-wife-sells-husband.html | Uses Cash to Pay for New Man â€š,Â® for Soccer Club : Wife Sells Husband for 2d Time | False | By Rob Hughes, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/politics-political-memo-clinton-s-use-of-incumbency-the-little-plans-loom-large.html | Politics: Political Memo;Clinton's Use of Incumbency: The Little Plans Loom Large | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/school-prayer-politics.html | School Prayer Politics | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-beach-volleyball-america-s-new-olympians-find-a-place-in-the-sand.html | ATLANTA: DAY 5 -- BEACH VOLLEYBALL;America's New Olympians Find a Place in the Sand | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/IHT-on-development-letters-to-the-editor.html | On Development : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-news-weyerhaeuser-selling-mills-and-forests-in-oregon.html | COMPANY NEWS;WEYERHAEUSER SELLING MILLS AND FORESTS IN OREGON | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-boxing-first-loss-to-a-cuban-makes-us-take-notice.html | ATLANTA: DAY 5 -- BOXING;First Loss, to a Cuban, Makes U.S. Take Notice | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/drug-choices-for-easing-migraines-may-grow.html | Drug Choices for Easing Migraines May Grow | False | By Susan Gilbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/a-lack-of-kosher-recipes-007820.html | A Lack of Kosher Recipes | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/clinton-seeks-65-million-for-state-aids-programs.html | Clinton Seeks $65 Million For State AIDS Programs | False | By David W. Dunlap | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/c-corrections-009512.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-professor-lights-up-proteins.html | NEW JERSEY DAILY BRIEFING;Professor Lights Up Proteins | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-acquittal-in-odd-drug-case.html | NEW JERSEY DAILY BRIEFING;Acquittal in Odd Drug Case | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-water-polo-victory-puts-americans-in-quarterfinals.html | ATLANTA: DAY 5 -- ROUNDUP;WATER POLO: Victory Puts Americans in Quarterfinals | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/IHT-mad-sheep-disease-folo.html | 'Mad Sheep' Disease?(folo) | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/market-place-tandy-s-history-of-unkept-promises-worries-analysts.html | Market Place;Tandy's history of unkept promises worries analysts. | False | By Jennifer Steinhauer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/c-corrections-009520.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-reports-rjr-nabisco-says-it-lost-27-million.html | COMPANY REPORTS;RJR Nabisco Says It Lost $27 Million | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/immigrant-father-is-fatally-shot-outside-a-restaurant-in-queens.html | Immigrant Father Is Fatally Shot Outside a Restaurant in Queens | False | By Charlie Leduff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/IHT-1946-woman-is-let-in-in-our-pages100-75-and-50-years-ago.html | 1946: Woman Is Let In : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/jessica-mitford-incisive-critic-american-ways-british-upbringing-dies-78.html | Jessica Mitford, Incisive Critic of American Ways and a British Upbringing, Dies at 78 | False | By Richard Severo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/golf.html | GOLF | False | By Alex Yannis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-college-plans-new-ball-field.html | NEW JERSEY DAILY BRIEFING;College Plans New Ball Field | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/no-evidence-of-explosive-so-far-in-crash-inquiry.html | No Evidence of Explosive So Far in Crash Inquiry | False | By Matthew Purdy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/eating-well-hold-the-mayo-the-mega-bar-is-here.html | EATING WELL;Hold the Mayo: The Mega-Bar Is Here | False | By Marian Burros | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/dance-review-philadanco-exuberant-but-sleek.html | DANCE REVIEW;Philadanco, Exuberant But Sleek | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/news-summary-008907.html | News Summary | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/a-plan-to-deepen-new-york-harbor.html | A Plan to Deepen New York Harbor | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-shooting-17-year-old-turns-clay-pigeons-to-gold.html | ATLANTA: DAY 5 -- SHOOTING;17-Year-Old Turns Clay Pigeons to Gold | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-notebook-a-breach-in-security-is-revealed-by-officials.html | ATLANTA: DAY 5 -- NOTEBOOK;A Breach in Security Is Revealed by Officials | False | By Jerry Schwartz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/IHT-hong-kongs-future-letters-to-the-editor.html | Hong Kong's Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/clinton-will-sign-bill-on-taxpayers-rights.html | Clinton Will Sign Bill on Taxpayers' Rights | False | By Michael Wines | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-briefs-009270.html | COMPANY BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-aclu-sees-unequal-education-but-teach-bias-awareness-009075.html | A.C.L.U. Sees Unequal Education, But . . .;Teach Bias Awareness | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/style/IHT-the-next-best-uncle-vanya.html | The Next Best 'Uncle Vanya' | False | By Sheridan Morley, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/football-abc-deal-locks-up-bowl-game-for-no-1.html | FOOTBALL;ABC Deal Locks Up Bowl Game for No. 1 | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/advertising-the-olympics-start-to-look-more-and-more-like-the-super-bowl.html | Advertising;The Olympics start to look more and more like the Super Bowl. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/about-real-estate-alcoa-vacating-its-downtown-pittsburgh-landmark.html | About Real Estate;Alcoa Vacating Its Downtown Pittsburgh Landmark | False | By Chriss Swaney | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-reports-monsanto-co-mtc-n.html | COMPANY REPORTS;MONSANTO CO. (MTC.N) | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/IHT-scientific-consensus-letters-to-the-editor.html | Scientific Consensus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/e-corrections-009555.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-news-bausch-lomb-selling-its-dental-implant-business.html | COMPANY NEWS;BAUSCH & LOMB SELLING ITS DENTAL IMPLANT BUSINESS | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/senate-approves-sweeping-change-in-welfare-policy-big-role-to-states.html | SENATE APPROVES SWEEPING CHANGE IN WELFARE POLICY;BIG ROLE TO STATES | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/robert-wilentz-69-new-jersey-chief-justice-dies-court-aided-women-and-the-poor.html | Robert Wilentz, 69, New Jersey Chief Justice, Dies; Court Aided Women and the Poor | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/fixing-the-reform-party.html | Fixing the Reform Party | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/fate-flight-800-families-shock-turns-anger-friction-arises-among-mourners.html | THE FATE OF FLIGHT 800: THE FAMILIES;As Shock Turns to Anger, Friction Arises Among Mourners | False | By Lizette Alvarez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/behind-americans-love-of-bottled-water.html | Behind Americans' Love of Bottled Water | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/with-karadzic-out-moderate-serbs-are-hopeful.html | With Karadzic Out, 'Moderate' Serbs Are Hopeful | False | By Raymond Bonner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-reports-ual-reports-42.8-climb-in-its-earnings.html | COMPANY REPORTS;UAL Reports 42.8% Climb In Its Earnings | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/e-corrections-009539.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/security-the-false-sense-of-it.html | Security, and the False Sense of It | False | By Joseph Finder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/casino-county.html | Casino County | False | By James Thomas Snyder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/likud-hard-liner-in-a-first-sees-arafat.html | Likud Hard-Liner, in a First, Sees Arafat | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/us-judge-upsets-rules-on-running-jails-in-new-york.html | U.S. JUDGE UPSETS RULES ON RUNNING JAILS IN NEW YORK | False | By Steven Lee Myers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-yacht-racing-american-teams-trailing.html | ATLANTA: DAY 5 -- ROUNDUP;YACHT RACING: American Teams Trailing | False | By Blaire Largay | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/wine-talk-007935.html | Wine Talk | False | By Frank J. Prial | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-aclu-sees-unequal-education-but-girls-deserve-help-009067.html | A.C.L.U. Sees Unequal Education, But . . .;Girls Deserve Help | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-tennis-agassi-and-seles-do-their-things.html | ATLANTA: DAY 5 -- TENNIS;Agassi and Seles Do Their Things | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/disney-in-pact-for-films-of-the-top-animator-in-japan.html | Disney in Pact for Films of the Top Animator in Japan | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/the-media-business-advertising-addenda-2-media-companies-make-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Media Companies Make Changes | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/ex-college-president-enters-a-guilty-plea.html | Ex-College President Enters a Guilty Plea | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-news-shares-of-scientific-games-holdings-drop-32-percent.html | COMPANY NEWS;SHARES OF SCIENTIFIC GAMES HOLDINGS DROP 32 PERCENT | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-south-african-plans-a-casino.html | NEW JERSEY DAILY BRIEFING;South African Plans a Casino | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-a-different-gop-007862.html | A Different G.O.P. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/e-corrections-009547.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-men-s-volleyball-for-home-crowd-it-s-payback-time.html | ATLANTA: DAY 5 -- ROUNDUP;MEN'S VOLLEYBALL; For Home Crowd, It's Payback Time | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/business-travel-regional-airline-association-touts-improved-safety-record.html | Business Travel;The Regional Airline Association touts the improved safety record of commuter carriers. | False | By Edwin McDowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/stocks-resume-drop-as-rally-fails-to-hold.html | Stocks Resume Drop as Rally Fails to Hold | False | By Floyd Norris | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/sports-people-pro-basketball-probation-for-erving-s-son.html | SPORTS PEOPLE: PRO BASKETBALL;Probation for Erving's Son | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/saks-and-isetan-plan-to-bid-for-barney-s.html | Saks and Isetan Plan to Bid for Barney's | False | By Jennifer Steinhauer | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/plain-and-simple-a-chicken-hash-without-the-cream.html | PLAIN AND SIMPLE;A Chicken Hash Without the Cream | False | By Marian Burros | | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-notebook-super-wheels-for-us-cyclists.html | ATLANTA: DAY 5 -- NOTEBOOK;Super Wheels for U.S. Cyclists | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/computer-expert-testifies-in-terror-trial.html | Computer Expert Testifies in Terror Trial | False | By Christopher S. Wren | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/world-news-briefs-lightning-at-palace-misses-royal-family.html | World News Briefs;Lightning at Palace Misses Royal Family | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-weight-lifting-world-records-are-set-by-chinese.html | ATLANTA: DAY 5 -- ROUNDUP; WEIGHT LIFTING: World Records Are Set by Chinese | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/sports-of-the-times-carrying-the-weight-of-a-nation-s-history.html | Sports of The Times;Carrying the Weight Of a Nation's History | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/sports-people-boxing-lee-denies-accusations.html | SPORTS PEOPLE: BOXING;Lee Denies Accusations | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/hockey-notebook-berg-will-be-back-but-will-kurri.html | HOCKEY: NOTEBOOK;Berg Will Be Back, but Will Kurri? | False | By Joe Lapointe | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/alfred-l-plant-84-advertising-executive.html | Alfred L. Plant, 84, Advertising Executive | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-twa-workers-resent-giuliani-s-posturing-009091.html | T.W.A. Workers Resent Giuliani's 'Posturing' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/fate-flight-800-divers-underwater-search-demands-skill-willingness-take-risks.html | THE FATE OF FLIGHT 800: THE DIVERS;Underwater Search Demands Skill and Willingness to Take Risks | False | By Dan Barry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/movies/film-review-a-father-s-revenge-for-his-child-s-rape.html | FILM REVIEW;A Father's Revenge For His Child's Rape | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/defense-rests-in-arkansas-case.html | Defense Rests in Arkansas Case | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/european-beachhead-for-korean-ambition.html | European Beachhead For Korean Ambition | False | By Jane Perlez | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/IHT-engaging-china-letters-to-the-editor.html | Engaging China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/metropolitan-diary-007749.html | Metropolitan Diary | False | By Ron Alexander | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/festival-review-music-opening-with-a-bang-courtesy-of-gergiyev-and-the-kirov.html | FESTIVAL REVIEW/Music;Opening With a Bang, Courtesy of Gergiyev and the Kirov | False | By Bernard Holland | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/officials-offer-expanded-plans-to-rebuild-columbus-circle.html | Officials Offer Expanded Plans to Rebuild Columbus Circle | False | By Thomas J. Lueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/a-major-step-for-nuclear-test-ban-treaty.html | A Major Step for Nuclear Test Ban Treaty | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/IHT-investigators-focus-closely-on-terrorism-as-cause-of-explosion-chemicals.html | Investigators Focus Closely on Terrorism As Cause of Explosion : Chemicals Found on Jet Victims, U.S. Reports | False | By Brian Knowlton, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/85-million-for-payton.html | 85 Million For Payton | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-olympic-diary.html | ATLANTA: DAY;OLYMPIC DIARY | False | By Rick Bragg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/swissair-enters-gambling.html | Swissair Enters Gambling | False | By Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-swimming-rouse-exorcises-the-ghosts-of-barcelona.html | ATLANTA: DAY 5 -- SWIMMING;Rouse Exorcises the Ghosts of Barcelona | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-men-s-soccer-italy-stunned-and-falls-to-0-2.html | ATLANTA: DAY 5 -- ROUNDUP;MEN'S SOCCER: Italy Stunned and Falls to 0-2 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/bitter-ex-prosecutor-after-the-acquittals-says-rape-verdicts-prove-his-point.html | Bitter Ex-Prosecutor, After the Acquittals;Says Rape Verdicts Prove His Point | False | By William Glaberson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-vindication-for-ex-detective.html | NEW JERSEY DAILY BRIEFING;Vindication for Ex-Detective | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/business-digest-008893.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/our-towns-time-passes-but-the-pain-never-fades.html | Our Towns;Time Passes, But the Pain Never Fades | False | By Evelyn Nieves | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-news-capstar-broadcasting-buying-osborn-communications.html | COMPANY NEWS;CAPSTAR BROADCASTING BUYING OSBORN COMMUNICATIONS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/politics-the-ad-campaign-house-gop-mounts-a-drive-to-buttress-besieged-members.html | POLITICS: THE AD CAMPAIGN;House G.O.P. Mounts a Drive To Buttress Besieged Members | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/british-airways-in-french-deal.html | British Airways In French Deal | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/sports-people-pro-football-haseltig-to-stand-trial.html | SPORTS PEOPLE: PRO FOOTBALL;Haseltig to Stand Trial | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/international-briefs-docks-de-france-agrees-to-takeover-by-auchan.html | INTERNATIONAL BRIEFS;Docks de France Agrees To Takeover by Auchan | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-fencing-italy-captures-the-gold-medal.html | ATLANTA: DAY 5 -- ROUNDUP;FENCING: Italy Captures the Gold Medal | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/IHT-after-a-disappointing-tour-boardman-looks-to-games.html | After a Disappointing Tour, Boardman Looks to Games | False | Samuel Abt, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-reports-pepsico-earnings-rise-20-meeting-analyst-predictions.html | COMPANY REPORTS/Pepsico Earnings Rise 20%, Meeting Analyst Predictions | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-field-hockey-controversial-call-costs-the-us.html | ATLANTA: DAY 5 -- ROUNDUP;FIELD HOCKEY: Controversial Call Costs the U.S. | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/sports-people-pro-basketball-smith-stays-with-hawks.html | SPORTS PEOPLE: PRO BASKETBALL;Smith Stays With Hawks | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/court-rules-against-government-on-nuclear-fuel.html | Court Rules Against Government on Nuclear Fuel | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/to-the-hopeless-a-cancer-cure-beckons.html | To the Hopeless, a Cancer 'Cure' Beckons | False | By Gina Kolata | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/political-newcomer-wins-plum-role-at-a-convention.html | Political Newcomer Wins Plum Role at a Convention | False | By Dean Nelson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/the-media-business-advertising-addenda-australian-account-goes-to-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Australian Account Goes To D.M.B.& B. | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/theater/a-family-disaster-as-one-woman-theater.html | A Family 'Disaster' As One-Woman Theater | False | By Dinitia Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/IHT-1896-cycling-victim-in-our-pages100-75-and-50-years-ago.html | 1896: Cycling Victim : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/new-editorial-board-member.html | New Editorial Board Member | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/IHT-after-the-cold-war-whos-the-enemy.html | After the Cold War, Who's the 'Enemy'? | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/politics-the-republican-dole-at-ease-in-preparing-a-film-view-of-the-man.html | POLITICS: THE REPUBLICAN;Dole at Ease In Preparing A Film View Of the Man | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/personal-health-007854.html | Personal Health | False | By Jane E. Brody | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/sports-people-pro-basketball-rider-then-anderson-join-the-trail-blazers.html | SPORTS PEOPLE: PRO BASKETBALL;Rider, Then Anderson, Join the Trail Blazers | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/head-of-philadelphia-schools-faces-battles-on-all-fronts.html | Head of Philadelphia Schools Faces Battles on All Fronts | False | By Mary B. W. Tabor | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/fate-flight-800-evidence-what-made-flight-800-explode-chemical-answer-could-come.html | THE FATE OF FLIGHT 800: THE EVIDENCE;What Made Flight 800 Explode? A Chemical Answer Could Come Down to a Speck | False | By Malcolm W. Browne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/hospice-care-often-starts-too-late.html | Hospice Care Often Starts Too Late | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/international-briefs-us-japan-trade-talks-to-resume-this-week.html | INTERNATIONAL BRIEFS;U.S.-Japan Trade Talks To Resume This Week | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/new-chief-is-chosen-for-french-railway.html | New Chief Is Chosen For French Railway | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/politics-the-issues-gop-leaders-seeks-tax-cuts-wide-in-scope.html | POLITICS: THE ISSUES;G.O.P. Leaders Seeks Tax Cuts Wide in Scope | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-basketball-bolton-s-2d-half-barrage-lifts-us.html | ATLANTA: DAY 5 -- BASKETBALL;Bolton's 2d-Half Barrage Lifts U.S. | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/france-seizes-a-spanish-basque-rebel-leader.html | France Seizes a Spanish Basque Rebel Leader | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/festival-review-gospel-lusty-shouts-with-a-liturgical-echo.html | FESTIVAL REVIEW/Gospel;Lusty Shouts With a Liturgical Echo | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/montezuma-creek-journaldespite-prayers-a-navajomormon-culture-clash.html | Montezuma Creek Journal;Despite Prayers, a Navajo-Mormon Culture Clash | False | By Nancy Lofholm | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/the-fate-of-flight-800-voices-far-away-expressing-anxiety.html | THE FATE OF FLIGHT 800: VOICES;Far Away, Expressing Anxiety | False | By Dirk Johnson | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/utility-shuts-atom-plant-last-of-four-to-be-closed.html | Utility Shuts Atom Plant, Last of Four To Be Closed | False | By George Judson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-gymnastics-for-the-magnificent-seven-it-hurts-so-good.html | ATLANTA: DAY 5 -- GYMNASTICS;For the Magnificent Seven, It Hurts So Good | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-spanish-journalist-has-impartial-record-007897.html | Spanish Journalist Has Impartial Record | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/new-jersey-daily-briefing-camden-gets-62-page-guide.html | NEW JERSEY DAILY BRIEFING;Camden Gets 62-Page Guide | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/magazine-extends-vacation-for-primary-colors-author.html | Magazine Extends Vacation For 'Primary Colors' Author | False | By Robin Pogrebin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/inside-009008.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/baseball-gooden-s-arm-shows-plenty-of-life.html | BASEBALL;Gooden's Arm Shows Plenty Of Life | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/company-reports-a-shake-up-of-management-at-bay-networks-is-expected.html | COMPANY REPORTS;A Shake-Up of Management At Bay Networks Is Expected | False | By Glenn Rifkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/international-briefs-daimler-announces-fewer-job-cuts-at-airbus.html | INTERNATIONAL BRIEFS;Daimler Announces Fewer Job Cuts at Airbus | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/sports-people-pro-basketball-magic-signs-evans.html | SPORTS PEOPLE: PRO BASKETBALL;Magic Signs Evans | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/all-chefs-cook-now-let-s-talk-4-minute-miles.html | All Chefs Cook. Now Let's Talk 4-Minute Miles. | False | By Perry Garfinkel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/football-slaughter-makes-a-deal-joining-jets-as-receiver.html | FOOTBALL;Slaughter Makes a Deal, Joining Jets as Receiver | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/movies/film-review-fighting-for-the-oppressed-in-a-totalitarian-canada.html | FILM REVIEW;Fighting for the Oppressed In a Totalitarian Canada | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/baseball-twice-henry-undoes-good-that-hitters-do.html | BASEBALL;Twice, Henry Undoes Good That Hitters Do | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/festival-review-music-recalling-schuman-bernstein-company-groundbreaking-days.html | FESTIVAL REVIEW/Music;Recalling Schuman, Bernstein and Company in the Groundbreaking Days | False | By Allan Kozinn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-twa-workers-resent-giuliani-s-posturing-009105.html | T.W.A. Workers Resent Giuliani's 'Posturing' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/foreign-affairs-russia-s-nato-fax.html | Foreign Affairs;Russia's NATO Fax | False | By Thomas L. Friedman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/key-rates-007803.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/IHT-1921-moralist-kkk-in-our-pages100-75-and-50-years-ago.html | 1921: 'Moralist' KKK : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/justice-dept-drops-packwood-inquiry.html | Justice Dept. Drops Packwood Inquiry | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/books/books-of-the-times-in-old-japan-human-horror-and-nature-s-revenge.html | BOOKS OF THE TIMES;In Old Japan, Human Horror and Nature's Revenge | False | By Richard Bernstein | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/plan-developed-by-white-house-to-clear-harbor-in-new-york.html | Plan Developed By White House To Clear Harbor In New York | False | By John H. Cushman Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/style/meadowsweet-ricotta-of-childhood-memory-is-back.html | Meadow-Sweet Ricotta of Childhood Memory Is Back | False | By Jack Bishop | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/international-briefs-interest-rates-in-japan-won-t-rise-bank-says.html | INTERNATIONAL BRIEFS;Interest Rates in Japan Won't Rise, Bank Says | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-aclu-sees-unequal-education-but.html | A.C.L.U. Sees Unequal Education, But . . . | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/arts/festival-review-dance-classical-guys-and-dolls-with-an-edge.html | FESTIVAL REVIEW/Dance;Classical Guys and Dolls, With an Edge | False | By Anna Kisselgoff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/district-of-columbia-s-budget-wins-senate-panel-s-approval.html | District of Columbia's Budget Wins Senate Panel's Approval | False | By Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/auto-workers-may-pick-gm-as-target-in-contract-talks.html | Auto Workers May Pick G.M. As Target in Contract Talks | False | By Keith Bradsher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/cow-disease-may-infect-other-animals.html | Cow Disease May Infect Other Animals | False | By Youssef M. Ibrahim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/boxing-garden-will-be-put-to-test.html | BOXING;Garden Will Be Put to Test | False | By Tank El-Bashir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-swimming-there-s-vindication-for-van-dyken-in-the-butterfly.html | ATLANTA: DAY 5 -- SWIMMING;There's Vindication for Van Dyken in the Butterfly | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/foreigners-investing-in-libya-or-in-iran-face-us-sanctions.html | Foreigners Investing In Libya or in Iran Face U.S. Sanctions | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/hamilton-fish-jr-70-dies-part-of-a-political-dynasty.html | Hamilton Fish Jr., 70, Dies; Part of a Political Dynasty | False | By Eric Pace | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/sports-of-the-times-strug-took-her-chances-for-the-gold.html | Sports Of The Times;Strug Took Her Chances For the Gold | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/journal-cybernews-is-no-news.html | Journal;Cybernews Is No News | False | By Frank Rich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/little-buffalo-journal-in-a-poisoned-forest-a-tribe-canada-forgot.html | Little Buffalo Journal;In a Poisoned Forest, A Tribe Canada Forgot | False | By Clyde H. Farnsworth | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/land-clearing-starts-for-brooklyn-hotel.html | Land Clearing Starts for Brooklyn Hotel | False | By Lynda Richardson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/news/investigators-focus-closely-on-terrorism-as-cause-of-explosion.html | Investigators Focus Closely on Terrorism.As Cause of Explosion : Chemicals Found on Jet Victims, U.S. Reports | False | By Brian Knowlton, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/metro-digest-008966.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/2-new-convictions-cast-more-shadows-on-colombian-president.html | 2 New Convictions Cast More Shadows on Colombian President | False | By Diana Jean Schemo | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/style/chronicle-008923.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/arrest-in-apartheid-killings-called-move-to-stifle-truth.html | Arrest in Apartheid Killings Called Move to Stifle Truth | False | By Suzanne Daley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/swimming-in-a-media-pool.html | Swimming in a Media Pool | False | By Timothy Jecko | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/business/new-executive-at-times-co.html | New Executive At Times Co. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/l-sweatshops-contribute-to-global-wage-gap-009024.html | Sweatshops Contribute to Global Wage Gap | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/bosnian-officials-make-first-visit-to-serbia.html | Bosnian Officials Make First Visit to Serbia | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/football-tension-seems-rife-at-giants-camp.html | FOOTBALL;Tension Seems Rife At Giants Camp | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/infection-sickens-whitman.html | Infection Sickens Whitman | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/world/world-news-briefs-congressman-remains-pick-as-vietnam-envoy.html | World News Briefs;Congressman Remains Pick as Vietnam Envoy | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/food-pesticide-overhaul-wins-house-passage.html | Food-Pesticide Overhaul Wins House Passage | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/us/bakker-prevails-in-suit-over-his-ministry.html | Bakker Prevails in Suit Over His Ministry | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/fate-flight-800-legal-implications-families-lawyers-are-warned-that-airline-s.html | THE FATE OF FLIGHT 800: LEGAL IMPLICATIONS;Families and Lawyers Are Warned That Airline's Liability May Be Limited | False | By Jan Hoffman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/IHT-relative-troubles-letters-to-the-editor.html | Relative 'Troubles' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/sports/atlanta-day-5-roundup-women-s-soccer-us-triumphs-but-hamm-is-hurt.html | ATLANTA: DAY 5 -- ROUNDUP;WOMEN'S SOCCER: U.S. Triumphs, but Hamm is Hurt | False | By Charlie Nobles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/opinion/IHT-wages-in-indonesia-letters-to-the-editor.html | Wages in Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/nyregion/no-headline-008290.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-24 | 1996-07-24 | https://www.nytimes.com/1996/07/24/garden/let-a-microwave-at-that-cutting-board.html | Let a Microwave at That Cutting Board | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/welfare-as-we-know-it.html | Welfare as We Know It | False | By Joseph I. Lieberman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/technology-s-edict-adapt-or-lose-out-change-drives-growth-but-puts-labor-at-risk.html | Technology's Edict: Adapt Or Lose Out;Change Drives Growth, But Puts Labor at Risk | False | By Peter Passell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/3-florida-players-suspended.html | 3 Florida Players Suspended | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/economic-scene-banking-help-for-inner-cities-not-needed-its-critics-say.html | Economic Scene;Banking help for inner cities: not needed, its critics say. | False | By Peter Passell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/oas-rights-panel-visiting-mexico-hears-of-widespread-abuses.html | O.A.S. Rights Panel Visiting Mexico Hears of Widespread Abuses | False | By Sam Dillon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-people-pro-football-falcons-lose-lineman.html | SPORTS PEOPLE: PRO FOOTBALL;Falcons Lose Lineman | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-rowing-us-women-row-to-final.html | ATLANTA: DAY 6 -- ROWING;U.S. Women Row to Final | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/i-earned-this-divorce.html | I Earned This Divorce | False | By Kathy Duggan | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/l-extra-pay-for-school-custodians-is-a-waste-010111.html | Extra Pay for School Custodians Is a Waste | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/raphael-patai-85-a-scholar-of-jewish-and-arab-cultures.html | Raphael Patai, 85, a Scholar of Jewish and Arab Cultures | False | By Robert Mcg Thomas Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/bridge-010006.html | Bridge | False | By Alan Truscott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/un-asks-intervention-force-as-burundi-nears-a-collapse.html | U.N. Asks Intervention Force As Burundi Nears a Collapse | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/c-corrections-011690.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/IHT-1946-card-swindle-in-our-pages100-75-and-50-years-ago.html | 1946: Card Swindle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/pesticide-legislation-wins-senate-passage.html | Pesticide Legislation Wins Senate Passage | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/credit-market-treasury-prices-post-sharp-fall.html | CREDIT MARKET;Treasury Prices Post Sharp Fall | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-briefs-011304.html | Company Briefs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/liberties-president-pothole.html | Liberties;President Pothole | False | By Maureen Dowd | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/trying-to-fix-capital-where-everything-is-broken.html | Trying to Fix Capital Where 'Everything Is Broken' | False | By Steven A. Holmes and Michael Janofsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-death-after-a-police-struggle.html | NEW JERSEY DAILY BRIEFING;Death After a Police Struggle | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-roundup-baseball-four-american-homers-sink-italy.html | ATLANTA: DAY 6 -- ROUNDUP;BASEBALL: Four American Homers Sink Italy | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-basketball-this-year-s-version-dream-team-winning-with-dunks-not.html | ATLANTA: DAY 6 -- BASKETBALL;In This Year's Version, Dream Team Is Winning With Dunks, Not Routs | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/media-business-advertising-addenda-trade-group-concerned-about-radio-takeovers.html | THE MEDIA BUSINESS: ADVERTISNG -- ADDENDA;Trade Group Concerned About Radio Takeovers | False | By David Barboza | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-roundup-water-polo-united-states-edges-croatia.html | ATLANTA: DAY 6 -- ROUNDUP;WATER POLO: United States Edges Croatia | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/IHT-architectural-travesty-letters-to-the-editor.html | Architectural Travesty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-courts-honoring-wilentz.html | NEW JERSEY DAILY BRIEFING;Courts Honoring Wilentz | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/executive-changes-010286.html | Executive Changes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/IHT-french-upset-over-insensitivity-victims-families-angry-at-officials.html | French Upset Over Insensitivity : Victims' Families Angry at Officials | False | By Brian Knowlton, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/politics-the-issues-poor-may-take-the-brunt-of-deficit-cutting-this-year.html | POLITICS: THE ISSUES;Poor May Take the Brunt Of Deficit-Cutting This Year | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-roundup-fencing-flessel-leads-france-in-team-epee.html | ATLANTA: DAY 6 -- ROUNDUP;FENCING: Flessel Leads France in Team Epee | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/fierce-microbe-is-rising-worldwide-problem.html | Fierce Microbe Is Rising Worldwide Problem | False | By Philip J. Hilts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/critic-s-choice-classical-cd-s-3-ways-to-go-astray.html | CRITIC'S CHOICE/Classical CD's;3 Ways To Go Astray | False | By Anthony Tommasini | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-roundup-equestrian-broken-bones-can-t-stop-australia.html | ATLANTA: DAY 6 -- ROUNDUP;EQUESTRIAN: Broken Bones Can't Stop Australia | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/jed-johnson-grace-interrupted.html | Jed Johnson: Grace Interrupted | False | By Paul Goldberger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/officer-is-arrested-in-shooting-in-bronx.html | Officer Is Arrested In Shooting in Bronx | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/civilian-complaint-board-weak-rights-group-says.html | Civilian Complaint Board Weak, Rights Group Says | False | By Lynette Holloway | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-field-hockey-india-proves-this-american-outfit-is-not-a-dream-team.html | ATLANTA: DAY 6 -- FIELD HOCKEY;India Proves This American Outfit Is not a Dream Team | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/theater/theater-review-if-a-black-doll-is-bad-a-child-sees-the-racism.html | THEATER REVIEW;If a Black Doll Is Bad, A Child Sees the Racism | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/l-background-checks-009962.html | Background Checks | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-news-du-pont-buys-back-156-million-warrants-from-seagram.html | COMPANY NEWS;DU PONT BUYS BACK 156 MILLION WARRANTS FROM SEAGRAM | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/media-business-advertising-studios-bet-that-if-you-saw-trailer-december-you-ll.html | THE MEDIA BUSINESS: ADVERTISING;Studios bet that if you saw a trailer in December, you'll remember to love the film in May. | False | By David Barboza | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/c-corrections-010979.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/metro-digest-011037.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/pop-review-lovelorn-but-edgy-like-elvis.html | POP REVIEW;Lovelorn But Edgy, Like Elvis | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/pro-basketball-davis-traded-by-knicks-to-raptors-for-97-pick.html | PRO BASKETBALL;Davis Traded by Knicks To Raptors for '97 Pick | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/l-as-for-welfare-where-have-the-liberals-gone-011797.html | As for Welfare, Where Have the Liberals Gone? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/official-says-us-exit-may-undo-bosnia-pact.html | Official Says U.S. Exit May Undo Bosnia Pact | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/worldbusiness/IHT-east-says-it-will-bear-the-brunt-of-austerity-kohl.html | East Says It Will Bear the Brunt of Austerity : Kohl Plan Strains Fault Lines | False | By John Schmid, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/l-that-atlanta-applause-was-cosmopolitan-010081.html | That Atlanta Applause Was Cosmopolitan | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/possibility-of-arson-is-at-center-of-inquiry.html | Possibility Of Arson Is at Center Of Inquiry | False | By Robert Hanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-people-baseball-royals-and-appier-close-in-on-contract.html | SPORTS PEOPLE: BASEBALL;Royals and Appier Close In on Contract | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-soccer-draw-with-portugal-is-last-game-for-us.html | ATLANTA: DAY 6 -- SOCCER;Draw With Portugal Is Last Game for U.S. | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/worldbusiness/IHT-bank-of-england-to-give-regulatory-system-more.html | Bank of England To Give Regulatory System More Teeth | False | By Erik Ipsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/communists-defeat-yeltsin-plan-to-lure-investment.html | Communists Defeat Yeltsin Plan to Lure Investment | False | By Michael R. Gordon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/the-media-business-advertising-addenda-mass-marketing-goes-mass-transit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Mass Marketing Goes Mass Transit | False | By David Barboza | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/michael-ference-jr-84-physicist-for-ford.html | Michael Ference Jr., 84, Physicist for Ford | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/where-to-find-it-folding-chairs.html | Where to Find It/Folding Chairs | False | By Terry Trucco | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/top-judges-back-public-disciplinary-hearings-for-lawyers.html | Top Judges Back Public Disciplinary Hearings for Lawyers | False | By Adam Nossiter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/festival-review-theater-vietnamese-puppets-each-with-a-story-to-tell.html | FESTIVAL REVIEW/Theater;Vietnamese Puppets, Each With a Story to Tell | False | By Jennifer Dunning | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-swimming-ireland-s-smith-makes-it-3-golds-in-the-pool.html | ATLANTA: DAY 6 -- SWIMMING;Ireland's Smith Makes It 3 Golds in the Pool | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/nasdaq-sinks-as-investors-turn-to-the-blue-chips.html | Nasdaq Sinks as Investors Turn to the Blue-Chips | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/fox-tv-turns-to-sports-unit-for-a-top-executive.html | Fox TV Turns to Sports Unit for a Top Executive | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/clive-s-menell-65-mining-executive-in-south-africa.html | Clive S. Menell, 65, Mining Executive In South Africa | False | By Saul Hansell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/pro-basketball-nets-and-pack-agree-on-deal.html | PRO BASKETBALL;Nets and Pack Agree on Deal | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-badminton-shuttlecock-isn-t-fluttering-the-united-states-way-yet.html | ATLANTA: DAY 6 -- BADMINTON;Shuttlecock Isn't Fluttering The United States' Way Yet | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/international-briefs-polygram-says-profits-rose-a-bit-in-first-half.html | INTERNATIONAL BRIEFS;Polygram Says Profits Rose a Bit in First Half | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/under-solar-bill-homeowners-could-cut-electric-cost-to-zero.html | Under Solar Bill, Homeowners Could Cut Electric Cost to Zero | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/world-news-briefs-in-reversal-zimbabwe-bans-gay-rights-exhibit.html | World News Briefs;In Reversal, Zimbabwe Bans Gay Rights Exhibit | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/pro-football-nfl-makes-the-call-on-irvin-receiver-suspended-for-5-games.html | PRO FOOTBALL;N.F.L. Makes the Call on Irvin: Receiver Suspended for 5 Games | False | By Timothy W. Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/l-mexican-hasn-t-failed-to-deliver-on-reforms-010049.html | Mexican Hasn't Failed To Deliver on Reforms | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/colombian-anti-drug-tax.html | Colombian Anti-Drug Tax | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/l-as-for-welfare-where-have-the-liberals-gone-punishing-women-011770.html | As for Welfare, Where Have the Liberals Gone?;Punishing Women | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/worldbusiness/IHT-bonds-find-niche-in-asia.html | Bonds Find Niche in Asia | False | By Kevin Murphy, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-news-comdisco-buying-back-its-shares-and-debt.html | COMPANY NEWS;COMDISCO BUYING BACK ITS SHARES AND DEBT | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/fate-flight-800-legal-implications-jurors-say-crash-coverage-hasn-t-swayed-them.html | THE FATE OF FLIGHT 800: LEGAL IMPLICATIONS;Jurors Say Crash Coverage Hasn't Swayed Them | False | By Christopher S. Wren | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/the-fate-of-flight-800-the-overview-navy-retrieves-2-black-boxes-from-sea-floor.html | THE FATE OF FLIGHT 800 -- THE OVERVIEW;Navy Retrieves 2 'Black Boxes' From Sea Floor | False | By Don van Natta Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-gymnastics-li-wins-all-around-by-the-thinnest-of-margins.html | ATLANTA: DAY 6 -- GYMNASTICS;Li Wins All-Around by the Thinnest of Margins | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-tennis-reneberg-s-groin-injury-means-doubles-trouble.html | ATLANTA: DAY 6 -- TENNIS;Reneberg's Groin Injury Means Doubles Trouble | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/l-as-for-welfare-where-have-the-liberals-gone-connecticut-model-011762.html | As for Welfare, Where Have the Liberals Gone?;Connecticut Model | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-atlanta-bristles-at-all-the-criticism.html | ATLANTA: DAY 6;Atlanta Bristles at All the Criticism | False | By Kevin Sack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/IHT-1896-macedonia-fray-in-our-pages100-75-and-50-years-ago.html | 1896: Macedonia Fray : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/jean-muir-actress-penalized-by-50-s-blacklist-dies-at-85.html | Jean Muir, Actress Penalized By 50's Blacklist, Dies at 85 | False | By William Grimes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/senior-class-face-lift-surgery-gains-adherents.html | SENIOR CLASS;Face-Lift Surgery Gains Adherents | False | By Robert W. Stock | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/c-corrections-011703.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-small-plane-crash-reported.html | NEW JERSEY DAILY BRIEFING;Small-Plane Crash Reported | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/house-approves-bill-increasing-money-for-fighting-crime.html | House Approves Bill Increasing Money For Fighting Crime | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/germany-blames-turk-infighting-for-firebombings.html | Germany Blames Turk Infighting for Firebombings | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/books/books-of-the-times-back-on-familiar-turf-noisy-flows-the-don.html | BOOKS OF THE TIMES;Back on Familiar Turf: Noisy Flows the Don | False | By Christopher Lehmann-Haupt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/l-stop-carping-about-primary-colors-episode-011720.html | Stop Carping About 'Primary Colors' Episode | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/baseball-despite-pain-pettitte-notches-victory-no-15.html | BASEBALL;Despite Pain, Pettitte Notches Victory No. 15 | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6.html | ATLANTA: DAY 6 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-people-golf-thomson-is-captain.html | SPORTS PEOPLE: GOLF;Thomson Is Captain | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/longer-terms-in-new-york-lose-in-a-poll.html | Longer Terms In New York Lose in a Poll | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-of-the-times-irvin-deserved-an-eight-game-ban-by-tagliabue.html | Sports of The Times;Irvin Deserved an Eight-Game Ban by Tagliabue | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/currents-1001-stencils-from-capitals-to-columns.html | Currents;1,001 Stencils, From Capitals To Columns | False | By Mitchell Owens | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/l-basketball-largess-0099889.html | Basketball Largess | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-a-do-it-herself-speed-trap.html | NEW JERSEY DAILY BRIEFING;A Do-It-Herself Speed Trap | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/currents-cooler-that-plugs-in.html | Currents;Cooler That Plugs In | False | By Mitchell Owens | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/c-corrections-011711.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/cuban-born-commissioner-is-elected-mayor-of-miami.html | Cuban-Born Commissioner Is Elected Mayor of Miami | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/the-fate-of-flight-800-clinton-to-meet-families.html | THE FATE OF FLIGHT 800;Clinton to Meet Families | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/to-aid-vietnam-veterans-senators-lengthen-the-war.html | To Aid Vietnam Veterans, Senators 'Lengthen' the War | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-a-meadowlands-land-trust.html | NEW JERSEY DAILY BRIEFING;A Meadowlands Land Trust | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-people-hockey-roenick-wants-out.html | SPORTS PEOPLE: HOCKEY;Roenick Wants Out | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-roundup-women-s-volleyball-china-continues-to-dominate-us.html | ATLANTA: DAY 6 -- ROUNDUP;WOMEN'S VOLLEYBALL: China Continues to Dominate U.S. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/a-food-infection-alarms-japanese.html | A FOOD INFECTION ALARMS JAPANESE | False | By Andrew Pollack | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/the-media-business-advertising-addenda-accounts-011495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/epa-s-new-rules-will-fight-pollution-by-watercraft.html | E.P.A.'s New Rules Will Fight Pollution by Watercraft | False | By Julie Edelson Halpert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/inside-010960.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-use-of-evidence-is-widened.html | NEW JERSEY DAILY BRIEFING;Use of Evidence Is Widened | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/swaggering-back-to-1950-s-luxe.html | Swaggering Back to 1950's Luxe | False | By Mitchell Owens | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/2d-home-test-for-hiv-is-approved.html | 2d Home Test for H.I.V. Is Approved | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/us-china-talks-continue-tone-is-warmer-despite-differences.html | U.S.-China Talks Continue; Tone Is Warmer Despite Differences | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/senate-backs-bill-to-require-data-on-drugs-for-consumers.html | Senate Backs Bill to Require Data on Drugs for Consumers | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/planned-us-sanctions-anger-europeans.html | Planned U.S. Sanctions Anger Europeans | False | By Youssef M. Ibrahim | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/last-of-13-rail-unions-agrees-to-contract.html | Last of 13 Rail Unions Agrees to Contract | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/calendar-a-lecture-exhibitions-and-tours.html | Calendar: A Lecture, Exhibitions And Tours | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/pro-football-giants-and-top-pick-are-still-miles-apart.html | PRO FOOTBALL;Giants and Top Pick Are Still Miles Apart | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/the-media-business-advertising-addenda-united-airlines-is-put-up-for-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;United Airlines Is Put Up for Review | False | By David Barboza | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/art-and-sobriety-one-day-at-a-time.html | Art and Sobriety, One Day at a Time | False | By Molly O'Neill | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/currents-a-wright-house-not-a-shrine.html | Currents;A Wright House, Not a Shrine | False | By Mitchell Owens | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/finance-briefs-010383.html | FINANCE BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/citadel-accepts-4-women.html | Citadel Accepts 4 Women | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/samuel-toledano-66-advocate-for-jews-of-spain.html | Samuel Toledano, 66, Advocate for Jews of Spain | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-gymnastics-from-shadows-strug-vaults-into-spotlight.html | ATLANTA: DAY 6 -- GYMNASTICS;From Shadows, Strug Vaults Into Spotlight | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-notebook-hamm-s-soccer-status-in-doubt.html | ATLANTA: DAY 6 -- NOTEBOOK;Hamm's Soccer Status in Doubt | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/curfew-laws-benefit-the-children-of-neglect-010260.html | Curfew Laws Benefit the Children of Neglect | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/the-fate-of-flight-800-the-search-hunting-for-flotsam-that-offers-truths.html | THE FATE OF FLIGHT 800: THE SEARCH;Hunting for Flotsam That Offers Truths | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/harbor-plan-is-detailed-2-governors-cry-politics.html | Harbor Plan Is Detailed: 2 Governors Cry Politics | False | By Thomas J. Lueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/festival-review-music-composers-wanted-no-experience-needed.html | FESTIVAL REVIEW/Music;Composers Wanted, No Experience Needed | False | By Alex Ross | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/topics-of-the-times.html | Topics of The Times | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/worldbusiness/IHT-inflation-fears-loom-over-robust-economy-slovakia.html | Inflation Fears Loom Over Robust Economy : Slovakia on a Tricky Slalom | False | By Justin Keay, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-news-judge-rules-insurers-owe-exxon-161-million-in-interest.html | COMPANY NEWS;JUDGE RULES INSURERS OWE EXXON $161 MILLION IN INTEREST | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/fate-flight-800-mourning-tears-sunflowers-prayers-photos-carnations-more-tears.html | THE FATE OF FLIGHT 800: THE MOURNING;Tears, Sunflowers, Prayers, Photos, Carnations and More Tears | False | By Frank Bruni | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/pro-basketball-mason-spends-day-in-jail-after-scuffling-with-police.html | PRO BASKETBALL;Mason Spends Day in Jail After Scuffling With Police | False | By Joe Lapointe | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/jewish-studies-part-of-the-canon.html | Jewish Studies: Part of the Canon | False | By Jonathan Mahler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-of-the-times-payne-on-defensive-about-games.html | Sports of The Times;Payne on Defensive About Games | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/politics-the-republican-dole-appeals-for-businesswomen-s-support.html | POLITICS: THE REPUBLICAN;Dole Appeals for Businesswomen's Support | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-people-pro-football-ex-cardinal-to-turn-100.html | SPORTS PEOPLE: PRO FOOTBALL;Ex-Cardinal to Turn 100 | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/international-business-tiger-economy-has-become-a-fading-vision-for-vietnam.html | INTERNATIONAL BUSINESS;Tiger Economy Has Become a Fading Vision For Vietnam | False | By Seth Mydans | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/currents-better-than-paint-chips.html | Currents;Better Than Paint Chips | False | By Mitchell Owens | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/international-briefs-banco-santander-posts-6-month-profit-gain.html | INTERNATIONAL BRIEFS;Banco Santander Posts 6-Month Profit Gain | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/the-fcc-endorses-return-of-23-television-channels.html | The F.C.C. Endorses Return Of 23 Television Channels | False | By Mark Landler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/2-more-hospitals-decide-to-merge-in-new-york-city.html | 2 MORE HOSPITALS DECIDE TO MERGE IN NEW YORK CITY | False | By Elisabeth Rosenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-reports-sunbeam-s-new-chief-cleans-house-after-earnings-setback.html | COMPANY REPORTS;Sunbeam's New Chief Cleans House After Earnings Setback | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/political-briefing-the-states-and-the-issues.html | Political Briefing;THE STATES AND THE ISSUES | False | By Robin Toner | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/IHT-in-rwanda-too-rape-was-a-war-crime-and-must-be-punished.html | In Rwanda, Too, Rape Was a War Crime and Must Be Punished | False | By Janet Fleischman and Binaifer Nowrojee, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-cycling-kelly-all-world-on-wheels-falters-at-start.html | ATLANTA: DAY 6 -- CYCLING;Kelly, All-World on Wheels, Falters at Start | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/mr-clinton-s-duty-on-welfare.html | Mr. Clinton's Duty on Welfare | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-cigarette-tax-rise-doubtful.html | NEW JERSEY DAILY BRIEFING;Cigarette Tax Rise Doubtful | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-swimming-pankratov-sets-record-in-butterfly.html | ATLANTA: DAY 6 -- SWIMMING;Pankratov Sets Record In Butterfly | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/the-media-business-advertising-addenda-people-010995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By David Barboza | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/hong-kong-journal-remnants-of-chiang-s-army-are-routed-again.html | Hong Kong Journal;Remnants of Chiang's Army Are Routed Again | False | By Edward A. Gargan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/prisoners-lawyers-challenge-ruling-on-how-jails-are-run.html | Prisoners' Lawyers Challenge Ruling on How Jails Are Run | False | By David Stout | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/IHT-airlines-lack-common-security-rules.html | Airlines Lack Common Security Rules | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/c-corrections-011681.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/brian-e-bent-35-chemistry-professor-known-for-research.html | Brian E. Bent, 35, Chemistry Professor Known for Research | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/IHT-us-plan-on-trade-with-libya-and-iran-is-assailed-eu-opens-fire-on-new.html | U.S. Plan on Trade With Libya and Iran Is Assailed : EU Opens Fire on New Sanctions | False | By Youssef M. Ibrahim, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/international-briefs-reuters-earnings-gain-but-warning-is-issued.html | INTERNATIONAL BRIEFS;Reuters Earnings Gain, But Warning Is Issued | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-news-iridex-stock-declines-on-report-of-flat-earnings.html | COMPANY NEWS;IRIDEX STOCK DECLINES ON REPORT OF FLAT EARNINGS | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-roundup-weight-lifting-cuban-fights-off-pain-to-win.html | ATLANTA: DAY 6 -- ROUNDUP;WEIGHT LIFTING: Cuban Fights Off Pain to Win | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/the-pop-life-009954.html | The Pop Life | False | By Neil Strauss | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/world/2-bombs-planted-on-train-in-sri-lanka-kill-54.html | 2 Bombs Planted on Train in Sri Lanka Kill 54 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/IHT-violence-in-ireland-letters-to-the-editor.html | Violence in Ireland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/english-as-official-language-wins-backing-of-house-panel.html | English as Official Language Wins Backing of House Panel | False | By Eric Schmitt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-first-pain-then-glory.html | ATLANTA: Day 6: First Pain. Then Glory. | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/company-reports-compaq-profits-rise-strongly-and-analysts-are-impressed.html | COMPANY REPORTS;Compaq Profits Rise Strongly, And Analysts Are Impressed | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/no-headline-010480.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/nasdaq-reports-rise-of-1-3-in-its-uncovered-short-sales.html | Nasdaq Reports Rise of 1.3% In Its Uncovered Short Sales | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/key-rates-010022.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/international-briefs-european-commission-clears-air-france-aid.html | INTERNATIONAL BRIEFS;European Commission Clears Air France Aid | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-boxing-nothing-is-prime-time-in-tarver-s-first-bout.html | ATLANTA: DAY 6 -- BOXING;Nothing Is Prime Time In Tarver's First Bout | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-basketball-australia-shuts-down-a-scoring-machine.html | ATLANTA: DAY 6 -- BASKETBALL;Australia Shuts Down a Scoring Machine | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-olympic-moments-but-hours-later-on-tv.html | ATLANTA: DAY 6;Olympic Moments, but Hours Later on TV | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/l-wither-and-medicare-010030.html | Wither' and Medicare | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/momument-decay-no-shortage-proposed-solutions-starting-with-cap-income-taxes.html | MOMUMENT TO DECAY;No Shortage of Proposed Solutions, Starting With a Cap on Income Taxes | False | By Leslie Wayne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/baseball-coors-field-is-an-extra-nightmare-for-mets.html | BASEBALL;Coors Field Is an Extra Nightmare For Mets | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/arts/jazz-review-an-idol-in-a-playful-mood.html | JAZZ REVIEW;An Idol in a Playful Mood | False | By Peter Watrous | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/garden/college-tours-yes-but-camp-scouting.html | College Tours, Yes. But Camp Scouting? | False | By Carol Lawson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/where-bibles-are-just-the-beginning.html | Where Bibles Are Just the Beginning | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/baseball-deals-for-carter-and-gaston.html | BASEBALL;Deals for Carter and Gaston | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/politics-the-media-artist-as-pool-reporter-the-reviews-are-mixed.html | POLITICS: THE MEDIA;Artist as Pool Reporter: The Reviews Are Mixed | False | By Robin Pogrebin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-notebook-some-gymnastics-trickery.html | ATLANTA: DAY 6 -- NOTEBOOK;Some Gymnastics Trickery? | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/IHT-1921-talking-cures-in-our-pages100-75-and-50-years-ago.html | 1921: Talking Cures : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/burundi-at-the-edge.html | Burundi at the Edge | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/international-briefs-volvo-sets-40-price-in-pharmacia-share-sale.html | INTERNATIONAL BRIEFS;Volvo Sets S40 Price In Pharmacia Share Sale | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/the-fate-of-flight-800-the-information-sifting-the-rumors.html | THE FATE OF FLIGHT 800: THE INFORMATION;Sifting the Rumors | False | By Matthew Purdy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/sports-of-the-times-every-man-s-sacrifices-and-pains.html | Sports of The Times;Every Man's Sacrifices And Pains | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/new-jersey-daily-briefing-life-term-for-third-offense.html | NEW JERSEY DAILY BRIEFING;Life Term for Third Offense | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/news-summary-011746.html | News Summary | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/christian-bookstores-take-a-worldly-lesson.html | Christian Bookstores Take a Worldly Lesson | False | By Gustav Niebuhr | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-notebook-reynolds-feels-rage-and-is-ready-to-run.html | ATLANTA: DAY 6 -- NOTEBOOK;Reynolds Feels Rage And Is Ready to Run | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/atlanta-day-6-roundup-softball-us-pitchers-continue-to-dominate.html | ATLANTA: DAY 6 -- ROUNDUP;SOFTBALL: U.S. Pitchers Continue to Dominate | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/street-divided-hatfield-mccoy-style-feud-escalates-block-suffers-in-brooklyn.html | Street Divided Hatfield-McCoy Style Feud Escalates, Block Suffers in Brooklyn | False | By Charlie Leduff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/sports/on-baseball-the-stuff-cy-youngs-are-made-of.html | ON BASEBALL;The Stuff Cy Youngs Are Made Of | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/theater/theater-review-arthur-miller-still-feeling-the-pain-after-the-fall.html | THEATER REVIEW;Arthur Miller, Still Feeling the Pain After the Fall | False | By Ben Brantley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/business-digest-011258.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/nyregion/fate-flight-800-evidence-experts-say-black-boxes-may-lack-essential-clues.html | THE FATE OF FLIGHT 800: THE EVIDENCE;Experts Say 'Black Boxes' May Lack Essential Clues | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/us/politics-third-party-perot-aide-now-says-party-list-was-never-filed-in-colorado.html | POLITICS: THIRD PARTY;Perot Aide Now Says Party List Was Never Filed in Colorado | False | By Ernest Tollerson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/business/market-place-municipal-bond-investors-could-wind-up-in-an-irs-crackdown.html | Market Place;Municipal bond investors could wind up in an I.R.S. crackdown. | False | By Sharon R. King | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-25 | 1996-07-25 | https://www.nytimes.com/1996/07/25/opinion/l-stop-carping-about-primary-colors-episode-011738.html | Stop Carping About 'Primary Colors' Episode | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/basketball-harper-appears-headed-to-mavs.html | BASKETBALL;Harper Appears Headed To Mavs | False | By Clifton Brown | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/the-media-business-advertising-addenda-accounts-013277.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/international-briefs-quarterly-profits-slip-at-british-telecom.html | INTERNATIONAL BRIEFS;Quarterly Profits Slip At British Telecom | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/IHT-us-bolsters-asian-defense-in-a-project-with-australia.html | U.S. Bolsters Asian Defense In a Project With Australia | False | By Michael Richardson, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/inquiry-exonerates-2-in-death-of-heiress.html | Inquiry Exonerates 2 In Death of Heiress | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/c-corrections-012637.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/l-let-s-get-smart-about-those-smart-weapons-012122.html | Let's Get Smart About Those 'Smart' Weapons | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-of-2-lost-girls-and-a-makeshift-mom.html | FILM REVIEW;Of 2 Lost Girls and a Makeshift Mom | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/advertising-consumers-are-urged-to-relax-light-a-cigar-and-pour-a-red-label.html | Advertising;Consumers are urged to relax, light a cigar and pour a Red Label | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/style/chronicle-014257.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/keep-the-ban-on-latin-weapons.html | Keep the Ban on Latin Weapons | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/IHT-drugs-and-music-letters-to-the-editor.html | Drugs and Music : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/kodak-to-expand-output.html | Kodak to Expand Output | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/c-corrections-014095.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-review-when-faster-and-cheaper-is-not-necessarily-better.html | ART REVIEW;When Faster and Cheaper Is Not Necessarily Better | False | By Grace Glueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/documents-tie-hiring-of-aide-in-files-case-to-first-lady.html | Documents Tie Hiring of Aide in Files Case to First Lady | False | By Neil A. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/worldbusiness/IHT-unchanged-rates-in-germany-hurt-hopes-in-europe.html | Unchanged Rates In Germany Hurt Hopes in Europe | False | By John Schmid, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-track-the-heart-of-the-games-starts-beating-tonight.html | ATLANTA DAY 7: TRACK;The Heart of the Games Starts Beating Tonight | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/flooding-in-china-sweeps-thousands-of-villages.html | Flooding in China Sweeps Thousands of Villages | False | By Seth Faison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/hartford-school-integration-panel-formed.html | Hartford School Integration Panel Formed | False | By Jonathan Rabinovitz | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-birth-rate-drops-among-poor.html | New Jersey Daily Briefings;Birth Rate Drops Among Poor | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-swimming-lake-hopatcong.html | New Jersey Daily Briefings;Swimming Lake Hopatcong | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/3-more-prisoners-die-in-turkish-hunger-strike.html | 3 More Prisoners Die in Turkish Hunger Strike | False | AP | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/drug-center-finds-itself-caught-crossfire-for-some-it-s-rehabilitation-for.html | A Drug Center Finds Itself Caught In a Crossfire;For Some, It's Rehabilitation; For Others, Forced Labor | False | By Monte Williams | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/no-news-from-alpha-centauri-yet.html | No News From Alpha Centauri (Yet) | False | By Ken Croswell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/in-his-own-words-bob-dole.html | IN HIS OWN WORDS: BOB DOLE | | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-tennis-rosset-keeps-moving-ahead-but-could-still-use-a-lift.html | ATLANTA DAY 7: TENNIS;Rosset Keeps Moving Ahead but Could Still Use a Lift | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/critic-s-choice-film-erotic-fantasies-50-s-style.html | Critic's Choice/Film;Erotic Fantasies, 50's Style | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/i-a-surly-new-york-as-olympic-host-013609.html | A Surly New York As Olympic Host? | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-roundup.html | ATLANTA DAY 7: ROUNDUP | False | By Blair Largay | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/korea-order-to-raytheon.html | Korea Order to Raytheon | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/media-business-advertising-addenda-ammirati-puris-lintas-citrus-group-part.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ammirati Puris Lintas And Citrus Group Part | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/theater/theater-review-patti-lupone-s-arrival-changes-the-effect-of-mcnally-s-script.html | THEATER REVIEW;Patti LuPone's Arrival Changes the Effect Of McNally's Script | False | By Vincent Canby | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/mr-clinton-moves-on-air-security.html | Mr. Clinton Moves on Air Security | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/syracuse-officials-offer-reward-for-student-missing-for-2-months.html | Syracuse Officials Offer Reward For Student Missing for 2 Months | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-reports-boeing-earnings-stronger-than-expected.html | COMPANY REPORTS;Boeing Earnings Stronger Than Expected | False | By Lawrence M. Fisher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-swimming-golden-torch-passed-from-evans-to-bennett.html | ATLANTA DAY 7: SWIMMING;Golden Torch Passed From Evans to Bennett | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-love-on-the-literate-side.html | FILM REVIEW;Love on the Literate Side | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/the-media-business-advertising-addenda-fruitopia-changes-its-campaign-slogan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Fruitopia Changes Its Campaign Slogan | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/on-baseball-some-want-tradition-to-stay-intact.html | ON BASEBALL;Some Want Tradition to Stay Intact | False | By Claire Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/deal-in-congress-gives-health-bill-a-new-momentum.html | DEAL IN CONGRESS GIVES HEALTH BILL A NEW MOMENTUM | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/virginia-christine-tv-s-mrs-olson-76.html | Virginia Christine, TV's Mrs. Olson, 76 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/l-make-the-new-technology-fit-the-worker-012939.html | Make the New Technology Fit the Worker | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/the-fate-of-flight-800-the-divers-scouring-a-cold-dim-ocean-floor.html | THE FATE OF FLIGHT 800: THE DIVERS;Scouring a Cold, Dim Ocean Floor | False | By Dan Barry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/news/IHT-the-new-clipper-ships-getting-an-edge-in-the-90s-air-express.html | The New Clipper Ships / Getting an Edge in the '90s : Air Express Services;Wings of Globalized Trade | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/2-editors-quit-outdoor-life-after-article-is-killed.html | 2 Editors Quit Outdoor Life After Article Is Killed | False | By Robin Pogrebin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-tick-did-infect-whitman.html | New Jersey Daily Briefings;Tick Did Infect Whitman | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-reports-gateway-2000-inc-gate-nnm.html | COMPANY REPORTS;GATEWAY 2000 INC. (GATE, NNM) | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-overview-clinton-sets-tough-rules-for-tighter-air-security-tape.html | THE FATE OF FLIGHT 800: THE OVERVIEW;CLINTON SETS TOUGH RULES FOR TIGHTER AIR SECURITY; TAPE REVEALS SUDDEN NOISE | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/i-corrections-014079.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/sports-of-the-times-prime-time-gets-invaded-by-outsiders.html | Sports Of The Times;Prime Time Gets Invaded by Outsiders | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/international-briefs-first-half-profit-increase-at-software-maker-sap.html | INTERNATIONAL BRIEFS;First-Half Profit Increase At Software Maker SAP | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/business-digest-013480.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/on-basketball-russians-just-might-sneak-up-on-the-us.html | ON BASKETBALL;Russians Just Might Sneak Up on the U.S | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/finance-briefs-012467.html | FINANCE BRIEFS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/baseball-rookie-leaves-yankees-scratching-their-heads.html | BASEBALL;Rookie Leaves Yankees Scratching Their Heads | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/at-t-and-microsoft-in-software-distribution-pact.html | AT&T and Microsoft in Software Distribution Pact | False | By Peter H. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/pro-football-after-holding-jets-hope-for-future-foley-now-holds-just-a-clipboard.html | PRO FOOTBALL;After Holding Jets' Hope for Future, Foley Now Holds Just a Clipboard | False | By Timothy W. Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-experts-say-greek-airport-s-precautions-against-bombing-are.html | THE FATE OF FLIGHT 800;Experts Say Greek Airport's Precautions Against Bombing Are Better Than Kennedy's | False | By Pam Belluck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-013676.html | Art in Review | False | By Holland Cotter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/sports-of-the-times-the-world-s-fastest-human-fish.html | Sports Of The Times;The World's Fastest Human Fish | False | By Dave Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/primary-colors-author-resigns-as-commentator-at-cbs-news.html | Primary Colors' Author Resigns As Commentator at CBS News | False | By Lawrie Mifflin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/lambs-among-the-bulls-and-bears.html | Lambs Among the Bulls and Bears | False | By Ron Chernow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-from-hong-kong-thrills-chills-and-stunts-galore.html | FILM REVIEW;From Hong Kong, Thrills, Chills and Stunts Galore | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-teacher-charged-in-beating.html | New Jersey Daily Briefings;Teacher Charged in Beating | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-swimming-evans-dries-herself-off-and-calls-it-a-career.html | ATLANTA DAY 7; SWIMMING;Evans Dries Herself Off And Calls It a Career | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-security-gap-despite-warnings-most-air-cargo-unscreened.html | THE FATE OF FLIGHT 800: THE SECURITY GAP;Despite Warnings, Most Air Cargo Is Unscreened | False | By Pam Belluck and John Sullivan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/bob-dole-on-the-road.html | Bob Dole, on the Road | False | By Gail Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/girl-meets-bug-it-s-love-and-very-educational.html | Girl Meets Bug It's Love, and Very Educational | False | By Jan Benzel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/fixed-rate-mortgage-dips.html | Fixed-Rate Mortgage Dips | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/c-corrections-014060.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/restaurants-012114.html | Restaurants | False | By Ruth Reichl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-gymnastics-strug-heading-for-fame.html | ATLANTA DAY 7; GYMNASTICS;Strug Heading for Fame | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-news-pronet-and-teletouch-end-merger-agreement.html | COMPANY NEWS;PRONET AND TELETOUCH END MERGER AGREEMENT | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/inside-012750.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-013684.html | Art in Review | False | By Grace Glueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-atlanta-train-misses-station.html | ATLANTA DAY 7;Atlanta Train Misses Station | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/washington-s-troubles-hit-island-of-affluence.html | Washington's Troubles Hit Island of Affluence | False | By Francis X. Clines | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/gene-may-be-clue-to-nature-of-nurturing.html | Gene May Be Clue to Nature of Nurturing | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/l-a-crackdown-on-taxis-would-save-pedestrians-012130.html | A Crackdown on Taxis Would Save Pedestrians | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-that-boy-of-the-telltale-nose-who-s-too-good-to-be-wood.html | FILM REVIEW;That Boy of the Telltale Nose Who's Too Good to Be Wood | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/some-funds-report-cash-flowing-out.html | Some Funds Report Cash Flowing Out | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-d-ja-hear-the-one-about-the-bowlers.html | FILM REVIEW;D'ja Hear the One About the Bowlers? | False | By Lawrence Van Gelder | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-reports-dow-chemical-co-down.html | COMPANY REPORTS;DOW CHEMICAL CO. (DOW,N) | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/key-rates-012289.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/international-briefs-profit-rises-in-first-half-at-commerzbank.html | INTERNATIONAL BRIEFS;Profit Rises in First Half At Commerzbank | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/international-briefs-bank-in-thailand-told-to-shut-us-operations.html | INTERNATIONAL BRIEFS;Bank in Thailand Told To Shut U.S. Operations | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/jazz-review-prodding-his-big-band-into-ever-hotter-rhythms.html | JAZZ REVIEW;Prodding His Big Band Into Ever Hotter Rhythms | False | By Ben Ratliff | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/south-african-court-approves-amnesty-for-apartheid-crimes.html | South African Court Approves Amnesty for Apartheid Crimes | False | By Suzanne Daley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/ousted-head-of-police-admits-fraud.html | Ousted Head Of Police Admits Fraud | False | By Robert Hanley | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/pro-football-brown-is-a-brand-new-man-after-off-season-of-retooling.html | PRO FOOTBALL;Brown Is a Brand-New Man After Off Season of Retooling | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/IHT-weight-lifters-woes-blister-means-trouble.html | Weight Lifters' Woes: Blister Means Trouble | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/IHT-1946-bikini-blast-in-our-pages100-75-and-50-years-ago.html | 1946: Bikini Blast : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/c-corrections-014109.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/international-briefs-military-contracts-go-to-british-companies.html | INTERNATIONAL BRIEFS;Military Contracts Go To British Companies | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-mourners-they-lived-died-together-now-town-s-youths-will-rest.html | THE FATE OF FLIGHT 800: MOURNERS;They Lived and Died Together. Now a Town's Youths Will Rest Together. | False | By Robyn Meredith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-soccer-tired-and-missing-hamm-us-can-only-tie-china.html | ATLANTA DAY 7: SOCCER;Tired and Missing Hamm, U.S. Can Only Tie China | False | By Charlie Nobles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/restaurant-reversal-for-japanese-company.html | Restaurant Reversal For Japanese Company | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/italian-issues-a-warning-at-war-crimes-tribunal.html | Italian Issues a Warning At War Crimes Tribunal | False | By Marlise Simons | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/milder-burmese-sanctions.html | Milder Burmese Sanctions | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/man-pleads-guilty-in-shooting-of-stagehand-on-midtown-street.html | Man Pleads Guilty in Shooting Of Stagehand on Midtown Street | False | By Adam Nossiter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/wall-street-bond-rating-firm-faults-new-york-budget.html | Wall Street Bond Rating Firm Faults New York Budget | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/monumbent-to-decay-toll-is-even-greater-in-forgotten-anacostia.html | MONUMBENT TO DECAY;Toll Is Even Greater In Forgotten Anacostia | False | By Don Terry With Karen de Witt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/market-place-to-some-newspaper-publishers-tv-has-never-looked-better.html | Market Place;To some newspaper publishers, TV has never looked better. | False | By Iver Peterson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-review-honing-the-cutting-edge-of-conservative-styles.html | ART REVIEW;Honing the Cutting Edge Of Conservative Styles | False | By Holland Cotter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/theater/last-chance.html | Last Chance | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/the-media-business-advertising-addenda-donna-karan-features-acting-couple.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Donna Karan Features Acting Couple | False | By Stuart Elliott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/IHT-british-aerospace-is-a-big-winner-uk-awards-arms-deals.html | British Aerospace Is a Big Winner : U.K. Awards Arms Deals | False | By Joseph Fitchett, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-volleyball-cuban-men-hand-erratic-us-team-its-first-setback.html | ATLANTA DAY 7: VOLLEYBALL;Cuban Men Hand Erratic U.S. Team Its First Setback | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/IHT-1921-overfilled-earth-in-our-pages100-75-and-50-years-ago.html | 1921:Overfilled Earth : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/25-cent-cigarette-tax-rise-dies-in-trenton-senate.html | 25-Cent Cigarette Tax Rise Dies in Trenton Senate | False | By Jennifer Preston | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-reports-ibm-soars-as-it-beats-quarterly-expectations.html | COMPANY REPORTS;I.B.M. Soars as It Beats Quarterly Expectations | False | By Laurence Zuckerman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/top-restaurateur-will-buy-stock-back-from-japanese.html | Top Restaurateur Will Buy Stock Back From Japanese | False | By Glenn Collins | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/t-clark-hull-75-ex-politician-and-judge.html | T. Clark Hull, 75, Ex-Politician and Judge | False | By George Judson | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/clinton-in-a-box-as-a-welfare-bill-edges-closer.html | Clinton in a Box as a Welfare Bill Edges Closer | False | By Todd S. Purdum | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-one-bar-one-uprising-and-countless-changes.html | FILM REVIEW;One Bar, One Uprising And Countless Changes | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/cable-company-to-give-new-yorkers-rate-refund-and-3-free-movies.html | Cable Company to Give New Yorkers Rate Refund and 3 Free Movies | False | By Kirk Johnson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/city-seeks-inquiry-into-foster-agency.html | City Seeks Inquiry Into Foster Agency | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/mother-sentenced-to-life-in-a-killing-that-shook-chicago.html | Mother Sentenced to Life in a Killing That Shook Chicago | False | By Don Terry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-012742.html | Art in Review | False | By Grace Glueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-cycling-a-californian-s-long-run-ends-with-a-goodbye-lap.html | ATLANTA DAY 7: CYCLING;A Californian's Long Run Ends With a Goodbye Lap | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/the-fate-of-flight-800-the-families-sense-of-solace-from-the-president.html | THE FATE OF FLIGHT 800: THE FAMILIES;Sense of Solace From the President | False | By Rachel Swarns | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-review-celebrating-size-and-rough-simplicity-still.html | ART REVIEW;Celebrating Size and Rough Simplicity. Still. | False | By Roberta Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/baseball-berra-steering-clear-of-yanks.html | BASEBALL;Berra Steering Clear of Yanks | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/film-review-ghosts-inspiring-a-new-life.html | FILM REVIEW;Ghosts Inspiring a New Life | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-basketball-american-women-inspired-in-rout.html | ATLANTA DAY 7: BASKETBALL;American Women Inspired In Rout | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-future-delays-for-travelers-higher-costs-for-airlines.html | THE FATE OF FLIGHT 800: THE FUTURE;Delays for Travelers and Higher Costs for Airlines | False | By John H. Cushman Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/IHT-dishing-up-resistance-in-a-jakarta-kitchen.html | Dishing Up Resistance In a Jakarta Kitchen | False | By Margot Cohen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/no-headline-013650.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/executive-changes-012726.html | Executive Changes | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/headaches-ahead.html | Headaches Ahead | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/alerts-in-hawaii-as-undersea-volcano-erupts.html | Alerts in Hawaii as Undersea Volcano Erupts | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/doctors-in-sweden-document-that-a-severed-spinal-cord-can-repair-itself.html | Doctors in Sweden Document That a Severed Spinal Cord Can Repair Itself | False | By Gina Kolata | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/l-indian-heritage-law-saps-adoption-system-012912.html | Indian Heritage Law Saps Adoption System | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-yachting-windy-day-in-savannah.html | ATLANTA DAY 7: YACHTING;Windy Day in Savannah | False | By Blair Largay | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/new-video-releases-013722.html | New Video Releases | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-news-transamerica-to-acquire-container-leasing-company.html | COMPANY NEWS;TRANSAMERICA TO ACQUIRE CONTAINER LEASING COMPANY | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/dole-considers-tax-cut-plan-of-as-much-as-600-billion.html | Dole Considers Tax-Cut Plan Of as Much as $600 Billion | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-president-s-remarks-kennedy-families-crash-victims.html | THE FATE OF FLIGHT 800;The President's Remarks at Kennedy to the Families of the Crash Victims | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-the-mascot-vanishes-where-is-izzy.html | ATLANTA DAY 7;The Mascot Vanishes? Where Is Izzy? | False | By Richard Sandomir | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/will-dole-pick-gov-ridge-tease-adds-to-speculation.html | Will Dole Pick Gov. Ridge? Tease Adds to Speculation | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/international-briefs-incentive-agrees-to-sale-of-electricity-company.html | INTERNATIONAL BRIEFS;Incentive Agrees to Sale Of Electricity Company | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/tv-debate-set-for-congressional-leaders.html | TV Debate Set for Congressional Leaders | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/l-a-surly-new-york-as-olympic-host-012149.html | A Surly New York As Olympic Host? | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/justice-dept-defends-corrupt-union-accord.html | Justice Dept. Defends Corrupt-Union Accord | False | By Richard W. Stevenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/transactions-014273.html | TRANSACTIONS | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-news-terex-to-sell-clark-material-unit-for-135-million.html | COMPANY NEWS;TEREX TO SELL CLARK MATERIAL UNIT FOR $135 MILLION | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/corrections-014087.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/new-israelis-with-ideas-as-big-as-the-russian-sky.html | New Israelis With Ideas as Big as the Russian Sky | False | By Joel Greenberg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/horse-racing-saratoga-s-new-season-and-zito-s-new-horse.html | Horse Racing;Saratoga's New Season, and Zito's New Horse | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/l-ee-eye-ee-eye-oh-012920.html | EE-eye, EE-eye, OH! | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-banning-unwanted-papers.html | New Jersey Daily Briefings;Banning Unwanted Papers | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-gymnastics-us-gymnasts-take-back-seat-in-all-around.html | ATLANTA DAY 7: GYMNASTICS;U.S. Gymnasts Take Back Seat in All-Around | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/perry-is-to-seek-saudi-funds-to-build-safer-troop-quarters.html | Perry Is to Seek Saudi Funds To Build Safer Troop Quarters | False | By Philip Shenon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/baseball-numbers-for-pettitte-can-t-alleviate-pain.html | BASEBALL;Numbers for Pettitte Can't Alleviate Pain | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/critic-s-notebook-art-flickers-from-video-screens.html | CRITIC'S NOTEBOOK;Art Flickers From Video Screens | False | By Caryn James | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/news-summary-013641.html | NEWS SUMMARY | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/jury-begins-its-deliberations-in-trial-of-arkansas-bankers.html | Jury Begins Its Deliberations In Trial of Arkansas Bankers | False | By Stephen Labaton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-boxing-two-more-americans-out-one-in-a-controversial-loss.html | ATLANTA DAY 7: BOXING;Two More Americans Out, One in a Controversial Loss | False | By Mike Wiseby Atlanta, July 25 | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/moscow-journal-secrets-of-the-kgb-a-very-discreet-disrobing.html | Moscow Journal;Secrets of the K.G.B.: A Very Discreet Disrobing | False | By Michael Specter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/baseball-franco-never-appears-in-thin-air.html | BASEBALL;Franco Never Appears in Thin Air | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/house-rejects-gingrich-plan-for-spending-on-elections.html | House Rejects Gingrich Plan For Spending On Elections | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/books-of-the-timesa-fans-notes-when-the-dodgers-were-brooklyn.html | BOOKS OF THE TIMES;A Fan's Notes: When the Dodgers Were Brooklyn | False | By Avery Corman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/fate-flight-800-data-record-quick-destruction-briefest-sound-then-silence.html | THE FATE OF FLIGHT 800: THE DATA;Record of Quick Destruction: Briefest Sound, Then Silence | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-013714.html | Art in Review | False | By Grace Glueck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/IHT-1896-rioting-at-lille-in-our-pages100-75-and-50-years-ago.html | 1896: Rioting at Lille : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/us/justice-powell-s-wife-85.html | Justice Powell's Wife, 85 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/IHT-india-and-the-bomb-letters-to-the-editor.html | India and the Bomb : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-013706.html | Art in Review | False | By Holland Cotter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-to-foreign-press-games-are-an-olympian-blunder.html | ATLANTA DAY 7;To Foreign Press, Games Are an Olympian Blunder | False | By Celestine Bohlen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/metro-digest-013382.html | METRO DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-baseball-us-home-run-derby-bashes-japan-15-5.html | ATLANTA DAY 7: BASEBALL;U.S. Home Run Derby Bashes Japan, 15-5 | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/about-real-estate-westchester-development-is-on-again.html | About Real Estate;Westchester Development Is On Again | False | By Rachelle Garbarine | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/trump-shows-different-profile-his-new-business-style-puts-deal-ahead-ego.html | Trump Shows a Different Profile;His New Business Style Puts the Deal Ahead of Ego | False | By James Sterngold | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/l-war-in-bangladesh-was-ignited-by-a-massacre-012904.html | War in Bangladesh Was Ignited by a Massacre | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-dead-pilot-is-identified.html | New Jersey Daily Briefings;Dead Pilot Is Identified | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/in-ancient-egypt-the-beer-of-kings-was-a-sophisticated-brew.html | In Ancient Egypt, the Beer of Kings Was a Sophisticated Brew | False | By John Noble Wilford | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/heated-bonn-moscow-debate-about-art-prize-or-plunder.html | Heated Bonn-Moscow Debate About Art: Prize or Plunder? | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/style/chronicle-014281.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-news-demand-for-saturns-exceeds-production.html | COMPANY NEWS;DEMAND FOR SATURNS EXCEEDS PRODUCTION | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/burundi-army-stages-coup-and-new-fighting-is-feared.html | Burundi Army Stages Coup, and New Fighting Is Feared | False | By Donald G. McNeil Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/home-video-013170.html | Home Video | False | By Peter M. Nichols | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-olympic-diary.html | ATLANTA DAY 7;Olympic Diary | False | By Rick Bragg | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/world/senate-approves-a-bill-to-track-cooperation-against-terrorism.html | Senate Approves a Bill to Track Cooperation Against Terrorism | False | By Jerry Gray | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/in-america-finance-the-meat-bill.html | In America;Finance The Meat Bill | False | By Bob Herbert | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/IHT-dividing-jerusalem-letters-to-the-editor.html | Dividing Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/international-briefs-bid-from-hays-for-christian-salvesen.html | INTERNATIONAL BRIEFS;Bid From Hays For Christian Salvesen | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/on-my-mind-a-certain-treason.html | On My Mind;A Certain Treason | False | By A. M. Rosenthal | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/theater/where-the-play-is-everything.html | Where the Play Is Everything | False | By Peter Marks | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/new-video-releases-013749.html | New Video Releases | False | By Stephen Holden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/new-jersey-daily-briefings-50-ill-at-boy-scout-camp.html | New Jersey Daily Briefings;50 Ill at Boy Scout Camp | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/leo-martinuzzi-99-executive-for-macy-s-and-us-consultant.html | Leo Martinuzzi, 99, Executive for Macy's And U.S. Consultant | False | By Kenneth N. Gilpin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/style/chronicle-014290.html | CHRONICLE | False | By Nadine Brozan | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/new-video-releases-012386.html | New Video Releases | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/nyc-the-ways-of-taking-responsibility.html | NYC;The Ways Of Taking Responsibility | False | By Clyde Haberman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/opinion/buddhist-symbol-at-home-in-the-catskills-012157.html | Buddhist Symbol at Home in the Catskills | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/credit-markets-weak-reports-on-economy-bolster-bonds.html | CREDIT MARKETS;Weak Reports On Economy Bolster Bonds | False | By Robert Hurtado | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/reporter-s-notebook-a-tv-news-marriage-that-might-have-been.html | REPORTER'S NOTEBOOK;A TV News Marriage That Might Have Been | False | By Bill Carter | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/house-panel-backs-rescue-of-s-l-fund.html | House Panel Backs Rescue of S.&L. Fund | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/interntional-business-mexico-says-it-will-repay-7-billion-to-the-us.html | INTERNTIONAL BUSINESS;Mexico Says It Will Repay $7 Billion To the U.S. | False | By David E. Sanger | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/sports/atlanta-day-7-swimming-ireland-s-smith-eyes-4th-gold.html | ATLANTA DAY 7; SWIMMING;Ireland's Smith Eyes 4th Gold | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/IHT-frenchled-effort-is-linked-to-goals-for-single-currency-spending.html | French-Led Effort Is Linked To Goals for Single Currency : Spending Freezels Urged for EU | False | By Tom Buerkle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/business/company-briefs-013820.html | Company Briefs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/nyregion/kenneth-straus-macy-s-heir-and-philanthropist-dies-at-71.html | Kenneth Straus, Macy's Heir And Philanthropist, Dies at 71 | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/arts/art-in-review-013692.html | Art in Review | False | By Roberta Smith | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-26 | 1996-07-26 | https://www.nytimes.com/1996/07/26/movies/new-video-releases-013730.html | New Video Releases | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-field-hockey-india-and-pakistan-are-out-of-medal-contention.html | ATLANTA DAY 8 — FIELD HOCKEY;India and Pakistan Are Out of Medal Contention | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-balkan-agreement-is-a-band-aid-on-a-disease-wrong-equivalency-015504.html | Balkan Agreement Is a Band-Aid on a Disease;Wrong Equivalency | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-diving-semifinals-are-next-for-clark.html | ATLANTA DAY 8 — DIVING;Semifinals Are Next For Clark | False | By Christopher Clarey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/IHT-american-topics-community-gardens-flourish-in-boston.html | AMERICAN TOPICS : Community Gardens Flourish in Boston | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-balkan-agreement-is-a-band-aid-on-a-disease-015490.html | Balkan Agreement Is a Band-Aid on a Disease | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/sports-people-basketball-harper-back-with-mavericks.html | SPORTS PEOPLE: BASKETBALL;Harper Back With Mavericks | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/c-corrections-015989.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/key-rates-014354.html | Key Rates | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/with-netanyahu-us-mideast-envoy-may-be-starting-over.html | With Netanyahu, U.S. Mideast Envoy May Be 'Starting Over' | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-briefs-deutsche-bank-profit-rose-15-in-first-half.html | INTERNATIONAL BRIEFS;Deutsche Bank Profit Rose 15% in First Half | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-beware-false-messiahs-014516.html | Beware False Messiahs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/sp-schlesinger-77-developer-of-laser-used-as-surgery-tool.html | S.P. Schlesinger, 77, Developer of Laser Used as Surgery Tool | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-reports-aetna-shows-a-comeback-in-quarter.html | COMPANY REPORTS;Aetna Shows A Comeback In Quarter | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-articulating-the-tug-of-war-for-ellis-island-015440.html | Articulating the Tug-of-War for Ellis Island | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/news-summary-015334.html | News Summary | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-that-first-summer-of-the-nez-perce-014311.html | That First Summer of the Nez Perce | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-water-polo-a-croatian-victory-that-means-more-than-a-medal.html | ATLANTA DAY 8 -- WATER POLO;A Croatian Victory That Means More Than a Medal | False | By George Vecsey | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/colin-mitchell-is-dead-at-70-british-hero-in-aden-battles.html | Colin Mitchell Is Dead at 70; British Hero in Aden Battles | False | By Robert Mcg Thomas Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/jackhammer-kills-worker-in-bronx.html | Jackhammer Kills Worker in Bronx | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/tangshan-journal-rumbles-in-the-body-politic-rumbles-in-the-earth.html | Tangshan Journal;Rumbles in the Body Politic, Rumbles in the Earth | False | By Seth Faison | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/judge-displays-his-patience-as-the-freemen-display-theircontentiousness.html | Judge Displays His Patience as the Freemen Display TheirContentiousness | False | By James Brooke | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/baseball-cone-has-comeback-in-mind.html | BASEBALL;Cone Has Comeback In Mind | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-no-charges-in-pipeline-blast.html | New Jersey Daily Briefings;No Charges in Pipeline Blast | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/lieutenant-governor-hires-a-consultant.html | Lieutenant Governor Hires a Consultant | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-news-value-health-expects-a-decline-in-profits.html | COMPANY NEWS;VALUE HEALTH EXPECTS A DECLINE IN PROFITS | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/david-valinsky-81-statistician-on-rights-cases.html | David Valinsky, 81, Statistician on Rights Cases | False | By Wolfgang Saxon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-leap-to-first-in-laser-class.html | ATLANTA DAY 8;Leap to First in Laser Class | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/business-digest-015130.html | BUSINESS DIGEST | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-casinos-can-have-corridors.html | New Jersey Daily Briefings;Casinos Can Have Corridors | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-school-governance-is-moving-right-along-015466.html | School Governance Is Moving Right Along | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-briefs-015610.html | Company Briefs | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/world-news-briefs-remains-of-us-soldier-retrieved-in-north-korea.html | World News Briefs;Remains of U.S. Soldier Retrieved in North Korea | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-registered-partnership-014320.html | Registered Partnership' | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-boxing-us-dances-its-way-toward-medal-rounds.html | ATLANTA DAY 8 -- BOXING;U.S. Dances Its Way Toward Medal Rounds | False | By Mike Wise | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-journal-yachting-crowds-create-barely-a-ripple.html | ATLANTA DAY 8 -- JOURNAL;Yachting Crowds Create Barely a Ripple | False | By Peter Applebome | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/IHT-1921-pellagra-spreads-in-our-pages100-75-and-50-years-ago.html | 1921: Pellagra Spreads : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/your-money/IHT-stocks-power-of-negative-thinking.html | Stocks: Power of Negative Thinking | False | By Conrad De Aenlle, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/c-corrections-015970.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/picking-up-the-tab-for-fields-of-dreams-taxpayers-build-stadiums-owners-cash-in.html | Picking Up the Tab For Fields of Dreams;Taxpayers Build Stadiums; Owners Cash in | False | By Leslie Wayne | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/e-lloyd-dubrul-87-authority-on-teeth.html | E. Lloyd DuBrul, 87, Authority on Teeth | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-education-head-is-sworn-in.html | New Jersey Daily Briefings;Education Head Is Sworn In | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/IHT-games-lost-in-cyberspace-ibm-site-is-slow-and-messy.html | Games Lost in Cyberspace, IBM Site Is Slow and Messy | False | By Brad Spurgeon, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/theater/art-in-odd-places-a-london-specialty.html | Art in Odd Places, a London Specialty | False | By Carol Vogel | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/peppy-plucky-and-overtrained.html | Peppy, Plucky -- and Overtrained? | False | By Barri Katz Stryer and Ian Tofler | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/officer-says-he-was-hurt-for-aiding-an-inquiry.html | Officer Says He Was Hurt For Aiding An Inquiry | False | By David Kocieniewski | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-briefs-lloyds-tsb-group-profit-rose-12-in-first-half.html | INTERNATIONAL BRIEFS;Lloyds TSB Group Profit Rose 12% in First Half | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/claudia-cassidy-96-arts-critic-did-not-mince-words-in-chicago.html | Claudia Cassidy, 96, Arts Critic; Did Not Mince Words in Chicago | False | By William Grimes | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/IHT-womens-sports-standing-tall-at-games.html | Women's Sports Standing Tall at Games | False | By Ian Thomsen, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/movies/film-review-bugs-as-cute-as-let-s-say-pigs-well-they-sing.html | FILM REVIEW;Bugs as Cute as (Let's Say) Pigs? Well, They Sing | False | By Janet Maslin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/politics-reporter-s-notebook-no-echo-of-past-rancor-as-bush-welcomes-dole.html | POLITICS: REPORTER'S NOTEBOOK;No Echo of Past Rancor as Bush Welcomes Dole | False | By Katharine Q. Seelye | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-briefs-rhone-poulenc-profit-up-39-in-2d-quarter.html | INTERNATIONAL BRIEFS;Rhone-Poulenc Profit Up 39% in 2d Quarter | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-roundup.html | ATLANTA DAY 8 -- ROUNDUP | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/scores-are-hurt-in-an-explosion-at-olympic-park.html | SCORES ARE HURT IN AN EXPLOSION AT OLYMPIC PARK | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/c-corrections-015997.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/world-news-briefs-aid-bill-with-sanctions-on-burmese-passes-senate.html | World News Briefs;Aid Bill With Sanctions On Burmese Passes Senate | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/anger-at-turkey-intensifies-after-8-die-in-prison-fasts.html | Anger at Turkey Intensifies After 8 Die in Prison Fasts | False | By Alan Cowell | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/letters-ilumine-adelphi-head-s-rich-deal.html | Letters Ilumine Adelphi Head's Rich Deal | False | By Karen W. Arenson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/metro-digest-015296.html | Metro Digest | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/journal-the-man-from-russell.html | Journal;The Man From Russell | False | By Frank Rich | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/horse-racing-romp-in-the-mud-opens-saratoga.html | HORSE RACING;Romp in the Mud Opens Saratoga | False | By Joseph Durso | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/black-successful-and-safe-and-gone-from-capital.html | Black, Successful and Safe And Gone From Capital | False | By Steven A. Holmes and Karen de Witt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/baseball-yankees-unplugged-after-drought-21-hits.html | BASEBALL;Yankees Unplugged: After Drought, 21 Hits | False | By Jack Curry | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-news-telecommunications-concern-hires-financial-adviser.html | COMPANY NEWS;TELECOMMUNICATIONS CONCERN HIRES FINANCIAL ADVISER | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/mayor-opposes-some-revisions-in-welfare-plan.html | Mayor Opposes Some Revisions In Welfare Plan | False | By Robert Pear | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/un-won-t-punish-cuba-in-downing-of-planes.html | U.N. Won't Punish Cuba in Downing of Planes | False | By Barbara Crossette | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-spanish-team-eliminates-us.html | ATLANTA DAY 8;Spanish Team Eliminates U.S. | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/IHT-american-topics-901431169289.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/fight-over-cab-rules-has-commissioner-vowing-to-roll-back-fares.html | Fight Over Cab Rules Has Commissioner Vowing to Roll Back Fares | False | By Vivian S. Toy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/archivists-fear-plan-to-move-branch-history-researchers-say-us-relocation-would.html | Archivists Fear Plan to Move A Branch Of History;Researchers Say U.S. Relocation Would Steal Soul Of New York's Past | False | By Lisa W. Foderaro | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-slaney-to-reach-final.html | ATLANTA DAY 8;Slaney Fails to Reach Final | False | By The New York Times | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/world-news-briefs-sri-lanka-mounts-attack-against-rebels-in-north.html | World News Briefs;Sri Lanka Mounts Attack Against Rebels in North | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/city-center-schedules-new-dance-for-fall-season.html | City Center Schedules New Dance for Fall Season | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-news-western-resources-agrees-to-immediate-rate-cuts.html | COMPANY NEWS;WESTERN RESOURCES AGREES TO IMMEDIATE RATE CUTS | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/strug-s-hopes-lie-in-the-floor.html | Strug's Hopes Lie in the Floor | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/IHT-where-to-find-online-results.html | Where to Find Online Results | False | By Brad Spurgeon, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/your-money/IHT-issuers-in-emerging-nations-find-growing-market.html | Issuers in Emerging Nations Find Growing Market | False | By Aline Sullivan, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/sports-of-the-times-low-profile-high-drama-competition.html | Sports Of The Times;Low-Profile, High-Drama Competition | False | By William C. Rhoden | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-briefs-peugeot-citroen-sales-gained-3-in-first-half.html | INTERNATIONAL BRIEFS;Peugeot Citroen Sales Gained 3% in First Half | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/fate-flight-800-flight-data-backing-bomb-theory-devices-stopped-unison.html | THE FATE OF FLIGHT 800: THE FLIGHT DATA;Backing a Bomb Theory: Devices Stopped in Unison | False | By Matthew Purdy | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-school-governance-is-moving-right-along-make-changes-now-015474.html | School Governance Is Moving Right Along;Make Changes Now | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/IHT-lili-pod-shows-her-superiority.html | 'Lili Pod' Shows Her Superiority | False | By Christopher Clarey, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/greek-premier-emerges-from-predecessor-s-shadow.html | Greek Premier Emerges From Predecessor's Shadow | False | By Celestine Bohlen | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/fate-flight-800-security-gap-airport-inquiry-faulted-security-before-explosion.html | THE FATE OF FLIGHT 800: THE SECURITY GAP;AIRPORT INQUIRY FAULTED SECURITY BEFORE EXPLOSION | False | By Pam Belluck | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-grand-central-boards-014338.html | Grand Central Boards | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/leader-of-coup-in-burundi-hints-at-tribal-reconciliation.html | Leader of Coup in Burundi Hints at Tribal Reconciliation | False | By Donald G. McNeil Jr. | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-basketball-dream-team-routs-china-rolls-with-it.html | ATLANTA DAY 8 -- BASKETBALL;Dream Team Routs. China Rolls With It. | False | By Malcolm Moran | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/giuliani-ousts-commissioner-but-quietly.html | Giuliani Ousts Commissioner, But Quietly | False | By Steven Lee Myers | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/hijacker-seizes-airliner-and-forces-it-to-miami.html | Hijacker Seizes Airliner And Forces It to Miami | False | By Jon Steinman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/clinton-campaign-resists-proposal-of-free-tv-advocates.html | Clinton Campaign Resists Proposal of Free-TV Advocates | False | By James Bennet | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/no-headline-014761.html | No Headline | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/IHT-1946-shows-birthday-in-our-pages100-75-and-50-years-ago.html | 1946: Shaw's Birthday : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-118-officers-to-hit-streets.html | New Jersey Daily Briefings;118 Officers to Hit Streets | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/last-seconds-of-flight.html | Last Seconds of Flight | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-softball-a-false-step-a-fat-pitch-a-stunning-loss.html | ATLANTA DAY 8 -- SOFTBALL;A False Step, a Fat Pitch, a Stunning Loss | False | By Harvey Araton | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/c-corrections-015865.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/sports-people-basketball-allen-signs-with-bucks.html | SPORTS PEOPLE: BASKETBALL;Allen Signs With Bucks | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/house-gop-strikes-deal-to-save-new-york-forest-from-development.html | House G.O.P. Strikes Deal to Save New York Forest From Development | False | By Ian Fisher | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-track-and-field-mammoth-final-put-wins-shot-for-barnes.html | ATLANTA DAY 8 -- TRACK AND FIELD;Mammoth Final Put Wins Shot For Barnes | False | By Frank Litsky | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/observer-soaring-with-angels.html | Observer;Soaring With Angels | False | By Russell Baker | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/your-money/IHT-looking-to-spread-risk-asia-offers-little-solace.html | Looking to Spread Risk? Asia Offers Little Solace | False | By Philip Segal, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/fate-flight-800-overview-flight-800-flew-for-24-seconds-after-initial.html | THE FATE OF FLIGHT 800: THE OVERVIEW;Flight 800 Flew for 24 Seconds After the Initial Catastrophe | False | By Matthew L. Wald | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/developer-carves-a-niche-in-small-boutique-hotels.html | Developer Carves a Niche In Small Boutique Hotels | False | By Lisa W. Foderaro | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-articulating-the-tug-of-war-for-ellis-island-mangia-mangia-015458.html | Articulating the Tug-of-War for Ellis Island;Mangia, Mangia | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/rock-review-golden-oldies-of-effects-take-kiss-back-to-basics.html | ROCK REVIEW;Golden Oldies of Effects Take Kiss Back to Basics | False | By Jon Pareles | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/l-move-high-speed-train-idea-away-from-coast-014524.html | Move High-Speed Train Idea Away From Coast | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/pro-basketball-knicks-seal-up-buck-williams.html | PRO BASKETBALL;Knicks Seal Up Buck Williams | False | By Selena Roberts | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/beliefs-014532.html | Beliefs | False | By Peter Steinfels | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/dance-review-rare-rite-of-spring-for-one.html | DANCE REVIEW;Rare 'Rite of Spring' for One | False | By Jack Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/baseball-on-again-off-again-wilson-off-again.html | BASEBALL;On-Again, Off-Again Wilson Off Again | False | By George Willis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/finally-a-health-bill.html | Finally, a Health Bill | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/hannah-arendt-campaign-pundit.html | Hannah Arendt, Campaign Pundit | False | By Joanna Vecchiarelli Scott | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/IHT-sound-on-recorder-undermines-theory-of-mechanical-failure-2-engines-of.html | Sound on Recorder Undermines Theory Of Mechanical Failure : 2 Engines Of TWA Jet Found on Ocean Floor | False | By Barry James, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/in-age-of-aids-love-and-hope-can-lead-to-risk.html | In Age of AIDS, Love and Hope Can Lead to Risk | False | By David W. Dunlap | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/plea-by-pollard-is-denied.html | Plea by Pollard Is Denied | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/theater/the-beckett-canon-so-little-is-so-much.html | The Beckett Canon: So Little Is So Much | False | By Mel Gussow | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/farm-woes-curb-british-growth.html | Farm Woes Curb British Growth | False | AP | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/pro-football-banged-up-jets-cutting-back-on-practices.html | PRO FOOTBALL;Banged-Up Jets Cutting Back on Practices | False | By Gerald Eskenazi | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/pro-football-giants-breathe-more-easily-as-jones-signs.html | PRO FOOTBALL;Giants Breathe More Easily as Jones Signs | False | By Mike Freeman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/your-money/IHT-small-investors-test-the-waters-in-central-europe.html | Small Investors Test the Waters in Central Europe | False | By Peter S. Green, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/your-money/IHT-hybrid-bonds-help-feed-indias-hunger-for-capital.html | Hybrid Bonds Help Feed India's Hunger for Capital | False | By Ned Chowdhury, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-state-loans-for-sewer-work.html | New Jersey Daily Briefings;State Loans for Sewer Work | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/c-corrections-016004.html | Corrections | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/pataki-s-records-show-double-the-contributions-reported.html | Pataki's Records Show Double the Contributions Reported | False | By James Dao | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/company-news-united-dominion-is-allowed-meeting-on-hostile-bid.html | COMPANY NEWS;UNITED DOMINION IS ALLOWED MEETING ON HOSTILE BID | False | Dow Jones | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/inside-014869.html | INSIDE | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/politics-the-democrats-president-s-theme-layoffs-fall-and-wages-rise.html | POLITICS: THE DEMOCRATS;President's Theme: Layoffs Fall and Wages Rise | False | By Louis Uchitelle | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-tennis-agassi-and-washington-seem-to-play-along-nicely.html | ATLANTA DAY 8 -- TENNIS;Agassi and Washington Seem to Play Along Nicely | False | By Robin Finn | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/new-jersey-daily-briefings-utility-regulator-is-ousted.html | New Jersey Daily Briefings;Utility Regulator Is Ousted | False | By Terry Pristin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/your-money/IHT-facing-a-tough-choice-between-equities-and-bonds-try-convertibles.html | Facing a Tough Choice Between Equities and Bonds?Try Convertibles | False | By Digby Larner, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/major-party-deal-in-mexico-to-bring-political-reforms.html | MAJOR-PARTY DEAL IN MEXICO TO BRING POLITICAL REFORMS | False | By Sam Dillon | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/worldbusiness/IHT-france-steps-in-to-dismantle-credit-foncier.html | France Steps In to Dismantle Crä'sÄ/Cdit Foncier | False | By Max Barley, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/sports/atlanta-day-8-swimming-van-dyken-swims-to-history-with-4th-gold.html | ATLANTA DAY 8 -- SWIMMING;Van Dyken Swims to History With 4th Gold | False | By Jere Longman | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/world/israel-seals-west-bank-after-2-die.html | Israel Seals West Bank After 2 Die | False | By Douglas Jehl | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/successful-high-tech-union-shows-signs-of-strain.html | Successful High-Tech Union Shows Signs of Strain | False | By Glenn Rifkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/international-briefs-psion-ends-talks-to-acquire-amstrad.html | INTERNATIONAL BRIEFS;Psion Ends Talks To Acquire Amstrad | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/herb-edelman-62-a-character-actor.html | Herb Edelman, 62, A Character Actor | False | | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/your-money/IHT-in-funds-a-ray-of-sunshine.html | In Funds, a Ray of Sunshine | False | By Digby Larner, International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/arts/dance-review-dust-bowl-of-the-30-s-with-blare-and-glare.html | DANCE REVIEW;Dust Bowl Of the 30's, With Blare And Glare | False | By Jack Anderson | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/opinion/IHT-1896-bikers-set-upon-in-our-pages100-75-and-50-years-ago.html | 1896: Bikers Set Upon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/fbi-move-disturbs-whitewater-counsel-s-office.html | F.B.I. Move Disturbs Whitewater Counsel's Office | False | By Neil A. Lewis | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/nyregion/fate-flight-800-search-shore-calls-for-quicker-results-add-pressure-underwater.html | THE FATE OF FLIGHT 800: THE SEARCH;From Shore, Calls for Quicker Results Add Pressure to Underwater Efforts | False | By Andrew C. Revkin | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/business/some-outflows-are-recouped-by-stock-funds.html | Some Outflows Are Recouped By Stock Funds | False | By Edward Wyatt | 1996-09-04 | TX 4-319-338 | | | |
| 1996-07-27 | 1996-07-27 | https://www.nytimes.com/1996/07/27/us/eye-doctors-told-not-to-use-unapproved-lasers-to-treat-myopia.html | Eye Doctors Told Not to Use Unapproved Lasers to Treat Myopia | False | AP | 1996-09-04 | TX 4-319-338 | | | |